In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024427 | MWL 024427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024428 | MWL 024428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024429 | MWL 024429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024430 | MWL 024430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024431 | MWL 024431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024432 | MWL 024432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024433 | MWL 024433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024434 | MWL 024434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024435 | MWL 024435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024436 | MWL 024436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024437 | MWL 024437 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024438 | MWL 024438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024439 | MWL 024439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024440 | MWL 024440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024441 | MWL 024441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024442 | MWL 024442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 024443 | MWL 024443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 024444 | MWL 024444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 024445 | MWL 024445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024446 | MWL 024446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024447 | MWL 024447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024448 | MWL 024448 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024449 | MWL 024449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024450 | MWL 024450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024451 | MWL 024451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024452 | MWL 024452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024453 | MWL 024453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024454 | MWL 024454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024455 | MWL 024455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024456 | MWL 024456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 024457 | MWL 024457 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024458 | MWL 024458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 024459 | MWL 024459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024460 | MWL 024460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024461 | MWL 024461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024462 | MWL 024462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024463 | MWL 024463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 024464 | MWL 024464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024465 | MWL 024465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024466 | MWL 024466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024467 | MWL 024467 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024468 | MWL 024468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024469 | MWL 024469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024470 | MWL 024470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024471 | MWL 024471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024472 | MWL 024472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024473 | MWL 024473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024474 | MWL 024474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024475 | MWL 024475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 024476 | MWL 024476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; | MWL 024477 | MWL 024477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024478 | MWL 024478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024479 | MWL 024479 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 024480 | MWL 024480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 024481 | MWL 024481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024482 | MWL 024482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024483 | MWL 024483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024484 | MWL 024484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024485 | MWL 024485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 024486 | MWL 024486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 024487 | MWL 024487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024488 | MWL 024488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024489 | MWL 024489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024490 | MWL 024490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024491 | MWL 024491 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024492 | MWL 024492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024493 | MWL 024493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024494 | MWL 024494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024495 | MWL 024495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024496 | MWL 024496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024497 | MWL 024497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024498 | MWL 024498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024499 | MWL 024499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024500 | MWL 024500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024501 | MWL 024501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 024502 | MWL 024502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024503 | MWL 024503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024504 | MWL 024504 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024505 | MWL 024505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024506 | MWL 024506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024507 | MWL 024507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024508 | MWL 024508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024509 | MWL 024509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024510 | MWL 024510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024511 | MWL 024511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024512 | MWL 024512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024513 | MWL 024513 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 9 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Internal Investigations | MWL 024514 | MWL 024514 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024515 | MWL 024515 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024516 | MWL 024516 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024517 | MWL 024517 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024518 | MWL 024518 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024519 | MWL 024519 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024520 | MWL 024520 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024521 | MWL 024521 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024522 | MWL 024522 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024523 | MWL 024523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024524 | MWL 024524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024525 | MWL 024525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024526 | MWL 024526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024527 | MWL 024527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024528 | MWL 024528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024529 | MWL 024529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024530 | MWL 024530 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024531 | MWL 024531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 024532 | MWL 024532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024533 | MWL 024533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024534 | MWL 024534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024535 | MWL 024535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024536 | MWL 024536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024537 | MWL 024537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024538 | MWL 024538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024539 | MWL 024539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024540 | MWL 024540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024541 | MWL 024541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024542 | MWL 024542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024543 | MWL 024543 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024544 | MWL 024544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024545 | MWL 024545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024546 | MWL 024546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024547 | MWL 024547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024548 | MWL 024548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024549 | MWL 024549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024550 | MWL 024550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024551 | MWL 024551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024552 | MWL 024552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024553 | MWL 024553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024554 | MWL 024554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024555 | MWL 024555 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024556 | MWL 024556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024557 | MWL 024557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024558 | MWL 024558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024559 | MWL 024559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024560 | MWL 024560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024561 | MWL 024561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024562 | MWL 024562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024563 | MWL 024563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024564 | MWL 024564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024565 | MWL 024565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024566 | MWL 024566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024567 | MWL 024567 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024568 | MWL 024568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024569 | MWL 024569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024570 | MWL 024570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024571 | MWL 024571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024572 | MWL 024572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024573 | MWL 024573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024574 | MWL 024574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024575 | MWL 024575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 024576 | MWL 024576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024577 | MWL 024577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024578 | MWL 024578 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024579 | MWL 024579 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024580 | MWL 024580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024581 | MWL 024581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024582 | MWL 024582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024583 | MWL 024583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024584 | MWL 024584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024585 | MWL 024585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024586 | MWL 024586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024587 | MWL 024587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024588 | MWL 024588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024589 | MWL 024589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024590 | MWL 024590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024591 | MWL 024591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024592 | MWL 024592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024593 | MWL 024593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024594 | MWL 024594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024595 | MWL 024595 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024596 | MWL 024596 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024597 | MWL 024597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024598 | MWL 024598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024599 | MWL 024599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024600 | MWL 024600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024601 | MWL 024601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024602 | MWL 024602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024603 | MWL 024603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024604 | MWL 024604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024605 | MWL 024605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024606 | MWL 024606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024607 | MWL 024607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024608 | MWL 024608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024609 | MWL 024609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024610 | MWL 024610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024611 | MWL 024611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024612 | MWL 024612 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024613 | MWL 024613 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024614 | MWL 024614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024615 | MWL 024615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024616 | MWL 024616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024617 | MWL 024617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024618 | MWL 024618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024619 | MWL 024619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024620 | MWL 024620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024621 | MWL 024621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024622 | MWL 024622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024623 | MWL 024623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024624 | MWL 024624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024625 | MWL 024625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024626 | MWL 024626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024627 | MWL 024627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024628 | MWL 024628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024629 | MWL 024629 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024630 | MWL 024630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024631 | MWL 024631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024632 | MWL 024632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024633 | MWL 024633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024634 | MWL 024634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024635 | MWL 024635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024636 | MWL 024636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024637 | MWL 024637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024638 | MWL 024638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024639 | MWL 024639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024640 | MWL 024640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024641 | MWL 024641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024642 | MWL 024642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024643 | MWL 024643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024644 | MWL 024644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024645 | MWL 024645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024646 | MWL 024646 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024647 | MWL 024647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024648 | MWL 024648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024649 | MWL 024649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024650 | MWL 024650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024651 | MWL 024651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024652 | MWL 024652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024653 | MWL 024653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024654 | MWL 024654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024655 | MWL 024655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024656 | MWL 024656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024657 | MWL 024657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024658 | MWL 024658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024659 | MWL 024659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024660 | MWL 024660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024661 | MWL 024661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024662 | MWL 024662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024663 | MWL 024663 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024664 | MWL 024664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024665 | MWL 024665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024666 | MWL 024666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024667 | MWL 024667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024668 | MWL 024668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024669 | MWL 024669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024670 | MWL 024670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024671 | MWL 024671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024672 | MWL 024672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024673 | MWL 024673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024674 | MWL 024674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024675 | MWL 024675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024676 | MWL 024676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024677 | MWL 024677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024678 | MWL 024678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024679 | MWL 024679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024680 | MWL 024680 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024681 | MWL 024681 | MWL Head Office - Makkah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024682 | MWL 024682 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024683 | MWL 024683 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024684 | MWL 024684 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024685 | MWL 024685 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024686 | MWL 024686 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024687 | MWL 024687 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024688 | MWL 024688 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024689 | MWL 024689 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024690 | MWL 024690 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024691 | MWL 024691 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024692 | MWL 024692 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024693 | MWL 024693 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024694 | MWL 024694 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024695 | MWL 024695 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024696 | MWL 024696 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024697 | MWL 024697 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024698 | MWL 024698 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024699 | MWL 024699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024700 | MWL 024700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024701 | MWL 024701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024702 | MWL 024702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024703 | MWL 024703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024704 | MWL 024704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024705 | MWL 024705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024706 | MWL 024706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024707 | MWL 024707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024708 | MWL 024708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024709 | MWL 024709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024710 | MWL 024710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024711 | MWL 024711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024712 | MWL 024712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024713 | MWL 024713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024714 | MWL 024714 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 23 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024715 | MWL 024715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024716 | MWL 024716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024717 | MWL 024717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024718 | MWL 024718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024719 | MWL 024719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024720 | MWL 024720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024721 | MWL 024721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024722 | MWL 024722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024723 | MWL 024723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024724 | MWL 024724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024725 | MWL 024725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024726 | MWL 024726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024727 | MWL 024727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024728 | MWL 024728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024729 | MWL 024729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024730 | MWL 024730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024731 | MWL 024731 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 24 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024732 | MWL 024732 | MWL Head Office - Makkah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024733 | MWL 024733 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024734 | MWL 024734 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024735 | MWL 024735 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024736 | MWL 024736 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024737 | MWL 024737 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024738 | MWL 024738 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024739 | MWL 024739 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024740 | MWL 024740 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024741 | MWL 024741 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024742 | MWL 024742 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024743 | MWL 024743 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024744 | MWL 024744 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024745 | MWL 024745 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024746 | MWL 024746 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024747 | MWL 024747 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024748 | MWL 024748 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 25 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024749 | MWL 024749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024750 | MWL 024750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024751 | MWL 024751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024752 | MWL 024752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024753 | MWL 024753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024754 | MWL 024754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024755 | MWL 024755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024756 | MWL 024756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024757 | MWL 024757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024758 | MWL 024758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024759 | MWL 024759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024760 | MWL 024760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024761 | MWL 024761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024762 | MWL 024762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024763 | MWL 024763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024764 | MWL 024764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024765 | MWL 024765 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024766 | MWL 024766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024767 | MWL 024767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024768 | MWL 024768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024769 | MWL 024769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024770 | MWL 024770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024771 | MWL 024771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024772 | MWL 024772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024773 | MWL 024773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024774 | MWL 024774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024775 | MWL 024775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024776 | MWL 024776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024777 | MWL 024777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024778 | MWL 024778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024779 | MWL 024779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024780 | MWL 024780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024781 | MWL 024781 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024782 | MWL 024782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024783 | MWL 024783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024784 | MWL 024784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024785 | MWL 024785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024786 | MWL 024786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024787 | MWL 024787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 024788 | MWL 024788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024789 | MWL 024789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024790 | MWL 024790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024791 | MWL 024791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024792 | MWL 024792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024793 | MWL 024793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024794 | MWL 024794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024795 | MWL 024795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024796 | MWL 024796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024797 | MWL 024797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024798 | MWL 024798 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024799 | MWL 024799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024800 | MWL 024800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024801 | MWL 024801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024802 | MWL 024802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024803 | MWL 024803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024804 | MWL 024804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024805 | MWL 024805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024806 | MWL 024806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024807 | MWL 024807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024808 | MWL 024808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024809 | MWL 024809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024810 | MWL 024810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024811 | MWL 024811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024812 | MWL 024812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024813 | MWL 024813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024814 | MWL 024814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024815 | MWL 024815 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024816 | MWL 024816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024817 | MWL 024817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024818 | MWL 024818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024819 | MWL 024819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024820 | MWL 024820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024821 | MWL 024821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024822 | MWL 024822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024823 | MWL 024823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024824 | MWL 024824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024825 | MWL 024825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024826 | MWL 024826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024827 | MWL 024827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024828 | MWL 024828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024829 | MWL 024829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024830 | MWL 024830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024831 | MWL 024831 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024832 | MWL 024832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024833 | MWL 024833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024834 | MWL 024834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024835 | MWL 024835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024836 | MWL 024836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024837 | MWL 024837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024838 | MWL 024838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024839 | MWL 024839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024840 | MWL 024840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024841 | MWL 024841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024842 | MWL 024842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024843 | MWL 024843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024844 | MWL 024844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024845 | MWL 024845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024846 | MWL 024846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024847 | MWL 024847 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024848 | MWL 024848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024849 | MWL 024849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024850 | MWL 024850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024851 | MWL 024851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024852 | MWL 024852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024853 | MWL 024853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024854 | MWL 024854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024855 | MWL 024855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024856 | MWL 024856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024857 | MWL 024857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024858 | MWL 024858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024859 | MWL 024859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024860 | MWL 024860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024861 | MWL 024861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024862 | MWL 024862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024863 | MWL 024863 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024864 | MWL 024864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024865 | MWL 024865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024866 | MWL 024866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024867 | MWL 024867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024868 | MWL 024868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024869 | MWL 024869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024870 | MWL 024870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024871 | MWL 024871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024872 | MWL 024872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024873 | MWL 024873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024874 | MWL 024874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024875 | MWL 024875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024876 | MWL 024876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024877 | MWL 024877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024878 | MWL 024878 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024879 | MWL 024879 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024880 | MWL 024880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024881 | MWL 024881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024882 | MWL 024882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024883 | MWL 024883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024884 | MWL 024884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024885 | MWL 024885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024886 | MWL 024886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024887 | MWL 024887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024888 | MWL 024888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024889 | MWL 024889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024890 | MWL 024890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024891 | MWL 024891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024892 | MWL 024892 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024893 | MWL 024893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024894 | MWL 024894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024895 | MWL 024895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024896 | MWL 024896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024897 | MWL 024897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024898 | MWL 024898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024899 | MWL 024899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024900 | MWL 024900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024901 | MWL 024901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024902 | MWL 024902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024903 | MWL 024903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024904 | MWL 024904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024905 | MWL 024905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024906 | MWL 024906 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 35 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024907 | MWL 024907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024908 | MWL 024908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024909 | MWL 024909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024910 | MWL 024910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024911 | MWL 024911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024912 | MWL 024912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024913 | MWL 024913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024914 | MWL 024914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024915 | MWL 024915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024916 | MWL 024916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024917 | MWL 024917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024918 | MWL 024918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024919 | MWL 024919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024920 | MWL 024920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024921 | MWL 024921 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024922 | MWL 024922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024923 | MWL 024923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024924 | MWL 024924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024925 | MWL 024925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024926 | MWL 024926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024927 | MWL 024927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024928 | MWL 024928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024929 | MWL 024929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024930 | MWL 024930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024931 | MWL 024931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024932 | MWL 024932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024933 | MWL 024933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024934 | MWL 024934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024935 | MWL 024935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024936 | MWL 024936 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 37 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024937 | MWL 024937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024938 | MWL 024938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024939 | MWL 024939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024940 | MWL 024940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024941 | MWL 024941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024942 | MWL 024942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024943 | MWL 024943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024944 | MWL 024944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024945 | MWL 024945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024946 | MWL 024946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024947 | MWL 024947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024948 | MWL 024948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024949 | MWL 024949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024950 | MWL 024950 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024951 | MWL 024951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024952 | MWL 024952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024953 | MWL 024953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024954 | MWL 024954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024955 | MWL 024955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024956 | MWL 024956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024957 | MWL 024957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024958 | MWL 024958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024959 | MWL 024959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024960 | MWL 024960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024961 | MWL 024961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024962 | MWL 024962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024963 | MWL 024963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024964 | MWL 024964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024965 | MWL 024965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024966 | MWL 024966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024967 | MWL 024967 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024968 | MWL 024968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024969 | MWL 024969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024970 | MWL 024970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024971 | MWL 024971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024972 | MWL 024972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024973 | MWL 024973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024974 | MWL 024974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024975 | MWL 024975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024976 | MWL 024976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024977 | MWL 024977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024978 | MWL 024978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024979 | MWL 024979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024980 | MWL 024980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024981 | MWL 024981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024982 | MWL 024982 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024983 | MWL 024983 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024984 | MWL 024984 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024985 | MWL 024985 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024986 | MWL 024986 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024987 | MWL 024987 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024988 | MWL 024988 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024989 | MWL 024989 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024990 | MWL 024990 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024991 | MWL 024991 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024992 | MWL 024992 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024993 | MWL 024993 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024994 | MWL 024994 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024995 | MWL 024995 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024996 | MWL 024996 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 024997 | MWL 024997 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024998 | MWL 024998 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 024999 | MWL 024999 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 41 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025000 | MWL 025000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025001 | MWL 025001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025002 | MWL 025002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025003 | MWL 025003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025004 | MWL 025004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025005 | MWL 025005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025006 | MWL 025006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025007 | MWL 025007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025008 | MWL 025008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025009 | MWL 025009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025010 | MWL 025010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025011 | MWL 025011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025012 | MWL 025012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025013 | MWL 025013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025014 | MWL 025014 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025015 | MWL 025015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025016 | MWL 025016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025017 | MWL 025017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025018 | MWL 025018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025019 | MWL 025019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025020 | MWL 025020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025021 | MWL 025021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025022 | MWL 025022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025023 | MWL 025023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025024 | MWL 025024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025025 | MWL 025025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025026 | MWL 025026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025027 | MWL 025027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025028 | MWL 025028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025029 | MWL 025029 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025030 | MWL 025030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025031 | MWL 025031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025032 | MWL 025032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025033 | MWL 025033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025034 | MWL 025034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025035 | MWL 025035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025036 | MWL 025036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025037 | MWL 025037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025038 | MWL 025038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025039 | MWL 025039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025040 | MWL 025040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025041 | MWL 025041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025042 | MWL 025042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025043 | MWL 025043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025044 | MWL 025044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025045 | MWL 025045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025046 | MWL 025046 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025047 | MWL 025047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025048 | MWL 025048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025049 | MWL 025049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025050 | MWL 025050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025051 | MWL 025051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025052 | MWL 025052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025053 | MWL 025053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025054 | MWL 025054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025055 | MWL 025055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025056 | MWL 025056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025057 | MWL 025057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025058 | MWL 025058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025059 | MWL 025059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025060 | MWL 025060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025061 | MWL 025061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025062 | MWL 025062 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025063 | MWL 025063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025064 | MWL 025064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025065 | MWL 025065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025066 | MWL 025066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025067 | MWL 025067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025068 | MWL 025068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025069 | MWL 025069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025070 | MWL 025070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025071 | MWL 025071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025072 | MWL 025072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025073 | MWL 025073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025074 | MWL 025074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025075 | MWL 025075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025076 | MWL 025076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025077 | MWL 025077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025078 | MWL 025078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025079 | MWL 025079 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025080 | MWL 025080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025081 | MWL 025081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025082 | MWL 025082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025083 | MWL 025083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025084 | MWL 025084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025085 | MWL 025085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025086 | MWL 025086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025087 | MWL 025087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025088 | MWL 025088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025089 | MWL 025089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025090 | MWL 025090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025091 | MWL 025091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025092 | MWL 025092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025093 | MWL 025093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025094 | MWL 025094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025095 | MWL 025095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025096 | MWL 025096 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 47 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025097 | MWL 025097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025098 | MWL 025098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025099 | MWL 025099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025100 | MWL 025100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025101 | MWL 025101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025102 | MWL 025102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025103 | MWL 025103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025104 | MWL 025104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025105 | MWL 025105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025106 | MWL 025106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025107 | MWL 025107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025108 | MWL 025108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025109 | MWL 025109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025110 | MWL 025110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025111 | MWL 025111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025112 | MWL 025112 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025113 | MWL 025113 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025114 | MWL 025114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025115 | MWL 025115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025116 | MWL 025116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025117 | MWL 025117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025118 | MWL 025118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025119 | MWL 025119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025120 | MWL 025120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025121 | MWL 025121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025122 | MWL 025122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025123 | MWL 025123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025124 | MWL 025124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025125 | MWL 025125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025126 | MWL 025126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025127 | MWL 025127 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025128 | MWL 025128 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025129 | MWL 025129 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025130 | MWL 025130 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025131 | MWL 025131 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025132 | MWL 025132 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025133 | MWL 025133 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025134 | MWL 025134 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025135 | MWL 025135 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025136 | MWL 025136 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025137 | MWL 025137 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025138 | MWL 025138 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025139 | MWL 025139 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025140 | MWL 025140 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025141 | MWL 025141 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025142 | MWL 025142 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025143 | MWL 025143 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025144 | MWL 025144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025145 | MWL 025145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025146 | MWL 025146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025147 | MWL 025147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025148 | MWL 025148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025149 | MWL 025149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025150 | MWL 025150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025151 | MWL 025151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025152 | MWL 025152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025153 | MWL 025153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025154 | MWL 025154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025155 | MWL 025155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025156 | MWL 025156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025157 | MWL 025157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025158 | MWL 025158 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025159 | MWL 025159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025160 | MWL 025160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025161 | MWL 025161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025162 | MWL 025162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025163 | MWL 025163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025164 | MWL 025164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025165 | MWL 025165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025166 | MWL 025166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025167 | MWL 025167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025168 | MWL 025168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025169 | MWL 025169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025170 | MWL 025170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025171 | MWL 025171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025172 | MWL 025172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025173 | MWL 025173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025174 | MWL 025174 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025175 | MWL 025175 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025176 | MWL 025176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025177 | MWL 025177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025178 | MWL 025178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025179 | MWL 025179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025180 | MWL 025180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025181 | MWL 025181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025182 | MWL 025182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025183 | MWL 025183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025184 | MWL 025184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025185 | MWL 025185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025186 | MWL 025186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025187 | MWL 025187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025188 | MWL 025188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025189 | MWL 025189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025190 | MWL 025190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025191 | MWL 025191 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025192 | MWL 025192 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025193 | MWL 025193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025194 | MWL 025194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025195 | MWL 025195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025196 | MWL 025196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025197 | MWL 025197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025198 | MWL 025198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025199 | MWL 025199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025200 | MWL 025200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025201 | MWL 025201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025202 | MWL 025202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025203 | MWL 025203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025204 | MWL 025204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025205 | MWL 025205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025206 | MWL 025206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025207 | MWL 025207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025208 | MWL 025208 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025209 | MWL 025209 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025210 | MWL 025210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025211 | MWL 025211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025212 | MWL 025212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025213 | MWL 025213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025214 | MWL 025214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025215 | MWL 025215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025216 | MWL 025216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025217 | MWL 025217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025218 | MWL 025218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025219 | MWL 025219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025220 | MWL 025220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025221 | MWL 025221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025222 | MWL 025222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025223 | MWL 025223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025224 | MWL 025224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025225 | MWL 025225 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 55 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025226 | MWL 025226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025227 | MWL 025227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025228 | MWL 025228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025229 | MWL 025229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025230 | MWL 025230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025231 | MWL 025231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025232 | MWL 025232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025233 | MWL 025233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025234 | MWL 025234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025235 | MWL 025235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025236 | MWL 025236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025237 | MWL 025237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025238 | MWL 025238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025239 | MWL 025239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025240 | MWL 025240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025241 | MWL 025241 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 56 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025242 | MWL 025242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025243 | MWL 025243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025244 | MWL 025244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025245 | MWL 025245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025246 | MWL 025246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025247 | MWL 025247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025248 | MWL 025248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025249 | MWL 025249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025250 | MWL 025250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025251 | MWL 025251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025252 | MWL 025252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025253 | MWL 025253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025254 | MWL 025254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025255 | MWL 025255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025256 | MWL 025256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025257 | MWL 025257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025258 | MWL 025258 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025259 | MWL 025259 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025260 | MWL 025260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025261 | MWL 025261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025262 | MWL 025262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025263 | MWL 025263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025264 | MWL 025264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025265 | MWL 025265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025266 | MWL 025266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025267 | MWL 025267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025268 | MWL 025268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025269 | MWL 025269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025270 | MWL 025270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025271 | MWL 025271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025272 | MWL 025272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025273 | MWL 025273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025274 | MWL 025274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025275 | MWL 025275 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-113  Filed 12/01/17  Page 58 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025276 | MWL 025276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025277 | MWL 025277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025278 | MWL 025278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025279 | MWL 025279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025280 | MWL 025280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025281 | MWL 025281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025282 | MWL 025282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025283 | MWL 025283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025284 | MWL 025284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025285 | MWL 025285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025286 | MWL 025286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025287 | MWL 025287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025288 | MWL 025288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025289 | MWL 025289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025290 | MWL 025290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025291 | MWL 025291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025292 | MWL 025292 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 59 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025293 | MWL 025293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025294 | MWL 025294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025295 | MWL 025295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025296 | MWL 025296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025297 | MWL 025297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025298 | MWL 025298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025299 | MWL 025299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025300 | MWL 025300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025301 | MWL 025301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025302 | MWL 025302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025303 | MWL 025303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025304 | MWL 025304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025305 | MWL 025305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025306 | MWL 025306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025307 | MWL 025307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025308 | MWL 025308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025309 | MWL 025309 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025310 | MWL 025310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025311 | MWL 025311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025312 | MWL 025312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025313 | MWL 025313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025314 | MWL 025314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025315 | MWL 025315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025316 | MWL 025316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025317 | MWL 025317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025318 | MWL 025318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025319 | MWL 025319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025320 | MWL 025320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025321 | MWL 025321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025322 | MWL 025322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025323 | MWL 025323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025324 | MWL 025324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025325 | MWL 025325 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025326 | MWL 025326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025327 | MWL 025327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025328 | MWL 025328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025329 | MWL 025329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025330 | MWL 025330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025331 | MWL 025331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025332 | MWL 025332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025333 | MWL 025333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025334 | MWL 025334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025335 | MWL 025335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025336 | MWL 025336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025337 | MWL 025337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025338 | MWL 025338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025339 | MWL 025339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025340 | MWL 025340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025341 | MWL 025341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025342 | MWL 025342 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025343 | MWL 025343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025344 | MWL 025344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025345 | MWL 025345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025346 | MWL 025346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025347 | MWL 025347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025348 | MWL 025348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025349 | MWL 025349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025350 | MWL 025350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025351 | MWL 025351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025352 | MWL 025352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025353 | MWL 025353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025354 | MWL 025354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025355 | MWL 025355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025356 | MWL 025356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025357 | MWL 025357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025358 | MWL 025358 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025359 | MWL 025359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025360 | MWL 025360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025361 | MWL 025361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025362 | MWL 025362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025363 | MWL 025363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025364 | MWL 025364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025365 | MWL 025365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025366 | MWL 025366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025367 | MWL 025367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025368 | MWL 025368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025369 | MWL 025369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025370 | MWL 025370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025371 | MWL 025371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025372 | MWL 025372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025373 | MWL 025373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025374 | MWL 025374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025375 | MWL 025375 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025376 | MWL 025376 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025377 | MWL 025377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025378 | MWL 025378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025379 | MWL 025379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025380 | MWL 025380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025381 | MWL 025381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025382 | MWL 025382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025383 | MWL 025383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025384 | MWL 025384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025385 | MWL 025385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025386 | MWL 025386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025387 | MWL 025387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025388 | MWL 025388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025389 | MWL 025389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025390 | MWL 025390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025391 | MWL 025391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025392 | MWL 025392 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 65 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025393 | MWL 025393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025394 | MWL 025394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025395 | MWL 025395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025396 | MWL 025396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025397 | MWL 025397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025398 | MWL 025398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025399 | MWL 025399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025400 | MWL 025400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025401 | MWL 025401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025402 | MWL 025402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025403 | MWL 025403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025404 | MWL 025404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025405 | MWL 025405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025406 | MWL 025406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025407 | MWL 025407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025408 | MWL 025408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025409 | MWL 025409 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025410 | MWL 025410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025411 | MWL 025411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025412 | MWL 025412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025413 | MWL 025413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025414 | MWL 025414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025415 | MWL 025415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025416 | MWL 025416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025417 | MWL 025417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025418 | MWL 025418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025419 | MWL 025419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025420 | MWL 025420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025421 | MWL 025421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025422 | MWL 025422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025423 | MWL 025423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025424 | MWL 025424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025425 | MWL 025425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025426 | MWL 025426 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025427 | MWL 025427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025428 | MWL 025428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025429 | MWL 025429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025430 | MWL 025430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025431 | MWL 025431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025432 | MWL 025432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025433 | MWL 025433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025434 | MWL 025434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025435 | MWL 025435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025436 | MWL 025436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025437 | MWL 025437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025438 | MWL 025438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025439 | MWL 025439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025440 | MWL 025440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025441 | MWL 025441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025442 | MWL 025442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025443 | MWL 025443 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025444 | MWL 025444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025445 | MWL 025445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025446 | MWL 025446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025447 | MWL 025447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025448 | MWL 025448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025449 | MWL 025449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025450 | MWL 025450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025451 | MWL 025451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025452 | MWL 025452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025453 | MWL 025453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025454 | MWL 025454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025455 | MWL 025455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025456 | MWL 025456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025457 | MWL 025457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025458 | MWL 025458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025459 | MWL 025459 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025460 | MWL 025460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025461 | MWL 025461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025462 | MWL 025462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025463 | MWL 025463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025464 | MWL 025464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025465 | MWL 025465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025466 | MWL 025466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025467 | MWL 025467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025468 | MWL 025468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025469 | MWL 025469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025470 | MWL 025470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025471 | MWL 025471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025472 | MWL 025472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025473 | MWL 025473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025474 | MWL 025474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025475 | MWL 025475 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 70 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025476 | MWL 025476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025477 | MWL 025477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025478 | MWL 025478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025479 | MWL 025479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025480 | MWL 025480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025481 | MWL 025481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025482 | MWL 025482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025483 | MWL 025483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025484 | MWL 025484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025485 | MWL 025485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025486 | MWL 025486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025487 | MWL 025487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025488 | MWL 025488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025489 | MWL 025489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025490 | MWL 025490 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025491 | MWL 025491 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025492 | MWL 025492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025493 | MWL 025493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025494 | MWL 025494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025495 | MWL 025495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025496 | MWL 025496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025497 | MWL 025497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025498 | MWL 025498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025499 | MWL 025499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025500 | MWL 025500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025501 | MWL 025501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025502 | MWL 025502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025503 | MWL 025503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025504 | MWL 025504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025505 | MWL 025505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 025506 | MWL 025506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025507 | MWL 025507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025508 | MWL 025508 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025509 | MWL 025509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025510 | MWL 025510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025511 | MWL 025511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025512 | MWL 025512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025513 | MWL 025513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025514 | MWL 025514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025515 | MWL 025515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025516 | MWL 025516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025517 | MWL 025517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025518 | MWL 025518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025519 | MWL 025519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025520 | MWL 025520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025521 | MWL 025521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025522 | MWL 025522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025523 | MWL 025523 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025524 | MWL 025524 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025525 | MWL 025525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025526 | MWL 025526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025527 | MWL 025527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025528 | MWL 025528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025529 | MWL 025529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025530 | MWL 025530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025531 | MWL 025531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025532 | MWL 025532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025533 | MWL 025533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025534 | MWL 025534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025535 | MWL 025535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025536 | MWL 025536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025537 | MWL 025537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025538 | MWL 025538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025539 | MWL 025539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025540 | MWL 025540 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025541 | MWL 025541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025542 | MWL 025542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025543 | MWL 025543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025544 | MWL 025544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025545 | MWL 025545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025546 | MWL 025546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025547 | MWL 025547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025548 | MWL 025548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025549 | MWL 025549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025550 | MWL 025550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025551 | MWL 025551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025552 | MWL 025552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025553 | MWL 025553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025554 | MWL 025554 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 75 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025555 | MWL 025555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025556 | MWL 025556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025557 | MWL 025557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025558 | MWL 025558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025559 | MWL 025559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025560 | MWL 025560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025561 | MWL 025561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025562 | MWL 025562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025563 | MWL 025563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025564 | MWL 025564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025565 | MWL 025565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025566 | MWL 025566 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025567 | MWL 025567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025568 | MWL 025568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025569 | MWL 025569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025570 | MWL 025570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025571 | MWL 025571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025572 | MWL 025572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025573 | MWL 025573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025574 | MWL 025574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025575 | MWL 025575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025576 | MWL 025576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025577 | MWL 025577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025578 | MWL 025578 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025579 | MWL 025579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025580 | MWL 025580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025581 | MWL 025581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025582 | MWL 025582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025583 | MWL 025583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025584 | MWL 025584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025585 | MWL 025585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025586 | MWL 025586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025587 | MWL 025587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025588 | MWL 025588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025589 | MWL 025589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025590 | MWL 025590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025591 | MWL 025591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025592 | MWL 025592 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025593 | MWL 025593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025594 | MWL 025594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025595 | MWL 025595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025596 | MWL 025596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025597 | MWL 025597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025598 | MWL 025598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025599 | MWL 025599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025600 | MWL 025600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025601 | MWL 025601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025602 | MWL 025602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025603 | MWL 025603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025604 | MWL 025604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025605 | MWL 025605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025606 | MWL 025606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025607 | MWL 025607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025608 | MWL 025608 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025609 | MWL 025609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025610 | MWL 025610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025611 | MWL 025611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025612 | MWL 025612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025613 | MWL 025613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025614 | MWL 025614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025615 | MWL 025615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025616 | MWL 025616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025617 | MWL 025617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025618 | MWL 025618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025619 | MWL 025619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025620 | MWL 025620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025621 | MWL 025621 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025622 | MWL 025622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025623 | MWL 025623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025624 | MWL 025624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025625 | MWL 025625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025626 | MWL 025626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025627 | MWL 025627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025628 | MWL 025628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025629 | MWL 025629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025630 | MWL 025630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025631 | MWL 025631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025632 | MWL 025632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025633 | MWL 025633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025634 | MWL 025634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025635 | MWL 025635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025636 | MWL 025636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025637 | MWL 025637 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025638 | MWL 025638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025639 | MWL 025639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025640 | MWL 025640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025641 | MWL 025641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025642 | MWL 025642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025643 | MWL 025643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025644 | MWL 025644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025645 | MWL 025645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025646 | MWL 025646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025647 | MWL 025647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025648 | MWL 025648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025649 | MWL 025649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025650 | MWL 025650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025651 | MWL 025651 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 82 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025652 | MWL 025652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025653 | MWL 025653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025654 | MWL 025654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025655 | MWL 025655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025656 | MWL 025656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025657 | MWL 025657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025658 | MWL 025658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025659 | MWL 025659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025660 | MWL 025660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025661 | MWL 025661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025662 | MWL 025662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025663 | MWL 025663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025664 | MWL 025664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025665 | MWL 025665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025666 | MWL 025666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025667 | MWL 025667 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 83 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025668 | MWL 025668 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025669 | MWL 025669 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025670 | MWL 025670 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025671 | MWL 025671 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 025672 | MWL 025672 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025673 | MWL 025673 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025674 | MWL 025674 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025675 | MWL 025675 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025676 | MWL 025676 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025677 | MWL 025677 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025678 | MWL 025678 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025679 | MWL 025679 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025680 | MWL 025680 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025681 | MWL 025681 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025682 | MWL 025682 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025683 | MWL 025683 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025684 | MWL 025684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025685 | MWL 025685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025686 | MWL 025686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025687 | MWL 025687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025688 | MWL 025688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025689 | MWL 025689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025690 | MWL 025690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025691 | MWL 025691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025692 | MWL 025692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025693 | MWL 025693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025694 | MWL 025694 | MWL Head Office - Makkah,  KSA |
| | MWL 025695 | MWL 025695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025696 | MWL 025696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025697 | MWL 025697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025698 | MWL 025698 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025699 | MWL 025699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025700 | MWL 025700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025701 | MWL 025701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025702 | MWL 025702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025703 | MWL 025703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025704 | MWL 025704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025705 | MWL 025705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025706 | MWL 025706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025707 | MWL 025707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025708 | MWL 025708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025709 | MWL 025709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025710 | MWL 025710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025711 | MWL 025711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025712 | MWL 025712 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025713 | MWL 025713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025714 | MWL 025714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025715 | MWL 025715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025716 | MWL 025716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025717 | MWL 025717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025718 | MWL 025718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025719 | MWL 025719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025720 | MWL 025720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025721 | MWL 025721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025722 | MWL 025722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025723 | MWL 025723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025724 | MWL 025724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025725 | MWL 025725 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025726 | MWL 025726 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025727 | MWL 025727 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025728 | MWL 025728 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025729 | MWL 025729 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025730 | MWL 025730 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025731 | MWL 025731 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025732 | MWL 025732 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025733 | MWL 025733 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025734 | MWL 025734 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025735 | MWL 025735 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025736 | MWL 025736 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025737 | MWL 025737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025738 | MWL 025738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025739 | MWL 025739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025740 | MWL 025740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025741 | MWL 025741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025742 | MWL 025742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025743 | MWL 025743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025744 | MWL 025744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025745 | MWL 025745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025746 | MWL 025746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025747 | MWL 025747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025748 | MWL 025748 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025749 | MWL 025749 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025750 | MWL 025750 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025751 | MWL 025751 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025752 | MWL 025752 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025753 | MWL 025753 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 025754 | MWL 025754 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 025755 | MWL 025755 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 025756 | MWL 025756 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025757 | MWL 025757 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025758 | MWL 025758 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025759 | MWL 025759 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025760 | MWL 025760 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025761 | MWL 025761 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025762 | MWL 025762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025763 | MWL 025763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025764 | MWL 025764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025765 | MWL 025765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025766 | MWL 025766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025767 | MWL 025767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025768 | MWL 025768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025769 | MWL 025769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025770 | MWL 025770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025771 | MWL 025771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025772 | MWL 025772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025773 | MWL 025773 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025774 | MWL 025774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025775 | MWL 025775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025776 | MWL 025776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025777 | MWL 025777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025778 | MWL 025778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025779 | MWL 025779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025780 | MWL 025780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025781 | MWL 025781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025782 | MWL 025782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025783 | MWL 025783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025784 | MWL 025784 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025785 | MWL 025785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025786 | MWL 025786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025787 | MWL 025787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025788 | MWL 025788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 025789 | MWL 025789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025790 | MWL 025790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025791 | MWL 025791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025792 | MWL 025792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025793 | MWL 025793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025794 | MWL 025794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025795 | MWL 025795 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025796 | MWL 025796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025797 | MWL 025797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025798 | MWL 025798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025799 | MWL 025799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025800 | MWL 025800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025801 | MWL 025801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025802 | MWL 025802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025803 | MWL 025803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025804 | MWL 025804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025805 | MWL 025805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025806 | MWL 025806 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025807 | MWL 025807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025808 | MWL 025808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025809 | MWL 025809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025810 | MWL 025810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025811 | MWL 025811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025812 | MWL 025812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025813 | MWL 025813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025814 | MWL 025814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025815 | MWL 025815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025816 | MWL 025816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025817 | MWL 025817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025818 | MWL 025818 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025819 | MWL 025819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025820 | MWL 025820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025821 | MWL 025821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025822 | MWL 025822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025823 | MWL 025823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025824 | MWL 025824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025825 | MWL 025825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025826 | MWL 025826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025827 | MWL 025827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025828 | MWL 025828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025829 | MWL 025829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025830 | MWL 025830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025831 | MWL 025831 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025832 | MWL 025832 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025833 | MWL 025833 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025834 | MWL 025834 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025835 | MWL 025835 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025836 | MWL 025836 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025837 | MWL 025837 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025838 | MWL 025838 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025839 | MWL 025839 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025840 | MWL 025840 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025841 | MWL 025841 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025842 | MWL 025842 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025843 | MWL 025843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025844 | MWL 025844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025845 | MWL 025845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025846 | MWL 025846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025847 | MWL 025847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025848 | MWL 025848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025849 | MWL 025849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025850 | MWL 025850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025851 | MWL 025851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025852 | MWL 025852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025853 | MWL 025853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025854 | MWL 025854 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 98 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025855 | MWL 025855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025856 | MWL 025856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025857 | MWL 025857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025858 | MWL 025858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025859 | MWL 025859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025860 | MWL 025860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025861 | MWL 025861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025862 | MWL 025862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025863 | MWL 025863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025864 | MWL 025864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025865 | MWL 025865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025866 | MWL 025866 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025867 | MWL 025867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025868 | MWL 025868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025869 | MWL 025869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025870 | MWL 025870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025871 | MWL 025871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025872 | MWL 025872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025873 | MWL 025873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025874 | MWL 025874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025875 | MWL 025875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025876 | MWL 025876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025877 | MWL 025877 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025878 | MWL 025878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025879 | MWL 025879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 025880 | MWL 025880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025881 | MWL 025881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 025882 | MWL 025882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025883 | MWL 025883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025884 | MWL 025884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025885 | MWL 025885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025886 | MWL 025886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025887 | MWL 025887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025888 | MWL 025888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025889 | MWL 025889 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025890 | MWL 025890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025891 | MWL 025891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025892 | MWL 025892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025893 | MWL 025893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025894 | MWL 025894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025895 | MWL 025895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025896 | MWL 025896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025897 | MWL 025897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025898 | MWL 025898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025899 | MWL 025899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025900 | MWL 025900 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025901 | MWL 025901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025902 | MWL 025902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025903 | MWL 025903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025904 | MWL 025904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025905 | MWL 025905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025906 | MWL 025906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025907 | MWL 025907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025908 | MWL 025908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025909 | MWL 025909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025910 | MWL 025910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025911 | MWL 025911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025912 | MWL 025912 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025913 | MWL 025913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025914 | MWL 025914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025915 | MWL 025915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025916 | MWL 025916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025917 | MWL 025917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025918 | MWL 025918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025919 | MWL 025919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025920 | MWL 025920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025921 | MWL 025921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025922 | MWL 025922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025923 | MWL 025923 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025924 | MWL 025924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025925 | MWL 025925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025926 | MWL 025926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025927 | MWL 025927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025928 | MWL 025928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025929 | MWL 025929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025930 | MWL 025930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025931 | MWL 025931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025932 | MWL 025932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025933 | MWL 025933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025934 | MWL 025934 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 105 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025935 | MWL 025935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025936 | MWL 025936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025937 | MWL 025937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025938 | MWL 025938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025939 | MWL 025939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025940 | MWL 025940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025941 | MWL 025941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025942 | MWL 025942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025943 | MWL 025943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 025944 | MWL 025944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025945 | MWL 025945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025946 | MWL 025946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025947 | MWL 025947 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025948 | MWL 025948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025949 | MWL 025949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025950 | MWL 025950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025951 | MWL 025951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025952 | MWL 025952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025953 | MWL 025953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 025954 | MWL 025954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 025955 | MWL 025955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025956 | MWL 025956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025957 | MWL 025957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025958 | MWL 025958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025959 | MWL 025959 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025960 | MWL 025960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025961 | MWL 025961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025962 | MWL 025962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025963 | MWL 025963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025964 | MWL 025964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025965 | MWL 025965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025966 | MWL 025966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025967 | MWL 025967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025968 | MWL 025968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025969 | MWL 025969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025970 | MWL 025970 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 108 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025971 | MWL 025971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025972 | MWL 025972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025973 | MWL 025973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025974 | MWL 025974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025975 | MWL 025975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025976 | MWL 025976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025977 | MWL 025977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025978 | MWL 025978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025979 | MWL 025979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025980 | MWL 025980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025981 | MWL 025981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025982 | MWL 025982 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025983 | MWL 025983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025984 | MWL 025984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025985 | MWL 025985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025986 | MWL 025986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025987 | MWL 025987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025988 | MWL 025988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025989 | MWL 025989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025990 | MWL 025990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 025991 | MWL 025991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025992 | MWL 025992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025993 | MWL 025993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025994 | MWL 025994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 025995 | MWL 025995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025996 | MWL 025996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025997 | MWL 025997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025998 | MWL 025998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 025999 | MWL 025999 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 110 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026000 | MWL 026000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026001 | MWL 026001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026002 | MWL 026002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026003 | MWL 026003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026004 | MWL 026004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026005 | MWL 026005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026006 | MWL 026006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026007 | MWL 026007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026008 | MWL 026008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026009 | MWL 026009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026010 | MWL 026010 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026011 | MWL 026011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026012 | MWL 026012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026013 | MWL 026013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026014 | MWL 026014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026015 | MWL 026015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026016 | MWL 026016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026017 | MWL 026017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026018 | MWL 026018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026019 | MWL 026019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026020 | MWL 026020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026021 | MWL 026021 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026022 | MWL 026022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026023 | MWL 026023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026024 | MWL 026024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026025 | MWL 026025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026026 | MWL 026026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026027 | MWL 026027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026028 | MWL 026028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026029 | MWL 026029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026030 | MWL 026030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026031 | MWL 026031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026032 | MWL 026032 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026033 | MWL 026033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026034 | MWL 026034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026035 | MWL 026035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026036 | MWL 026036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026037 | MWL 026037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026038 | MWL 026038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026039 | MWL 026039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026040 | MWL 026040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026041 | MWL 026041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026042 | MWL 026042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026043 | MWL 026043 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026044 | MWL 026044 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026045 | MWL 026045 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026046 | MWL 026046 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026047 | MWL 026047 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026048 | MWL 026048 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026049 | MWL 026049 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026050 | MWL 026050 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026051 | MWL 026051 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026052 | MWL 026052 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026053 | MWL 026053 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026054 | MWL 026054 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026055 | MWL 026055 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026056 | MWL 026056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026057 | MWL 026057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026058 | MWL 026058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026059 | MWL 026059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026060 | MWL 026060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026061 | MWL 026061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026062 | MWL 026062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 026063 | MWL 026063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026064 | MWL 026064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026065 | MWL 026065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026066 | MWL 026066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026067 | MWL 026067 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026068 | MWL 026068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026069 | MWL 026069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026070 | MWL 026070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026071 | MWL 026071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026072 | MWL 026072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026073 | MWL 026073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026074 | MWL 026074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026075 | MWL 026075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026076 | MWL 026076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026077 | MWL 026077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026078 | MWL 026078 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026079 | MWL 026079 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026080 | MWL 026080 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026081 | MWL 026081 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026082 | MWL 026082 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026083 | MWL 026083 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026084 | MWL 026084 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026085 | MWL 026085 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026086 | MWL 026086 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026087 | MWL 026087 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026088 | MWL 026088 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026089 | MWL 026089 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026090 | MWL 026090 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026091 | MWL 026091 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 118 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026092 | MWL 026092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026093 | MWL 026093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026094 | MWL 026094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026095 | MWL 026095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 026096 | MWL 026096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026097 | MWL 026097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026098 | MWL 026098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026099 | MWL 026099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026100 | MWL 026100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026101 | MWL 026101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026102 | MWL 026102 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026103 | MWL 026103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026104 | MWL 026104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026105 | MWL 026105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026106 | MWL 026106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026107 | MWL 026107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026108 | MWL 026108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026109 | MWL 026109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026110 | MWL 026110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026111 | MWL 026111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026112 | MWL 026112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026113 | MWL 026113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026114 | MWL 026114 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026115 | MWL 026115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026116 | MWL 026116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026117 | MWL 026117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026118 | MWL 026118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026119 | MWL 026119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026120 | MWL 026120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 026121 | MWL 026121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Internal Investigations | MWL 026122 | MWL 026122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026123 | MWL 026123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026124 | MWL 026124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026125 | MWL 026125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026126 | MWL 026126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026127 | MWL 026127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026128 | MWL 026128 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026129 | MWL 026129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026130 | MWL 026130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026131 | MWL 026131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026132 | MWL 026132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026133 | MWL 026133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026134 | MWL 026134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026135 | MWL 026135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026136 | MWL 026136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026137 | MWL 026137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026138 | MWL 026138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026139 | MWL 026139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026140 | MWL 026140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026141 | MWL 026141 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 122 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026142 | MWL 026142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026143 | MWL 026143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026144 | MWL 026144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026145 | MWL 026145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026146 | MWL 026146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026147 | MWL 026147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026148 | MWL 026148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026149 | MWL 026149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026150 | MWL 026150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026151 | MWL 026151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026152 | MWL 026152 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026153 | MWL 026153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026154 | MWL 026154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026155 | MWL 026155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026156 | MWL 026156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026157 | MWL 026157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026158 | MWL 026158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026159 | MWL 026159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026160 | MWL 026160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026161 | MWL 026161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026162 | MWL 026162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026163 | MWL 026163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026164 | MWL 026164 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026165 | MWL 026165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026166 | MWL 026166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026167 | MWL 026167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026168 | MWL 026168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026169 | MWL 026169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026170 | MWL 026170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026171 | MWL 026171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 026172 | MWL 026172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026173 | MWL 026173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026174 | MWL 026174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026175 | MWL 026175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026176 | MWL 026176 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 125 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026177 | MWL 026177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026178 | MWL 026178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026179 | MWL 026179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026180 | MWL 026180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026181 | MWL 026181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026182 | MWL 026182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026183 | MWL 026183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026184 | MWL 026184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026185 | MWL 026185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026186 | MWL 026186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026187 | MWL 026187 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026188 | MWL 026188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026189 | MWL 026189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026190 | MWL 026190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026191 | MWL 026191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026192 | MWL 026192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026193 | MWL 026193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026194 | MWL 026194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026195 | MWL 026195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026196 | MWL 026196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026197 | MWL 026197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026198 | MWL 026198 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026199 | MWL 026199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026200 | MWL 026200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026201 | MWL 026201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026202 | MWL 026202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026203 | MWL 026203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026204 | MWL 026204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026205 | MWL 026205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026206 | MWL 026206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026207 | MWL 026207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026208 | MWL 026208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026209 | MWL 026209 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026210 | MWL 026210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026211 | MWL 026211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026212 | MWL 026212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026213 | MWL 026213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026214 | MWL 026214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026215 | MWL 026215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026216 | MWL 026216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026217 | MWL 026217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026218 | MWL 026218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026219 | MWL 026219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026220 | MWL 026220 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026221 | MWL 026221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026222 | MWL 026222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026223 | MWL 026223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026224 | MWL 026224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026225 | MWL 026225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026226 | MWL 026226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026227 | MWL 026227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026228 | MWL 026228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026229 | MWL 026229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026230 | MWL 026230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026231 | MWL 026231 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026232 | MWL 026232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026233 | MWL 026233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026234 | MWL 026234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026235 | MWL 026235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026236 | MWL 026236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026237 | MWL 026237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026238 | MWL 026238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026239 | MWL 026239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026240 | MWL 026240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026241 | MWL 026241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026242 | MWL 026242 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026243 | MWL 026243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026244 | MWL 026244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026245 | MWL 026245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026246 | MWL 026246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026247 | MWL 026247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026248 | MWL 026248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026249 | MWL 026249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026250 | MWL 026250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026251 | MWL 026251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026252 | MWL 026252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026253 | MWL 026253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026254 | MWL 026254 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026255 | MWL 026255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026256 | MWL 026256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026257 | MWL 026257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026258 | MWL 026258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026259 | MWL 026259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026260 | MWL 026260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026261 | MWL 026261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026262 | MWL 026262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026263 | MWL 026263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026264 | MWL 026264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026265 | MWL 026265 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026266 | MWL 026266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026267 | MWL 026267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026268 | MWL 026268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026269 | MWL 026269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026270 | MWL 026270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026271 | MWL 026271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026272 | MWL 026272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026273 | MWL 026273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026274 | MWL 026274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026275 | MWL 026275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026276 | MWL 026276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026277 | MWL 026277 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026278 | MWL 026278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026279 | MWL 026279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026280 | MWL 026280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026281 | MWL 026281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026282 | MWL 026282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026283 | MWL 026283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026284 | MWL 026284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026285 | MWL 026285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026286 | MWL 026286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026287 | MWL 026287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026288 | MWL 026288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026289 | MWL 026289 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 135 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026290 | MWL 026290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026291 | MWL 026291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026292 | MWL 026292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026293 | MWL 026293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026294 | MWL 026294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026295 | MWL 026295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026296 | MWL 026296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026297 | MWL 026297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026298 | MWL 026298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026299 | MWL 026299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026300 | MWL 026300 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026301 | MWL 026301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026302 | MWL 026302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026303 | MWL 026303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026304 | MWL 026304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026305 | MWL 026305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026306 | MWL 026306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026307 | MWL 026307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026308 | MWL 026308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026309 | MWL 026309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026310 | MWL 026310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026311 | MWL 026311 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 137 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026312 | MWL 026312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026313 | MWL 026313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026314 | MWL 026314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026315 | MWL 026315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026316 | MWL 026316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026317 | MWL 026317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026318 | MWL 026318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026319 | MWL 026319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026320 | MWL 026320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026321 | MWL 026321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026322 | MWL 026322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026323 | MWL 026323 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026324 | MWL 026324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026325 | MWL 026325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026326 | MWL 026326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026327 | MWL 026327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026328 | MWL 026328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026329 | MWL 026329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026330 | MWL 026330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026331 | MWL 026331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026332 | MWL 026332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026333 | MWL 026333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026334 | MWL 026334 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026335 | MWL 026335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026336 | MWL 026336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026337 | MWL 026337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026338 | MWL 026338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026339 | MWL 026339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026340 | MWL 026340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026341 | MWL 026341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026342 | MWL 026342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026343 | MWL 026343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026344 | MWL 026344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026345 | MWL 026345 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026346 | MWL 026346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026347 | MWL 026347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026348 | MWL 026348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026349 | MWL 026349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026350 | MWL 026350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026351 | MWL 026351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026352 | MWL 026352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026353 | MWL 026353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026354 | MWL 026354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026355 | MWL 026355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026356 | MWL 026356 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026357 | MWL 026357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026358 | MWL 026358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026359 | MWL 026359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026360 | MWL 026360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026361 | MWL 026361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026362 | MWL 026362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026363 | MWL 026363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026364 | MWL 026364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026365 | MWL 026365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026366 | MWL 026366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026367 | MWL 026367 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026368 | MWL 026368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026369 | MWL 026369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026370 | MWL 026370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026371 | MWL 026371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026372 | MWL 026372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026373 | MWL 026373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026374 | MWL 026374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026375 | MWL 026375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026376 | MWL 026376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026377 | MWL 026377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026378 | MWL 026378 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026379 | MWL 026379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026380 | MWL 026380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026381 | MWL 026381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026382 | MWL 026382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026383 | MWL 026383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026384 | MWL 026384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026385 | MWL 026385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026386 | MWL 026386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026387 | MWL 026387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026388 | MWL 026388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026389 | MWL 026389 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026390 | MWL 026390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026391 | MWL 026391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026392 | MWL 026392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026393 | MWL 026393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026394 | MWL 026394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026395 | MWL 026395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026396 | MWL 026396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026397 | MWL 026397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026398 | MWL 026398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026399 | MWL 026399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026400 | MWL 026400 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026401 | MWL 026401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026402 | MWL 026402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026403 | MWL 026403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026404 | MWL 026404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026405 | MWL 026405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026406 | MWL 026406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026407 | MWL 026407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026408 | MWL 026408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026409 | MWL 026409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026410 | MWL 026410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026411 | MWL 026411 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026412 | MWL 026412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026413 | MWL 026413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026414 | MWL 026414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026415 | MWL 026415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026416 | MWL 026416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026417 | MWL 026417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026418 | MWL 026418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026419 | MWL 026419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026420 | MWL 026420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026421 | MWL 026421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026422 | MWL 026422 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026423 | MWL 026423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026424 | MWL 026424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026425 | MWL 026425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026426 | MWL 026426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026427 | MWL 026427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026428 | MWL 026428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026429 | MWL 026429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026430 | MWL 026430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026431 | MWL 026431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026432 | MWL 026432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026433 | MWL 026433 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026434 | MWL 026434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026435 | MWL 026435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026436 | MWL 026436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026437 | MWL 026437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026438 | MWL 026438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026439 | MWL 026439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026440 | MWL 026440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026441 | MWL 026441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026442 | MWL 026442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026443 | MWL 026443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026444 | MWL 026444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026445 | MWL 026445 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026446 | MWL 026446 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026447 | MWL 026447 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026448 | MWL 026448 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026449 | MWL 026449 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026450 | MWL 026450 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026451 | MWL 026451 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026452 | MWL 026452 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026453 | MWL 026453 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026454 | MWL 026454 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026455 | MWL 026455 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026456 | MWL 026456 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026457 | MWL 026457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026458 | MWL 026458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026459 | MWL 026459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026460 | MWL 026460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026461 | MWL 026461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026462 | MWL 026462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026463 | MWL 026463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026464 | MWL 026464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026465 | MWL 026465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026466 | MWL 026466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026467 | MWL 026467 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026468 | MWL 026468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026469 | MWL 026469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026470 | MWL 026470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026471 | MWL 026471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026472 | MWL 026472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026473 | MWL 026473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026474 | MWL 026474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026475 | MWL 026475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026476 | MWL 026476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026477 | MWL 026477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026478 | MWL 026478 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026479 | MWL 026479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026480 | MWL 026480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026481 | MWL 026481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026482 | MWL 026482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026483 | MWL 026483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026484 | MWL 026484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026485 | MWL 026485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026486 | MWL 026486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026487 | MWL 026487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026488 | MWL 026488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026489 | MWL 026489 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026490 | MWL 026490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026491 | MWL 026491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026492 | MWL 026492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026493 | MWL 026493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026494 | MWL 026494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026495 | MWL 026495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026496 | MWL 026496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026497 | MWL 026497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026498 | MWL 026498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026499 | MWL 026499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026500 | MWL 026500 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026501 | MWL 026501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026502 | MWL 026502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026503 | MWL 026503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026504 | MWL 026504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026505 | MWL 026505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026506 | MWL 026506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026507 | MWL 026507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026508 | MWL 026508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026509 | MWL 026509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026510 | MWL 026510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026511 | MWL 026511 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026512 | MWL 026512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026513 | MWL 026513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026514 | MWL 026514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026515 | MWL 026515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026516 | MWL 026516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026517 | MWL 026517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026518 | MWL 026518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026519 | MWL 026519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026520 | MWL 026520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026521 | MWL 026521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026522 | MWL 026522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026523 | MWL 026523 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026524 | MWL 026524 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026525 | MWL 026525 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026526 | MWL 026526 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026527 | MWL 026527 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026528 | MWL 026528 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026529 | MWL 026529 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026530 | MWL 026530 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026531 | MWL 026531 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026532 | MWL 026532 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026533 | MWL 026533 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026534 | MWL 026534 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026535 | MWL 026535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026536 | MWL 026536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026537 | MWL 026537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026538 | MWL 026538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026539 | MWL 026539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026540 | MWL 026540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026541 | MWL 026541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026542 | MWL 026542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026543 | MWL 026543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026544 | MWL 026544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026545 | MWL 026545 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026546 | MWL 026546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026547 | MWL 026547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026548 | MWL 026548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026549 | MWL 026549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026550 | MWL 026550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026551 | MWL 026551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026552 | MWL 026552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026553 | MWL 026553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026554 | MWL 026554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026555 | MWL 026555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026556 | MWL 026556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026557 | MWL 026557 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026558 | MWL 026558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026559 | MWL 026559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026560 | MWL 026560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026561 | MWL 026561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026562 | MWL 026562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026563 | MWL 026563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026564 | MWL 026564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026565 | MWL 026565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026566 | MWL 026566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026567 | MWL 026567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026568 | MWL 026568 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026569 | MWL 026569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026570 | MWL 026570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026571 | MWL 026571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026572 | MWL 026572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026573 | MWL 026573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026574 | MWL 026574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026575 | MWL 026575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026576 | MWL 026576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026577 | MWL 026577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026578 | MWL 026578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026579 | MWL 026579 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026580 | MWL 026580 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026581 | MWL 026581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026582 | MWL 026582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026583 | MWL 026583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026584 | MWL 026584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026585 | MWL 026585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026586 | MWL 026586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026587 | MWL 026587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026588 | MWL 026588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026589 | MWL 026589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026590 | MWL 026590 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026591 | MWL 026591 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026592 | MWL 026592 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026593 | MWL 026593 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026594 | MWL 026594 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026595 | MWL 026595 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026596 | MWL 026596 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026597 | MWL 026597 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026598 | MWL 026598 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026599 | MWL 026599 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026600 | MWL 026600 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026601 | MWL 026601 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026602 | MWL 026602 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026603 | MWL 026603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026604 | MWL 026604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026605 | MWL 026605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026606 | MWL 026606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026607 | MWL 026607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026608 | MWL 026608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026609 | MWL 026609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026610 | MWL 026610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026611 | MWL 026611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026612 | MWL 026612 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026613 | MWL 026613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026614 | MWL 026614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026615 | MWL 026615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026616 | MWL 026616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026617 | MWL 026617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026618 | MWL 026618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026619 | MWL 026619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026620 | MWL 026620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026621 | MWL 026621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026622 | MWL 026622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026623 | MWL 026623 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026624 | MWL 026624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026625 | MWL 026625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026626 | MWL 026626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026627 | MWL 026627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026628 | MWL 026628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026629 | MWL 026629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026630 | MWL 026630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026631 | MWL 026631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026632 | MWL 026632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026633 | MWL 026633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026634 | MWL 026634 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026635 | MWL 026635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026636 | MWL 026636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026637 | MWL 026637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026638 | MWL 026638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026639 | MWL 026639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026640 | MWL 026640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026641 | MWL 026641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026642 | MWL 026642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026643 | MWL 026643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026644 | MWL 026644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026645 | MWL 026645 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026646 | MWL 026646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026647 | MWL 026647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026648 | MWL 026648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026649 | MWL 026649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026650 | MWL 026650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026651 | MWL 026651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026652 | MWL 026652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026653 | MWL 026653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026654 | MWL 026654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026655 | MWL 026655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026656 | MWL 026656 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026657 | MWL 026657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026658 | MWL 026658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026659 | MWL 026659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026660 | MWL 026660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026661 | MWL 026661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026662 | MWL 026662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026663 | MWL 026663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026664 | MWL 026664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026665 | MWL 026665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026666 | MWL 026666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026667 | MWL 026667 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026668 | MWL 026668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026669 | MWL 026669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026670 | MWL 026670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026671 | MWL 026671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026672 | MWL 026672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026673 | MWL 026673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026674 | MWL 026674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026675 | MWL 026675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026676 | MWL 026676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026677 | MWL 026677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026678 | MWL 026678 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026679 | MWL 026679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026680 | MWL 026680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026681 | MWL 026681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026682 | MWL 026682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026683 | MWL 026683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026684 | MWL 026684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026685 | MWL 026685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026686 | MWL 026686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026687 | MWL 026687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026688 | MWL 026688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026689 | MWL 026689 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026690 | MWL 026690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026691 | MWL 026691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026692 | MWL 026692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026693 | MWL 026693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026694 | MWL 026694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026695 | MWL 026695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026696 | MWL 026696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026697 | MWL 026697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026698 | MWL 026698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026699 | MWL 026699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026700 | MWL 026700 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026701 | MWL 026701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026702 | MWL 026702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026703 | MWL 026703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026704 | MWL 026704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026705 | MWL 026705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026706 | MWL 026706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026707 | MWL 026707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026708 | MWL 026708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026709 | MWL 026709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026710 | MWL 026710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026711 | MWL 026711 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026712 | MWL 026712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026713 | MWL 026713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026714 | MWL 026714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026715 | MWL 026715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026716 | MWL 026716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026717 | MWL 026717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026718 | MWL 026718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026719 | MWL 026719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026720 | MWL 026720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026721 | MWL 026721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026722 | MWL 026722 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026723 | MWL 026723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026724 | MWL 026724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026725 | MWL 026725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026726 | MWL 026726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026727 | MWL 026727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026728 | MWL 026728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026729 | MWL 026729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026730 | MWL 026730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026731 | MWL 026731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026732 | MWL 026732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026733 | MWL 026733 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026734 | MWL 026734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026735 | MWL 026735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026736 | MWL 026736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026737 | MWL 026737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026738 | MWL 026738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026739 | MWL 026739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026740 | MWL 026740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026741 | MWL 026741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026742 | MWL 026742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026743 | MWL 026743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026744 | MWL 026744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026745 | MWL 026745 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026746 | MWL 026746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026747 | MWL 026747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026748 | MWL 026748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026749 | MWL 026749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026750 | MWL 026750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026751 | MWL 026751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026752 | MWL 026752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026753 | MWL 026753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026754 | MWL 026754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026755 | MWL 026755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026756 | MWL 026756 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026757 | MWL 026757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026758 | MWL 026758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026759 | MWL 026759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026760 | MWL 026760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026761 | MWL 026761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026762 | MWL 026762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026763 | MWL 026763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026764 | MWL 026764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026765 | MWL 026765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026766 | MWL 026766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026767 | MWL 026767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026768 | MWL 026768 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026769 | MWL 026769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026770 | MWL 026770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026771 | MWL 026771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026772 | MWL 026772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026773 | MWL 026773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 026774 | MWL 026774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026775 | MWL 026775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026776 | MWL 026776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026777 | MWL 026777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026778 | MWL 026778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026779 | MWL 026779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026780 | MWL 026780 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026781 | MWL 026781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026782 | MWL 026782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026783 | MWL 026783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026784 | MWL 026784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026785 | MWL 026785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026786 | MWL 026786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026787 | MWL 026787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026788 | MWL 026788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 026789 | MWL 026789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026790 | MWL 026790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026791 | MWL 026791 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026792 | MWL 026792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026793 | MWL 026793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026794 | MWL 026794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026795 | MWL 026795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026796 | MWL 026796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026797 | MWL 026797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026798 | MWL 026798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026799 | MWL 026799 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026800 | MWL 026800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026801 | MWL 026801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026802 | MWL 026802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026803 | MWL 026803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026804 | MWL 026804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026805 | MWL 026805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026806 | MWL 026806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026807 | MWL 026807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026808 | MWL 026808 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026809 | MWL 026809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026810 | MWL 026810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026811 | MWL 026811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026812 | MWL 026812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026813 | MWL 026813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026814 | MWL 026814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026815 | MWL 026815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026816 | MWL 026816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026817 | MWL 026817 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026818 | MWL 026818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026819 | MWL 026819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026820 | MWL 026820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026821 | MWL 026821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026822 | MWL 026822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026823 | MWL 026823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026824 | MWL 026824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026825 | MWL 026825 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026826 | MWL 026826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026827 | MWL 026827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026828 | MWL 026828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026829 | MWL 026829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026830 | MWL 026830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026831 | MWL 026831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026832 | MWL 026832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026833 | MWL 026833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026834 | MWL 026834 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026835 | MWL 026835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026836 | MWL 026836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026837 | MWL 026837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026838 | MWL 026838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026839 | MWL 026839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026840 | MWL 026840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026841 | MWL 026841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026842 | MWL 026842 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026843 | MWL 026843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026844 | MWL 026844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026845 | MWL 026845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026846 | MWL 026846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026847 | MWL 026847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026848 | MWL 026848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026849 | MWL 026849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026850 | MWL 026850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026851 | MWL 026851 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026852 | MWL 026852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026853 | MWL 026853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026854 | MWL 026854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026855 | MWL 026855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026856 | MWL 026856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026857 | MWL 026857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026858 | MWL 026858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026859 | MWL 026859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026860 | MWL 026860 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026861 | MWL 026861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026862 | MWL 026862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026863 | MWL 026863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026864 | MWL 026864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026865 | MWL 026865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026866 | MWL 026866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026867 | MWL 026867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026868 | MWL 026868 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026869 | MWL 026869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026870 | MWL 026870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026871 | MWL 026871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026872 | MWL 026872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026873 | MWL 026873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026874 | MWL 026874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026875 | MWL 026875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026876 | MWL 026876 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026877 | MWL 026877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026878 | MWL 026878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026879 | MWL 026879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026880 | MWL 026880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026881 | MWL 026881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026882 | MWL 026882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026883 | MWL 026883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026884 | MWL 026884 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026885 | MWL 026885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026886 | MWL 026886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026887 | MWL 026887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026888 | MWL 026888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026889 | MWL 026889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026890 | MWL 026890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026891 | MWL 026891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026892 | MWL 026892 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026893 | MWL 026893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026894 | MWL 026894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026895 | MWL 026895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026896 | MWL 026896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026897 | MWL 026897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026898 | MWL 026898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026899 | MWL 026899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026900 | MWL 026900 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 193 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026901 | MWL 026901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026902 | MWL 026902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026903 | MWL 026903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026904 | MWL 026904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026905 | MWL 026905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026906 | MWL 026906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026907 | MWL 026907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026908 | MWL 026908 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 194 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026909 | MWL 026909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026910 | MWL 026910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026911 | MWL 026911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026912 | MWL 026912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026913 | MWL 026913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026914 | MWL 026914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026915 | MWL 026915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026916 | MWL 026916 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026917 | MWL 026917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026918 | MWL 026918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026919 | MWL 026919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026920 | MWL 026920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026921 | MWL 026921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026922 | MWL 026922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026923 | MWL 026923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026924 | MWL 026924 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 196 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026925 | MWL 026925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026926 | MWL 026926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026927 | MWL 026927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026928 | MWL 026928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026929 | MWL 026929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026930 | MWL 026930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026931 | MWL 026931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026932 | MWL 026932 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026933 | MWL 026933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026934 | MWL 026934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026935 | MWL 026935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026936 | MWL 026936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026937 | MWL 026937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026938 | MWL 026938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026939 | MWL 026939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026940 | MWL 026940 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026941 | MWL 026941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026942 | MWL 026942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026943 | MWL 026943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026944 | MWL 026944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026945 | MWL 026945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026946 | MWL 026946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026947 | MWL 026947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026948 | MWL 026948 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026949 | MWL 026949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026950 | MWL 026950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026951 | MWL 026951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026952 | MWL 026952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026953 | MWL 026953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026954 | MWL 026954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026955 | MWL 026955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026956 | MWL 026956 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026957 | MWL 026957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026958 | MWL 026958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026959 | MWL 026959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026960 | MWL 026960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026961 | MWL 026961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026962 | MWL 026962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026963 | MWL 026963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026964 | MWL 026964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026965 | MWL 026965 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026966 | MWL 026966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026967 | MWL 026967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026968 | MWL 026968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026969 | MWL 026969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026970 | MWL 026970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026971 | MWL 026971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026972 | MWL 026972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026973 | MWL 026973 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026974 | MWL 026974 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026975 | MWL 026975 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026976 | MWL 026976 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026977 | MWL 026977 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026978 | MWL 026978 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026979 | MWL 026979 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026980 | MWL 026980 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026981 | MWL 026981 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026982 | MWL 026982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026983 | MWL 026983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026984 | MWL 026984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026985 | MWL 026985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026986 | MWL 026986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026987 | MWL 026987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026988 | MWL 026988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026989 | MWL 026989 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026990 | MWL 026990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026991 | MWL 026991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026992 | MWL 026992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026993 | MWL 026993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026994 | MWL 026994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026995 | MWL 026995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026996 | MWL 026996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 026997 | MWL 026997 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026998 | MWL 026998 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 026999 | MWL 026999 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027000 | MWL 027000 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027001 | MWL 027001 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027002 | MWL 027002 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027003 | MWL 027003 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027004 | MWL 027004 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027005 | MWL 027005 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 206 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027006 | MWL 027006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027007 | MWL 027007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027008 | MWL 027008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027009 | MWL 027009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027010 | MWL 027010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027011 | MWL 027011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027012 | MWL 027012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027013 | MWL 027013 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027014 | MWL 027014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027015 | MWL 027015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027016 | MWL 027016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027017 | MWL 027017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027018 | MWL 027018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027019 | MWL 027019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027020 | MWL 027020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027021 | MWL 027021 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027022 | MWL 027022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027023 | MWL 027023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027024 | MWL 027024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027025 | MWL 027025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027026 | MWL 027026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027027 | MWL 027027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027028 | MWL 027028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027029 | MWL 027029 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027030 | MWL 027030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027031 | MWL 027031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027032 | MWL 027032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027033 | MWL 027033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027034 | MWL 027034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027035 | MWL 027035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027036 | MWL 027036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027037 | MWL 027037 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 210 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027038 | MWL 027038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027039 | MWL 027039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027040 | MWL 027040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027041 | MWL 027041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027042 | MWL 027042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027043 | MWL 027043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027044 | MWL 027044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027045 | MWL 027045 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 211 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027046 | MWL 027046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027047 | MWL 027047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027048 | MWL 027048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027049 | MWL 027049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027050 | MWL 027050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027051 | MWL 027051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027052 | MWL 027052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027053 | MWL 027053 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027054 | MWL 027054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027055 | MWL 027055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027056 | MWL 027056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027057 | MWL 027057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027058 | MWL 027058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027059 | MWL 027059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027060 | MWL 027060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027061 | MWL 027061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027062 | MWL 027062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027063 | MWL 027063 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027064 | MWL 027064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 027065 | MWL 027065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027066 | MWL 027066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027067 | MWL 027067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027068 | MWL 027068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027069 | MWL 027069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027070 | MWL 027070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027071 | MWL 027071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027072 | MWL 027072 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027073 | MWL 027073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027074 | MWL 027074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027075 | MWL 027075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027076 | MWL 027076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027077 | MWL 027077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027078 | MWL 027078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027079 | MWL 027079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027080 | MWL 027080 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027081 | MWL 027081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027082 | MWL 027082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027083 | MWL 027083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027084 | MWL 027084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027085 | MWL 027085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027086 | MWL 027086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027087 | MWL 027087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027088 | MWL 027088 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027089 | MWL 027089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027090 | MWL 027090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027091 | MWL 027091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027092 | MWL 027092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027093 | MWL 027093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027094 | MWL 027094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027095 | MWL 027095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027096 | MWL 027096 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 217 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027097 | MWL 027097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027098 | MWL 027098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027099 | MWL 027099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027100 | MWL 027100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027101 | MWL 027101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027102 | MWL 027102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027103 | MWL 027103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027104 | MWL 027104 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027105 | MWL 027105 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027106 | MWL 027106 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027107 | MWL 027107 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027108 | MWL 027108 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027109 | MWL 027109 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027110 | MWL 027110 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027111 | MWL 027111 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027112 | MWL 027112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027113 | MWL 027113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027114 | MWL 027114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027115 | MWL 027115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027116 | MWL 027116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027117 | MWL 027117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027118 | MWL 027118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027119 | MWL 027119 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-113  Filed 12/01/17  Page 220 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027120 | MWL 027120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027121 | MWL 027121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027122 | MWL 027122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027123 | MWL 027123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027124 | MWL 027124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027125 | MWL 027125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027126 | MWL 027126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027127 | MWL 027127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027128 | MWL 027128 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027129 | MWL 027129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027130 | MWL 027130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027131 | MWL 027131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027132 | MWL 027132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027133 | MWL 027133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027134 | MWL 027134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027135 | MWL 027135 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027136 | MWL 027136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027137 | MWL 027137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027138 | MWL 027138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027139 | MWL 027139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027140 | MWL 027140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027141 | MWL 027141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027142 | MWL 027142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027143 | MWL 027143 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 223 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027144 | MWL 027144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027145 | MWL 027145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027146 | MWL 027146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027147 | MWL 027147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027148 | MWL 027148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027149 | MWL 027149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027150 | MWL 027150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027151 | MWL 027151 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027152 | MWL 027152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027153 | MWL 027153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027154 | MWL 027154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027155 | MWL 027155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027156 | MWL 027156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027157 | MWL 027157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027158 | MWL 027158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027159 | MWL 027159 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027160 | MWL 027160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027161 | MWL 027161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027162 | MWL 027162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027163 | MWL 027163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027164 | MWL 027164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027165 | MWL 027165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027166 | MWL 027166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027167 | MWL 027167 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027168 | MWL 027168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027169 | MWL 027169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027170 | MWL 027170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027171 | MWL 027171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027172 | MWL 027172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027173 | MWL 027173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027174 | MWL 027174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027175 | MWL 027175 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-113  Filed 12/01/17  Page 227 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027176 | MWL 027176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027177 | MWL 027177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027178 | MWL 027178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027179 | MWL 027179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027180 | MWL 027180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027181 | MWL 027181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027182 | MWL 027182 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027183 | MWL 027183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027184 | MWL 027184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027185 | MWL 027185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027186 | MWL 027186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027187 | MWL 027187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027188 | MWL 027188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027189 | MWL 027189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027190 | MWL 027190 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027191 | MWL 027191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027192 | MWL 027192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027193 | MWL 027193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027194 | MWL 027194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027195 | MWL 027195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027196 | MWL 027196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027197 | MWL 027197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027198 | MWL 027198 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027199 | MWL 027199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027200 | MWL 027200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027201 | MWL 027201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027202 | MWL 027202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027203 | MWL 027203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027204 | MWL 027204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027205 | MWL 027205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 027206 | MWL 027206 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 231 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027207 | MWL 027207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027208 | MWL 027208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027209 | MWL 027209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027210 | MWL 027210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027211 | MWL 027211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027212 | MWL 027212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027213 | MWL 027213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027214 | MWL 027214 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027215 | MWL 027215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027216 | MWL 027216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027217 | MWL 027217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027218 | MWL 027218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027219 | MWL 027219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027220 | MWL 027220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027221 | MWL 027221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027222 | MWL 027222 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027223 | MWL 027223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027224 | MWL 027224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027225 | MWL 027225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027226 | MWL 027226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027227 | MWL 027227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027228 | MWL 027228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027229 | MWL 027229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027230 | MWL 027230 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027231 | MWL 027231 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027232 | MWL 027232 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027233 | MWL 027233 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027234 | MWL 027234 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027235 | MWL 027235 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027236 | MWL 027236 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027237 | MWL 027237 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 027238 | MWL 027238 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027239 | MWL 027239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027240 | MWL 027240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027241 | MWL 027241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027242 | MWL 027242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027243 | MWL 027243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027244 | MWL 027244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027245 | MWL 027245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027246 | MWL 027246 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027247 | MWL 027247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027248 | MWL 027248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027249 | MWL 027249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027250 | MWL 027250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027251 | MWL 027251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027252 | MWL 027252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027253 | MWL 027253 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027254 | MWL 027254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027255 | MWL 027255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027256 | MWL 027256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027257 | MWL 027257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027258 | MWL 027258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027259 | MWL 027259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027260 | MWL 027260 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027261 | MWL 027261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027262 | MWL 027262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027263 | MWL 027263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027264 | MWL 027264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027265 | MWL 027265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027266 | MWL 027266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027267 | MWL 027267 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027268 | MWL 027268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027269 | MWL 027269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027270 | MWL 027270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027271 | MWL 027271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027272 | MWL 027272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027273 | MWL 027273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027274 | MWL 027274 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027275 | MWL 027275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027276 | MWL 027276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027277 | MWL 027277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027278 | MWL 027278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027279 | MWL 027279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027280 | MWL 027280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027281 | MWL 027281 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027282 | MWL 027282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027283 | MWL 027283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027284 | MWL 027284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027285 | MWL 027285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027286 | MWL 027286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027287 | MWL 027287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027288 | MWL 027288 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027289 | MWL 027289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027290 | MWL 027290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027291 | MWL 027291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027292 | MWL 027292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027293 | MWL 027293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027294 | MWL 027294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027295 | MWL 027295 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027296 | MWL 027296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027297 | MWL 027297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027298 | MWL 027298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027299 | MWL 027299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027300 | MWL 027300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027301 | MWL 027301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027302 | MWL 027302 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027303 | MWL 027303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027304 | MWL 027304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027305 | MWL 027305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027306 | MWL 027306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027307 | MWL 027307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027308 | MWL 027308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027309 | MWL 027309 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027310 | MWL 027310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027311 | MWL 027311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027312 | MWL 027312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027313 | MWL 027313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027314 | MWL 027314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027315 | MWL 027315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027316 | MWL 027316 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 246 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027317 | MWL 027317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027318 | MWL 027318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027319 | MWL 027319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027320 | MWL 027320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027321 | MWL 027321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027322 | MWL 027322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027323 | MWL 027323 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027324 | MWL 027324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027325 | MWL 027325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027326 | MWL 027326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027327 | MWL 027327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027328 | MWL 027328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027329 | MWL 027329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027330 | MWL 027330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027331 | MWL 027331 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 248 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027332 | MWL 027332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027333 | MWL 027333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027334 | MWL 027334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027335 | MWL 027335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027336 | MWL 027336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027337 | MWL 027337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027338 | MWL 027338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027339 | MWL 027339 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027340 | MWL 027340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027341 | MWL 027341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027342 | MWL 027342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027343 | MWL 027343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027344 | MWL 027344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027345 | MWL 027345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027346 | MWL 027346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027347 | MWL 027347 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027348 | MWL 027348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027349 | MWL 027349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027350 | MWL 027350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027351 | MWL 027351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027352 | MWL 027352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027353 | MWL 027353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027354 | MWL 027354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027355 | MWL 027355 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027356 | MWL 027356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027357 | MWL 027357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027358 | MWL 027358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027359 | MWL 027359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027360 | MWL 027360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027361 | MWL 027361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027362 | MWL 027362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027363 | MWL 027363 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027364 | MWL 027364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027365 | MWL 027365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027366 | MWL 027366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027367 | MWL 027367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027368 | MWL 027368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027369 | MWL 027369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027370 | MWL 027370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027371 | MWL 027371 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027372 | MWL 027372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027373 | MWL 027373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027374 | MWL 027374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027375 | MWL 027375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027376 | MWL 027376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027377 | MWL 027377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027378 | MWL 027378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027379 | MWL 027379 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 254 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027380 | MWL 027380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027381 | MWL 027381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027382 | MWL 027382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027383 | MWL 027383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027384 | MWL 027384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027385 | MWL 027385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027386 | MWL 027386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027387 | MWL 027387 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027388 | MWL 027388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027389 | MWL 027389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027390 | MWL 027390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027391 | MWL 027391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027392 | MWL 027392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027393 | MWL 027393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027394 | MWL 027394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027395 | MWL 027395 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027396 | MWL 027396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027397 | MWL 027397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027398 | MWL 027398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027399 | MWL 027399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027400 | MWL 027400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027401 | MWL 027401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027402 | MWL 027402 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027403 | MWL 027403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027404 | MWL 027404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027405 | MWL 027405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027406 | MWL 027406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027407 | MWL 027407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027408 | MWL 027408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027409 | MWL 027409 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027410 | MWL 027410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027411 | MWL 027411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027412 | MWL 027412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027413 | MWL 027413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027414 | MWL 027414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027415 | MWL 027415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027416 | MWL 027416 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027417 | MWL 027417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027418 | MWL 027418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027419 | MWL 027419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027420 | MWL 027420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027421 | MWL 027421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027422 | MWL 027422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027423 | MWL 027423 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027424 | MWL 027424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027425 | MWL 027425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027426 | MWL 027426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027427 | MWL 027427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027428 | MWL 027428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027429 | MWL 027429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027430 | MWL 027430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027431 | MWL 027431 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027432 | MWL 027432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027433 | MWL 027433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027434 | MWL 027434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027435 | MWL 027435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027436 | MWL 027436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027437 | MWL 027437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027438 | MWL 027438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027439 | MWL 027439 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 262 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027440 | MWL 027440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027441 | MWL 027441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027442 | MWL 027442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027443 | MWL 027443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027444 | MWL 027444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027445 | MWL 027445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027446 | MWL 027446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027447 | MWL 027447 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027448 | MWL 027448 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027449 | MWL 027449 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027450 | MWL 027450 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027451 | MWL 027451 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027452 | MWL 027452 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027453 | MWL 027453 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027454 | MWL 027454 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027455 | MWL 027455 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 264 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027456 | MWL 027456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027457 | MWL 027457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027458 | MWL 027458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027459 | MWL 027459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027460 | MWL 027460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027461 | MWL 027461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027462 | MWL 027462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027463 | MWL 027463 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027464 | MWL 027464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027465 | MWL 027465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027466 | MWL 027466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027467 | MWL 027467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027468 | MWL 027468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027469 | MWL 027469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027470 | MWL 027470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027471 | MWL 027471 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027472 | MWL 027472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027473 | MWL 027473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027474 | MWL 027474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027475 | MWL 027475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027476 | MWL 027476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027477 | MWL 027477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027478 | MWL 027478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027479 | MWL 027479 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027480 | MWL 027480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027481 | MWL 027481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027482 | MWL 027482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027483 | MWL 027483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027484 | MWL 027484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027485 | MWL 027485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027486 | MWL 027486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027487 | MWL 027487 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027488 | MWL 027488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027489 | MWL 027489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027490 | MWL 027490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027491 | MWL 027491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027492 | MWL 027492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027493 | MWL 027493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027494 | MWL 027494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027495 | MWL 027495 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 269 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027496 | MWL 027496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027497 | MWL 027497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027498 | MWL 027498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027499 | MWL 027499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027500 | MWL 027500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027501 | MWL 027501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027502 | MWL 027502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027503 | MWL 027503 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027504 | MWL 027504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027505 | MWL 027505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027506 | MWL 027506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027507 | MWL 027507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027508 | MWL 027508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027509 | MWL 027509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027510 | MWL 027510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027511 | MWL 027511 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027512 | MWL 027512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027513 | MWL 027513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027514 | MWL 027514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027515 | MWL 027515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027516 | MWL 027516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027517 | MWL 027517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027518 | MWL 027518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027519 | MWL 027519 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027520 | MWL 027520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027521 | MWL 027521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027522 | MWL 027522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027523 | MWL 027523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027524 | MWL 027524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027525 | MWL 027525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027526 | MWL 027526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027527 | MWL 027527 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027528 | MWL 027528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027529 | MWL 027529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027530 | MWL 027530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027531 | MWL 027531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027532 | MWL 027532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027533 | MWL 027533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027534 | MWL 027534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027535 | MWL 027535 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027536 | MWL 027536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027537 | MWL 027537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027538 | MWL 027538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027539 | MWL 027539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027540 | MWL 027540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027541 | MWL 027541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027542 | MWL 027542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027543 | MWL 027543 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027544 | MWL 027544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027545 | MWL 027545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027546 | MWL 027546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027547 | MWL 027547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027548 | MWL 027548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027549 | MWL 027549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027550 | MWL 027550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027551 | MWL 027551 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 276 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027552 | MWL 027552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027553 | MWL 027553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027554 | MWL 027554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027555 | MWL 027555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027556 | MWL 027556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027557 | MWL 027557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027558 | MWL 027558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027559 | MWL 027559 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027560 | MWL 027560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027561 | MWL 027561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027562 | MWL 027562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027563 | MWL 027563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027564 | MWL 027564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027565 | MWL 027565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027566 | MWL 027566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027567 | MWL 027567 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027568 | MWL 027568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027569 | MWL 027569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027570 | MWL 027570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027571 | MWL 027571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027572 | MWL 027572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027573 | MWL 027573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027574 | MWL 027574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027575 | MWL 027575 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027576 | MWL 027576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027577 | MWL 027577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027578 | MWL 027578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 027579 | MWL 027579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027580 | MWL 027580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027581 | MWL 027581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027582 | MWL 027582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027583 | MWL 027583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027584 | MWL 027584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027585 | MWL 027585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027586 | MWL 027586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027587 | MWL 027587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027588 | MWL 027588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027589 | MWL 027589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027590 | MWL 027590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027591 | MWL 027591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027592 | MWL 027592 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 281 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027593 | MWL 027593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027594 | MWL 027594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027595 | MWL 027595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027596 | MWL 027596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027597 | MWL 027597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027598 | MWL 027598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027599 | MWL 027599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027600 | MWL 027600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 027601 | MWL 027601 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027602 | MWL 027602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027603 | MWL 027603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027604 | MWL 027604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027605 | MWL 027605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027606 | MWL 027606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027607 | MWL 027607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027608 | MWL 027608 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027609 | MWL 027609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027610 | MWL 027610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027611 | MWL 027611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027612 | MWL 027612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027613 | MWL 027613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027614 | MWL 027614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027615 | MWL 027615 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 284 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027616 | MWL 027616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027617 | MWL 027617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027618 | MWL 027618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027619 | MWL 027619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027620 | MWL 027620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027621 | MWL 027621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027622 | MWL 027622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027623 | MWL 027623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027624 | MWL 027624 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 285 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027625 | MWL 027625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027626 | MWL 027626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027627 | MWL 027627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027628 | MWL 027628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027629 | MWL 027629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027630 | MWL 027630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027631 | MWL 027631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027632 | MWL 027632 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 286 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027633 | MWL 027633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027634 | MWL 027634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027635 | MWL 027635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027636 | MWL 027636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027637 | MWL 027637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027638 | MWL 027638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027639 | MWL 027639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027640 | MWL 027640 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027641 | MWL 027641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027642 | MWL 027642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027643 | MWL 027643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027644 | MWL 027644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027645 | MWL 027645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027646 | MWL 027646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027647 | MWL 027647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027648 | MWL 027648 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027649 | MWL 027649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027650 | MWL 027650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027651 | MWL 027651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027652 | MWL 027652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027653 | MWL 027653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027654 | MWL 027654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027655 | MWL 027655 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027656 | MWL 027656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027657 | MWL 027657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027658 | MWL 027658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027659 | MWL 027659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027660 | MWL 027660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027661 | MWL 027661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027662 | MWL 027662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027663 | MWL 027663 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027664 | MWL 027664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027665 | MWL 027665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027666 | MWL 027666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027667 | MWL 027667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027668 | MWL 027668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027669 | MWL 027669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027670 | MWL 027670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027671 | MWL 027671 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027672 | MWL 027672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027673 | MWL 027673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027674 | MWL 027674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027675 | MWL 027675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027676 | MWL 027676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027677 | MWL 027677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027678 | MWL 027678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027679 | MWL 027679 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 292 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027680 | MWL 027680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027681 | MWL 027681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027682 | MWL 027682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027683 | MWL 027683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027684 | MWL 027684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027685 | MWL 027685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027686 | MWL 027686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027687 | MWL 027687 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027688 | MWL 027688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027689 | MWL 027689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027690 | MWL 027690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027691 | MWL 027691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027692 | MWL 027692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027693 | MWL 027693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027694 | MWL 027694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027695 | MWL 027695 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027696 | MWL 027696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027697 | MWL 027697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027698 | MWL 027698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027699 | MWL 027699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027700 | MWL 027700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027701 | MWL 027701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027702 | MWL 027702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027703 | MWL 027703 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027704 | MWL 027704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027705 | MWL 027705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027706 | MWL 027706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027707 | MWL 027707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027708 | MWL 027708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027709 | MWL 027709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027710 | MWL 027710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027711 | MWL 027711 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027712 | MWL 027712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027713 | MWL 027713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027714 | MWL 027714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027715 | MWL 027715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027716 | MWL 027716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027717 | MWL 027717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027718 | MWL 027718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027719 | MWL 027719 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 297 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027720 | MWL 027720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027721 | MWL 027721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027722 | MWL 027722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027723 | MWL 027723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027724 | MWL 027724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027725 | MWL 027725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027726 | MWL 027726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027727 | MWL 027727 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027728 | MWL 027728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027729 | MWL 027729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027730 | MWL 027730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027731 | MWL 027731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027732 | MWL 027732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027733 | MWL 027733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027734 | MWL 027734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027735 | MWL 027735 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027736 | MWL 027736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027737 | MWL 027737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027738 | MWL 027738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027739 | MWL 027739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027740 | MWL 027740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027741 | MWL 027741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027742 | MWL 027742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027743 | MWL 027743 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027744 | MWL 027744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027745 | MWL 027745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027746 | MWL 027746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027747 | MWL 027747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027748 | MWL 027748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027749 | MWL 027749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027750 | MWL 027750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027751 | MWL 027751 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027752 | MWL 027752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027753 | MWL 027753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027754 | MWL 027754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027755 | MWL 027755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027756 | MWL 027756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027757 | MWL 027757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027758 | MWL 027758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027759 | MWL 027759 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027760 | MWL 027760 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027761 | MWL 027761 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027762 | MWL 027762 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027763 | MWL 027763 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027764 | MWL 027764 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027765 | MWL 027765 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027766 | MWL 027766 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027767 | MWL 027767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027768 | MWL 027768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027769 | MWL 027769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027770 | MWL 027770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027771 | MWL 027771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027772 | MWL 027772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027773 | MWL 027773 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027774 | MWL 027774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027775 | MWL 027775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027776 | MWL 027776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027777 | MWL 027777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027778 | MWL 027778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027779 | MWL 027779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027780 | MWL 027780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027781 | MWL 027781 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027782 | MWL 027782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027783 | MWL 027783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027784 | MWL 027784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027785 | MWL 027785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027786 | MWL 027786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027787 | MWL 027787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027788 | MWL 027788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 027789 | MWL 027789 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027790 | MWL 027790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027791 | MWL 027791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027792 | MWL 027792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027793 | MWL 027793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027794 | MWL 027794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027795 | MWL 027795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027796 | MWL 027796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027797 | MWL 027797 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027798 | MWL 027798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027799 | MWL 027799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027800 | MWL 027800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027801 | MWL 027801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027802 | MWL 027802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027803 | MWL 027803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027804 | MWL 027804 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 308 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027805 | MWL 027805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027806 | MWL 027806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027807 | MWL 027807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027808 | MWL 027808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027809 | MWL 027809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027810 | MWL 027810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027811 | MWL 027811 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027812 | MWL 027812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027813 | MWL 027813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027814 | MWL 027814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027815 | MWL 027815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027816 | MWL 027816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027817 | MWL 027817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027818 | MWL 027818 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027819 | MWL 027819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 027820 | MWL 027820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027821 | MWL 027821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027822 | MWL 027822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027823 | MWL 027823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027824 | MWL 027824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027825 | MWL 027825 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027826 | MWL 027826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027827 | MWL 027827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027828 | MWL 027828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027829 | MWL 027829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027830 | MWL 027830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027831 | MWL 027831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027832 | MWL 027832 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027833 | MWL 027833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027834 | MWL 027834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027835 | MWL 027835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 027836 | MWL 027836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027837 | MWL 027837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027838 | MWL 027838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027839 | MWL 027839 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027840 | MWL 027840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027841 | MWL 027841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027842 | MWL 027842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027843 | MWL 027843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027844 | MWL 027844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027845 | MWL 027845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027846 | MWL 027846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027847 | MWL 027847 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027848 | MWL 027848 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027849 | MWL 027849 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027850 | MWL 027850 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027851 | MWL 027851 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027852 | MWL 027852 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027853 | MWL 027853 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027854 | MWL 027854 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027855 | MWL 027855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027856 | MWL 027856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027857 | MWL 027857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027858 | MWL 027858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027859 | MWL 027859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027860 | MWL 027860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027861 | MWL 027861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027862 | MWL 027862 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027863 | MWL 027863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027864 | MWL 027864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027865 | MWL 027865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027866 | MWL 027866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027867 | MWL 027867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027868 | MWL 027868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027869 | MWL 027869 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027870 | MWL 027870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027871 | MWL 027871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027872 | MWL 027872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027873 | MWL 027873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027874 | MWL 027874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027875 | MWL 027875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027876 | MWL 027876 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027877 | MWL 027877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027878 | MWL 027878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027879 | MWL 027879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027880 | MWL 027880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027881 | MWL 027881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027882 | MWL 027882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027883 | MWL 027883 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027884 | MWL 027884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027885 | MWL 027885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027886 | MWL 027886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027887 | MWL 027887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027888 | MWL 027888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027889 | MWL 027889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027890 | MWL 027890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027891 | MWL 027891 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 320 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027892 | MWL 027892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027893 | MWL 027893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027894 | MWL 027894 | MWL Head Office - Makkah,  KSA |
| | MWL 027895 | MWL 027895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027896 | MWL 027896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027897 | MWL 027897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027898 | MWL 027898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027899 | MWL 027899 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027900 | MWL 027900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027901 | MWL 027901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027902 | MWL 027902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027903 | MWL 027903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027904 | MWL 027904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027905 | MWL 027905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027906 | MWL 027906 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027907 | MWL 027907 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027908 | MWL 027908 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027909 | MWL 027909 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027910 | MWL 027910 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027911 | MWL 027911 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027912 | MWL 027912 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027913 | MWL 027913 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 323 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027914 | MWL 027914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027915 | MWL 027915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027916 | MWL 027916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027917 | MWL 027917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027918 | MWL 027918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027919 | MWL 027919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027920 | MWL 027920 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027921 | MWL 027921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027922 | MWL 027922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027923 | MWL 027923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027924 | MWL 027924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027925 | MWL 027925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027926 | MWL 027926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027927 | MWL 027927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027928 | MWL 027928 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 325 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027929 | MWL 027929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027930 | MWL 027930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027931 | MWL 027931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027932 | MWL 027932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027933 | MWL 027933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027934 | MWL 027934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027935 | MWL 027935 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027936 | MWL 027936 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027937 | MWL 027937 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027938 | MWL 027938 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027939 | MWL 027939 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027940 | MWL 027940 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027941 | MWL 027941 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027942 | MWL 027942 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027943 | MWL 027943 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027944 | MWL 027944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027945 | MWL 027945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027946 | MWL 027946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027947 | MWL 027947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027948 | MWL 027948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027949 | MWL 027949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027950 | MWL 027950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027951 | MWL 027951 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027952 | MWL 027952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027953 | MWL 027953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027954 | MWL 027954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027955 | MWL 027955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027956 | MWL 027956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027957 | MWL 027957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027958 | MWL 027958 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 027959 | MWL 027959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027960 | MWL 027960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027961 | MWL 027961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027962 | MWL 027962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027963 | MWL 027963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027964 | MWL 027964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027965 | MWL 027965 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027966 | MWL 027966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027967 | MWL 027967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027968 | MWL 027968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027969 | MWL 027969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027970 | MWL 027970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027971 | MWL 027971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027972 | MWL 027972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027973 | MWL 027973 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027974 | MWL 027974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027975 | MWL 027975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027976 | MWL 027976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027977 | MWL 027977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027978 | MWL 027978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027979 | MWL 027979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027980 | MWL 027980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027981 | MWL 027981 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 332 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027982 | MWL 027982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027983 | MWL 027983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 027984 | MWL 027984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027985 | MWL 027985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027986 | MWL 027986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027987 | MWL 027987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027988 | MWL 027988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027989 | MWL 027989 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027990 | MWL 027990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027991 | MWL 027991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027992 | MWL 027992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 027993 | MWL 027993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027994 | MWL 027994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027995 | MWL 027995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027996 | MWL 027996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027997 | MWL 027997 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027998 | MWL 027998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 027999 | MWL 027999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028000 | MWL 028000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028001 | MWL 028001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028002 | MWL 028002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028003 | MWL 028003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028004 | MWL 028004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028005 | MWL 028005 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028006 | MWL 028006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028007 | MWL 028007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028008 | MWL 028008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028009 | MWL 028009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028010 | MWL 028010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028011 | MWL 028011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028012 | MWL 028012 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028013 | MWL 028013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028014 | MWL 028014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028015 | MWL 028015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028016 | MWL 028016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028017 | MWL 028017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028018 | MWL 028018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028019 | MWL 028019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028020 | MWL 028020 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028021 | MWL 028021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028022 | MWL 028022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028023 | MWL 028023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028024 | MWL 028024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028025 | MWL 028025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028026 | MWL 028026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028027 | MWL 028027 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028028 | MWL 028028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028029 | MWL 028029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028030 | MWL 028030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028031 | MWL 028031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028032 | MWL 028032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028033 | MWL 028033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028034 | MWL 028034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028035 | MWL 028035 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028036 | MWL 028036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028037 | MWL 028037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028038 | MWL 028038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028039 | MWL 028039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028040 | MWL 028040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028041 | MWL 028041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028042 | MWL 028042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028043 | MWL 028043 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028044 | MWL 028044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028045 | MWL 028045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028046 | MWL 028046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028047 | MWL 028047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028048 | MWL 028048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028049 | MWL 028049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028050 | MWL 028050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028051 | MWL 028051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028052 | MWL 028052 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028053 | MWL 028053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028054 | MWL 028054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028055 | MWL 028055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028056 | MWL 028056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028057 | MWL 028057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028058 | MWL 028058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028059 | MWL 028059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028060 | MWL 028060 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 342 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028061 | MWL 028061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028062 | MWL 028062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028063 | MWL 028063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028064 | MWL 028064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028065 | MWL 028065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028066 | MWL 028066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028067 | MWL 028067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028068 | MWL 028068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028069 | MWL 028069 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028070 | MWL 028070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028071 | MWL 028071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028072 | MWL 028072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028073 | MWL 028073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028074 | MWL 028074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028075 | MWL 028075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028076 | MWL 028076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028077 | MWL 028077 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028078 | MWL 028078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028079 | MWL 028079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028080 | MWL 028080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028081 | MWL 028081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028082 | MWL 028082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028083 | MWL 028083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028084 | MWL 028084 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028085 | MWL 028085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028086 | MWL 028086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028087 | MWL 028087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028088 | MWL 028088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028089 | MWL 028089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028090 | MWL 028090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028091 | MWL 028091 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028092 | MWL 028092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028093 | MWL 028093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028094 | MWL 028094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028095 | MWL 028095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028096 | MWL 028096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028097 | MWL 028097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028098 | MWL 028098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028099 | MWL 028099 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-113  Filed 12/01/17  Page 347 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028100 | MWL 028100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028101 | MWL 028101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028102 | MWL 028102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028103 | MWL 028103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028104 | MWL 028104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028105 | MWL 028105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028106 | MWL 028106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028107 | MWL 028107 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028108 | MWL 028108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028109 | MWL 028109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028110 | MWL 028110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028111 | MWL 028111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028112 | MWL 028112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028113 | MWL 028113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028114 | MWL 028114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028115 | MWL 028115 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 349 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028116 | MWL 028116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028117 | MWL 028117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028118 | MWL 028118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028119 | MWL 028119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028120 | MWL 028120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028121 | MWL 028121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028122 | MWL 028122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028123 | MWL 028123 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028124 | MWL 028124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028125 | MWL 028125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028126 | MWL 028126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028127 | MWL 028127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028128 | MWL 028128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028129 | MWL 028129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028130 | MWL 028130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028131 | MWL 028131 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028132 | MWL 028132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028133 | MWL 028133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028134 | MWL 028134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028135 | MWL 028135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028136 | MWL 028136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028137 | MWL 028137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028138 | MWL 028138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028139 | MWL 028139 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028140 | MWL 028140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028141 | MWL 028141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028142 | MWL 028142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028143 | MWL 028143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028144 | MWL 028144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028145 | MWL 028145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028146 | MWL 028146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028147 | MWL 028147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028148 | MWL 028148 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 353 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028149 | MWL 028149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028150 | MWL 028150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028151 | MWL 028151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028152 | MWL 028152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028153 | MWL 028153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028154 | MWL 028154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028155 | MWL 028155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028156 | MWL 028156 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028157 | MWL 028157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028158 | MWL 028158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028159 | MWL 028159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028160 | MWL 028160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028161 | MWL 028161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028162 | MWL 028162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028163 | MWL 028163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028164 | MWL 028164 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028165 | MWL 028165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028166 | MWL 028166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028167 | MWL 028167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028168 | MWL 028168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028169 | MWL 028169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028170 | MWL 028170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028171 | MWL 028171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028172 | MWL 028172 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 356 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028173 | MWL 028173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028174 | MWL 028174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028175 | MWL 028175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028176 | MWL 028176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028177 | MWL 028177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028178 | MWL 028178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028179 | MWL 028179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028180 | MWL 028180 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028181 | MWL 028181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028182 | MWL 028182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028183 | MWL 028183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028184 | MWL 028184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028185 | MWL 028185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028186 | MWL 028186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028187 | MWL 028187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028188 | MWL 028188 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028189 | MWL 028189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028190 | MWL 028190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028191 | MWL 028191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028192 | MWL 028192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028193 | MWL 028193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028194 | MWL 028194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028195 | MWL 028195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028196 | MWL 028196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028197 | MWL 028197 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028198 | MWL 028198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028199 | MWL 028199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028200 | MWL 028200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028201 | MWL 028201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028202 | MWL 028202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028203 | MWL 028203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028204 | MWL 028204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028205 | MWL 028205 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028206 | MWL 028206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028207 | MWL 028207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028208 | MWL 028208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028209 | MWL 028209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028210 | MWL 028210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028211 | MWL 028211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028212 | MWL 028212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028213 | MWL 028213 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028214 | MWL 028214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028215 | MWL 028215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028216 | MWL 028216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028217 | MWL 028217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028218 | MWL 028218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028219 | MWL 028219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028220 | MWL 028220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028221 | MWL 028221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028222 | MWL 028222 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028223 | MWL 028223 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028224 | MWL 028224 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028225 | MWL 028225 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028226 | MWL 028226 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028227 | MWL 028227 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028228 | MWL 028228 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028229 | MWL 028229 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028230 | MWL 028230 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028231 | MWL 028231 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028232 | MWL 028232 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028233 | MWL 028233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028234 | MWL 028234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028235 | MWL 028235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028236 | MWL 028236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028237 | MWL 028237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028238 | MWL 028238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028239 | MWL 028239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028240 | MWL 028240 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028241 | MWL 028241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028242 | MWL 028242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028243 | MWL 028243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028244 | MWL 028244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028245 | MWL 028245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028246 | MWL 028246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028247 | MWL 028247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028248 | MWL 028248 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028249 | MWL 028249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028250 | MWL 028250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028251 | MWL 028251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028252 | MWL 028252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028253 | MWL 028253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028254 | MWL 028254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028255 | MWL 028255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028256 | MWL 028256 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028257 | MWL 028257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028258 | MWL 028258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028259 | MWL 028259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028260 | MWL 028260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028261 | MWL 028261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028262 | MWL 028262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028263 | MWL 028263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028264 | MWL 028264 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028265 | MWL 028265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028266 | MWL 028266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028267 | MWL 028267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028268 | MWL 028268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028269 | MWL 028269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028270 | MWL 028270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028271 | MWL 028271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028272 | MWL 028272 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028273 | MWL 028273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028274 | MWL 028274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028275 | MWL 028275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028276 | MWL 028276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028277 | MWL 028277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028278 | MWL 028278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028279 | MWL 028279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028280 | MWL 028280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028281 | MWL 028281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028282 | MWL 028282 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028283 | MWL 028283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028284 | MWL 028284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028285 | MWL 028285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028286 | MWL 028286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028287 | MWL 028287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028288 | MWL 028288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028289 | MWL 028289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028290 | MWL 028290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028291 | MWL 028291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028292 | MWL 028292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028293 | MWL 028293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028294 | MWL 028294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028295 | MWL 028295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028296 | MWL 028296 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 370 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028297 | MWL 028297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028298 | MWL 028298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028299 | MWL 028299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028300 | MWL 028300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028301 | MWL 028301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028302 | MWL 028302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028303 | MWL 028303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028304 | MWL 028304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028305 | MWL 028305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028306 | MWL 028306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028307 | MWL 028307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; | MWL 028308 | MWL 028308 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028309 | MWL 028309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 028310 | MWL 028310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028311 | MWL 028311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028312 | MWL 028312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028313 | MWL 028313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028314 | MWL 028314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028315 | MWL 028315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028316 | MWL 028316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028317 | MWL 028317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028318 | MWL 028318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028319 | MWL 028319 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028320 | MWL 028320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028321 | MWL 028321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 028322 | MWL 028322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 028323 | MWL 028323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028324 | MWL 028324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028325 | MWL 028325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028326 | MWL 028326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028327 | MWL 028327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028328 | MWL 028328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 028329 | MWL 028329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028330 | MWL 028330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028331 | MWL 028331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028332 | MWL 028332 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028333 | MWL 028333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028334 | MWL 028334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028335 | MWL 028335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028336 | MWL 028336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028337 | MWL 028337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028338 | MWL 028338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028339 | MWL 028339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028340 | MWL 028340 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028341 | MWL 028341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028342 | MWL 028342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028343 | MWL 028343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028344 | MWL 028344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028345 | MWL 028345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028346 | MWL 028346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028347 | MWL 028347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028348 | MWL 028348 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028349 | MWL 028349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028350 | MWL 028350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028351 | MWL 028351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028352 | MWL 028352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028353 | MWL 028353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028354 | MWL 028354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028355 | MWL 028355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028356 | MWL 028356 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 376 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028357 | MWL 028357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028358 | MWL 028358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028359 | MWL 028359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028360 | MWL 028360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028361 | MWL 028361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028362 | MWL 028362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028363 | MWL 028363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028364 | MWL 028364 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028365 | MWL 028365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028366 | MWL 028366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028367 | MWL 028367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028368 | MWL 028368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028369 | MWL 028369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028370 | MWL 028370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028371 | MWL 028371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028372 | MWL 028372 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028373 | MWL 028373 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028374 | MWL 028374 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028375 | MWL 028375 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028376 | MWL 028376 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028377 | MWL 028377 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028378 | MWL 028378 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028379 | MWL 028379 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028380 | MWL 028380 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028381 | MWL 028381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028382 | MWL 028382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028383 | MWL 028383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028384 | MWL 028384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028385 | MWL 028385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028386 | MWL 028386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028387 | MWL 028387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028388 | MWL 028388 | MWL Head Office - Makkah,  KSA |

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028389 | MWL 028389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028390 | MWL 028390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028391 | MWL 028391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028392 | MWL 028392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;    MWL 028393 | MWL 028393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028394 | MWL 028394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028395 | MWL 028395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80    MWL 028396 | MWL 028396 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028397 | MWL 028397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028398 | MWL 028398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028399 | MWL 028399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028400 | MWL 028400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028401 | MWL 028401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028402 | MWL 028402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028403 | MWL 028403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028404 | MWL 028404 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028405 | MWL 028405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028406 | MWL 028406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028407 | MWL 028407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028408 | MWL 028408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028409 | MWL 028409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028410 | MWL 028410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028411 | MWL 028411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028412 | MWL 028412 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028413 | MWL 028413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028414 | MWL 028414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028415 | MWL 028415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028416 | MWL 028416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028417 | MWL 028417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028418 | MWL 028418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028419 | MWL 028419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028420 | MWL 028420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028421 | MWL 028421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028422 | MWL 028422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028423 | MWL 028423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028424 | MWL 028424 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028425 | MWL 028425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028426 | MWL 028426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028427 | MWL 028427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028428 | MWL 028428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028429 | MWL 028429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028430 | MWL 028430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028431 | MWL 028431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028432 | MWL 028432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028433 | MWL 028433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028434 | MWL 028434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028435 | MWL 028435 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028436 | MWL 028436 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028437 | MWL 028437 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028438 | MWL 028438 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028439 | MWL 028439 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028440 | MWL 028440 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028441 | MWL 028441 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028442 | MWL 028442 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49; | MWL 028443 | MWL 028443 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028444 | MWL 028444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028445 | MWL 028445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028446 | MWL 028446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028447 | MWL 028447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028448 | MWL 028448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028449 | MWL 028449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028450 | MWL 028450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028451 | MWL 028451 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028452 | MWL 028452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028453 | MWL 028453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028454 | MWL 028454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028455 | MWL 028455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028456 | MWL 028456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028457 | MWL 028457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028458 | MWL 028458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028459 | MWL 028459 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028460 | MWL 028460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028461 | MWL 028461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028462 | MWL 028462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028463 | MWL 028463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; | MWL 028464 | MWL 028464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028465 | MWL 028465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028466 | MWL 028466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028467 | MWL 028467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028468 | MWL 028468 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 389 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028469 | MWL 028469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028470 | MWL 028470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028471 | MWL 028471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028472 | MWL 028472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028473 | MWL 028473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028474 | MWL 028474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028475 | MWL 028475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028476 | MWL 028476 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028477 | MWL 028477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028478 | MWL 028478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028479 | MWL 028479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028480 | MWL 028480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028481 | MWL 028481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028482 | MWL 028482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028483 | MWL 028483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028484 | MWL 028484 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028485 | MWL 028485 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028486 | MWL 028486 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028487 | MWL 028487 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028488 | MWL 028488 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028489 | MWL 028489 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028490 | MWL 028490 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028491 | MWL 028491 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028492 | MWL 028492 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028493 | MWL 028493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028494 | MWL 028494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028495 | MWL 028495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028496 | MWL 028496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028497 | MWL 028497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028498 | MWL 028498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028499 | MWL 028499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028500 | MWL 028500 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 393 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 028501 | MWL 028501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028502 | MWL 028502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028503 | MWL 028503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028504 | MWL 028504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; | MWL 028505 | MWL 028505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028506 | MWL 028506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028507 | MWL 028507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028508 | MWL 028508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028509 | MWL 028509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028510 | MWL 028510 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028511 | MWL 028511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028512 | MWL 028512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028513 | MWL 028513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028514 | MWL 028514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028515 | MWL 028515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028516 | MWL 028516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028517 | MWL 028517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028518 | MWL 028518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028519 | MWL 028519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028520 | MWL 028520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028521 | MWL 028521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028522 | MWL 028522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028523 | MWL 028523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028524 | MWL 028524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028525 | MWL 028525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028526 | MWL 028526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028527 | MWL 028527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028528 | MWL 028528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028529 | MWL 028529 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028530 | MWL 028530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028531 | MWL 028531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028532 | MWL 028532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028533 | MWL 028533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028534 | MWL 028534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028535 | MWL 028535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028536 | MWL 028536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028537 | MWL 028537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028538 | MWL 028538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028539 | MWL 028539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028540 | MWL 028540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028541 | MWL 028541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028542 | MWL 028542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028543 | MWL 028543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028544 | MWL 028544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028545 | MWL 028545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028546 | MWL 028546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028547 | MWL 028547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028548 | MWL 028548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028549 | MWL 028549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028550 | MWL 028550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028551 | MWL 028551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028552 | MWL 028552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028553 | MWL 028553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028554 | MWL 028554 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 396 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028555 | MWL 028555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028556 | MWL 028556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028557 | MWL 028557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028558 | MWL 028558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028559 | MWL 028559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028560 | MWL 028560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028561 | MWL 028561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028562 | MWL 028562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028563 | MWL 028563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028564 | MWL 028564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028565 | MWL 028565 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 397 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028566 | MWL 028566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028567 | MWL 028567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028568 | MWL 028568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028569 | MWL 028569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028570 | MWL 028570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028571 | MWL 028571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028572 | MWL 028572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028573 | MWL 028573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028574 | MWL 028574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028575 | MWL 028575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028576 | MWL 028576 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028577 | MWL 028577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028578 | MWL 028578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028579 | MWL 028579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028580 | MWL 028580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028581 | MWL 028581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028582 | MWL 028582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028583 | MWL 028583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028584 | MWL 028584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028585 | MWL 028585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028586 | MWL 028586 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 399 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028587 | MWL 028587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 32, 33, 74, 75, 76 | MWL 028588 | MWL 028588 | MWL Head Office - Makkah,  KSA |
| | MWL 028589 | MWL 028589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028590 | MWL 028590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028591 | MWL 028591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028592 | MWL 028592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028593 | MWL 028593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028594 | MWL 028594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028595 | MWL 028595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028596 | MWL 028596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028597 | MWL 028597 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028598 | MWL 028598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028599 | MWL 028599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028600 | MWL 028600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028601 | MWL 028601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028602 | MWL 028602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028603 | MWL 028603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028604 | MWL 028604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028605 | MWL 028605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028606 | MWL 028606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028607 | MWL 028607 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028608 | MWL 028608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028609 | MWL 028609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028610 | MWL 028610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028611 | MWL 028611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028612 | MWL 028612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028613 | MWL 028613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028614 | MWL 028614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028615 | MWL 028615 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028616 | MWL 028616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028617 | MWL 028617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028618 | MWL 028618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028619 | MWL 028619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028620 | MWL 028620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028621 | MWL 028621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028622 | MWL 028622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028623 | MWL 028623 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028624 | MWL 028624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028625 | MWL 028625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028626 | MWL 028626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028627 | MWL 028627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028628 | MWL 028628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028629 | MWL 028629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028630 | MWL 028630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028631 | MWL 028631 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028632 | MWL 028632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028633 | MWL 028633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028634 | MWL 028634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028635 | MWL 028635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028636 | MWL 028636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028637 | MWL 028637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028638 | MWL 028638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028639 | MWL 028639 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028640 | MWL 028640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028641 | MWL 028641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028642 | MWL 028642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028643 | MWL 028643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028644 | MWL 028644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028645 | MWL 028645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028646 | MWL 028646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028647 | MWL 028647 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028648 | MWL 028648 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028649 | MWL 028649 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028650 | MWL 028650 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028651 | MWL 028651 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028652 | MWL 028652 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028653 | MWL 028653 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028654 | MWL 028654 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028655 | MWL 028655 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028656 | MWL 028656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028657 | MWL 028657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028658 | MWL 028658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028659 | MWL 028659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028660 | MWL 028660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028661 | MWL 028661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028662 | MWL 028662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028663 | MWL 028663 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028664 | MWL 028664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028665 | MWL 028665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028666 | MWL 028666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028667 | MWL 028667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028668 | MWL 028668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028669 | MWL 028669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028670 | MWL 028670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028671 | MWL 028671 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 409 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028672 | MWL 028672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028673 | MWL 028673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028674 | MWL 028674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028675 | MWL 028675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028676 | MWL 028676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028677 | MWL 028677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028678 | MWL 028678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028679 | MWL 028679 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028680 | MWL 028680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028681 | MWL 028681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028682 | MWL 028682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028683 | MWL 028683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028684 | MWL 028684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028685 | MWL 028685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028686 | MWL 028686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028687 | MWL 028687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028688 | MWL 028688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028689 | MWL 028689 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 411 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028690 | MWL 028690 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028691 | MWL 028691 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028692 | MWL 028692 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028693 | MWL 028693 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028694 | MWL 028694 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028695 | MWL 028695 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028696 | MWL 028696 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028697 | MWL 028697 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028698 | MWL 028698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028699 | MWL 028699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028700 | MWL 028700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028701 | MWL 028701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028702 | MWL 028702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028703 | MWL 028703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028704 | MWL 028704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028705 | MWL 028705 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028706 | MWL 028706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028707 | MWL 028707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028708 | MWL 028708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028709 | MWL 028709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028710 | MWL 028710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028711 | MWL 028711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028712 | MWL 028712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028713 | MWL 028713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028714 | MWL 028714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028715 | MWL 028715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028716 | MWL 028716 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028717 | MWL 028717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028718 | MWL 028718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028719 | MWL 028719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028720 | MWL 028720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028721 | MWL 028721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028722 | MWL 028722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028723 | MWL 028723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028724 | MWL 028724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028725 | MWL 028725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028726 | MWL 028726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028727 | MWL 028727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028728 | MWL 028728 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028729 | MWL 028729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028730 | MWL 028730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028731 | MWL 028731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028732 | MWL 028732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028733 | MWL 028733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028734 | MWL 028734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028735 | MWL 028735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028736 | MWL 028736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028737 | MWL 028737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028738 | MWL 028738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028739 | MWL 028739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028740 | MWL 028740 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 416 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028741 | MWL 028741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028742 | MWL 028742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028743 | MWL 028743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028744 | MWL 028744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028745 | MWL 028745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028746 | MWL 028746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028747 | MWL 028747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028748 | MWL 028748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028749 | MWL 028749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028750 | MWL 028750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028751 | MWL 028751 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028752 | MWL 028752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028753 | MWL 028753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028754 | MWL 028754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028755 | MWL 028755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028756 | MWL 028756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028757 | MWL 028757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028758 | MWL 028758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028759 | MWL 028759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028760 | MWL 028760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028761 | MWL 028761 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028762 | MWL 028762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028763 | MWL 028763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028764 | MWL 028764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028765 | MWL 028765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028766 | MWL 028766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028767 | MWL 028767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028768 | MWL 028768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028769 | MWL 028769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028770 | MWL 028770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028771 | MWL 028771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028772 | MWL 028772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028773 | MWL 028773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028774 | MWL 028774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028775 | MWL 028775 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 419 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028776 | MWL 028776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028777 | MWL 028777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028778 | MWL 028778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028779 | MWL 028779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028780 | MWL 028780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028781 | MWL 028781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028782 | MWL 028782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028783 | MWL 028783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028784 | MWL 028784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028785 | MWL 028785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028786 | MWL 028786 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028787 | MWL 028787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028788 | MWL 028788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028789 | MWL 028789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028790 | MWL 028790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028791 | MWL 028791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028792 | MWL 028792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028793 | MWL 028793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028794 | MWL 028794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028795 | MWL 028795 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028796 | MWL 028796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028797 | MWL 028797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028798 | MWL 028798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028799 | MWL 028799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028800 | MWL 028800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028801 | MWL 028801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028802 | MWL 028802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028803 | MWL 028803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028804 | MWL 028804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028805 | MWL 028805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028806 | MWL 028806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028807 | MWL 028807 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028808 | MWL 028808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028809 | MWL 028809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028810 | MWL 028810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028811 | MWL 028811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028812 | MWL 028812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028813 | MWL 028813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028814 | MWL 028814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028815 | MWL 028815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028816 | MWL 028816 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028817 | MWL 028817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028818 | MWL 028818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028819 | MWL 028819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028820 | MWL 028820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028821 | MWL 028821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028822 | MWL 028822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028823 | MWL 028823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028824 | MWL 028824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028825 | MWL 028825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028826 | MWL 028826 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028827 | MWL 028827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028828 | MWL 028828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028829 | MWL 028829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028830 | MWL 028830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 028831 | MWL 028831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028832 | MWL 028832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028833 | MWL 028833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028834 | MWL 028834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 028835 | MWL 028835 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028836 | MWL 028836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028837 | MWL 028837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028838 | MWL 028838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028839 | MWL 028839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028840 | MWL 028840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028841 | MWL 028841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028842 | MWL 028842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028843 | MWL 028843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028844 | MWL 028844 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028845 | MWL 028845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028846 | MWL 028846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028847 | MWL 028847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028848 | MWL 028848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028849 | MWL 028849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028850 | MWL 028850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028851 | MWL 028851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028852 | MWL 028852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 028853 | MWL 028853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028854 | MWL 028854 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028855 | MWL 028855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028856 | MWL 028856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 028857 | MWL 028857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028858 | MWL 028858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028859 | MWL 028859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028860 | MWL 028860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028861 | MWL 028861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028862 | MWL 028862 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028863 | MWL 028863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028864 | MWL 028864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 028865 | MWL 028865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028866 | MWL 028866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028867 | MWL 028867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028868 | MWL 028868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028869 | MWL 028869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028870 | MWL 028870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028871 | MWL 028871 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028872 | MWL 028872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028873 | MWL 028873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028874 | MWL 028874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028875 | MWL 028875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028876 | MWL 028876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028877 | MWL 028877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028878 | MWL 028878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028879 | MWL 028879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028880 | MWL 028880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028881 | MWL 028881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028882 | MWL 028882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028883 | MWL 028883 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028884 | MWL 028884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028885 | MWL 028885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028886 | MWL 028886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028887 | MWL 028887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028888 | MWL 028888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028889 | MWL 028889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028890 | MWL 028890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028891 | MWL 028891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028892 | MWL 028892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028893 | MWL 028893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028894 | MWL 028894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028895 | MWL 028895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028896 | MWL 028896 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028897 | MWL 028897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028898 | MWL 028898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028899 | MWL 028899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028900 | MWL 028900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028901 | MWL 028901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028902 | MWL 028902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028903 | MWL 028903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028904 | MWL 028904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028905 | MWL 028905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028906 | MWL 028906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028907 | MWL 028907 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028908 | MWL 028908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028909 | MWL 028909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028910 | MWL 028910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028911 | MWL 028911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028912 | MWL 028912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028913 | MWL 028913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028914 | MWL 028914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028915 | MWL 028915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028916 | MWL 028916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028917 | MWL 028917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028918 | MWL 028918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028919 | MWL 028919 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028920 | MWL 028920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028921 | MWL 028921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028922 | MWL 028922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028923 | MWL 028923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028924 | MWL 028924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028925 | MWL 028925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028926 | MWL 028926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028927 | MWL 028927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028928 | MWL 028928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028929 | MWL 028929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028930 | MWL 028930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028931 | MWL 028931 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028932 | MWL 028932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028933 | MWL 028933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028934 | MWL 028934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028935 | MWL 028935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028936 | MWL 028936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028937 | MWL 028937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028938 | MWL 028938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028939 | MWL 028939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028940 | MWL 028940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028941 | MWL 028941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028942 | MWL 028942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028943 | MWL 028943 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028944 | MWL 028944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028945 | MWL 028945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028946 | MWL 028946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028947 | MWL 028947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028948 | MWL 028948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028949 | MWL 028949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028950 | MWL 028950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028951 | MWL 028951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028952 | MWL 028952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028953 | MWL 028953 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 436 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028954 | MWL 028954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028955 | MWL 028955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028956 | MWL 028956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028957 | MWL 028957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028958 | MWL 028958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028959 | MWL 028959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028960 | MWL 028960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028961 | MWL 028961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028962 | MWL 028962 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028963 | MWL 028963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028964 | MWL 028964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028965 | MWL 028965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028966 | MWL 028966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028967 | MWL 028967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028968 | MWL 028968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028969 | MWL 028969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028970 | MWL 028970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028971 | MWL 028971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028972 | MWL 028972 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 438 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028973 | MWL 028973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028974 | MWL 028974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028975 | MWL 028975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028976 | MWL 028976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028977 | MWL 028977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028978 | MWL 028978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028979 | MWL 028979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028980 | MWL 028980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028981 | MWL 028981 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028982 | MWL 028982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028983 | MWL 028983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028984 | MWL 028984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028985 | MWL 028985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028986 | MWL 028986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028987 | MWL 028987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028988 | MWL 028988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028989 | MWL 028989 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028990 | MWL 028990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028991 | MWL 028991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028992 | MWL 028992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028993 | MWL 028993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028994 | MWL 028994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028995 | MWL 028995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028996 | MWL 028996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028997 | MWL 028997 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028998 | MWL 028998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 028999 | MWL 028999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029000 | MWL 029000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029001 | MWL 029001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029002 | MWL 029002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029003 | MWL 029003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029004 | MWL 029004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029005 | MWL 029005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029006 | MWL 029006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 029007 | MWL 029007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029008 | MWL 029008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 029009 | MWL 029009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 029010 | MWL 029010 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029011 | MWL 029011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029012 | MWL 029012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029013 | MWL 029013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029014 | MWL 029014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029015 | MWL 029015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029016 | MWL 029016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029017 | MWL 029017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029018 | MWL 029018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029019 | MWL 029019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029020 | MWL 029020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029021 | MWL 029021 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029022 | MWL 029022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029023 | MWL 029023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029024 | MWL 029024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029025 | MWL 029025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029026 | MWL 029026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029027 | MWL 029027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 029028 | MWL 029028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029029 | MWL 029029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029030 | MWL 029030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029031 | MWL 029031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029032 | MWL 029032 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029033 | MWL 029033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029034 | MWL 029034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029035 | MWL 029035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029036 | MWL 029036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029037 | MWL 029037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029038 | MWL 029038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029039 | MWL 029039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029040 | MWL 029040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029041 | MWL 029041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029042 | MWL 029042 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029043 | MWL 029043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029044 | MWL 029044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029045 | MWL 029045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029046 | MWL 029046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029047 | MWL 029047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029048 | MWL 029048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029049 | MWL 029049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029050 | MWL 029050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 029051 | MWL 029051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029052 | MWL 029052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029053 | MWL 029053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029054 | MWL 029054 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029055 | MWL 029055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029056 | MWL 029056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029057 | MWL 029057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029058 | MWL 029058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029059 | MWL 029059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029060 | MWL 029060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029061 | MWL 029061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029062 | MWL 029062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029063 | MWL 029063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029064 | MWL 029064 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 447 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029065 | MWL 029065 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029066 | MWL 029066 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029067 | MWL 029067 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029068 | MWL 029068 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029069 | MWL 029069 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029070 | MWL 029070 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029071 | MWL 029071 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029072 | MWL 029072 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029073 | MWL 029073 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029074 | MWL 029074 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029075 | MWL 029075 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029076 | MWL 029076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029077 | MWL 029077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029078 | MWL 029078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029079 | MWL 029079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029080 | MWL 029080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029081 | MWL 029081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029082 | MWL 029082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029083 | MWL 029083 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029084 | MWL 029084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029085 | MWL 029085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029086 | MWL 029086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029087 | MWL 029087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029088 | MWL 029088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029089 | MWL 029089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029090 | MWL 029090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029091 | MWL 029091 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029092 | MWL 029092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029093 | MWL 029093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029094 | MWL 029094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029095 | MWL 029095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029096 | MWL 029096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029097 | MWL 029097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029098 | MWL 029098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029099 | MWL 029099 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029100 | MWL 029100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029101 | MWL 029101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029102 | MWL 029102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029103 | MWL 029103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029104 | MWL 029104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029105 | MWL 029105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029106 | MWL 029106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029107 | MWL 029107 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029108 | MWL 029108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029109 | MWL 029109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029110 | MWL 029110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029111 | MWL 029111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029112 | MWL 029112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029113 | MWL 029113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029114 | MWL 029114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029115 | MWL 029115 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029116 | MWL 029116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029117 | MWL 029117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029118 | MWL 029118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029119 | MWL 029119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029120 | MWL 029120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029121 | MWL 029121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029122 | MWL 029122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029123 | MWL 029123 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 454 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029124 | MWL 029124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029125 | MWL 029125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029126 | MWL 029126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029127 | MWL 029127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029128 | MWL 029128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029129 | MWL 029129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029130 | MWL 029130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029131 | MWL 029131 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029132 | MWL 029132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029133 | MWL 029133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029134 | MWL 029134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029135 | MWL 029135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029136 | MWL 029136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029137 | MWL 029137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029138 | MWL 029138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029139 | MWL 029139 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029140 | MWL 029140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029141 | MWL 029141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029142 | MWL 029142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029143 | MWL 029143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029144 | MWL 029144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029145 | MWL 029145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029146 | MWL 029146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029147 | MWL 029147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029148 | MWL 029148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029149 | MWL 029149 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029150 | MWL 029150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029151 | MWL 029151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029152 | MWL 029152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029153 | MWL 029153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029154 | MWL 029154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029155 | MWL 029155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029156 | MWL 029156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029157 | MWL 029157 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029158 | MWL 029158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029159 | MWL 029159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029160 | MWL 029160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029161 | MWL 029161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029162 | MWL 029162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029163 | MWL 029163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029164 | MWL 029164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029165 | MWL 029165 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029166 | MWL 029166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029167 | MWL 029167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029168 | MWL 029168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029169 | MWL 029169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029170 | MWL 029170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029171 | MWL 029171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029172 | MWL 029172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029173 | MWL 029173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029174 | MWL 029174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029175 | MWL 029175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029176 | MWL 029176 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029177 | MWL 029177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029178 | MWL 029178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029179 | MWL 029179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029180 | MWL 029180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029181 | MWL 029181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029182 | MWL 029182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029183 | MWL 029183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029184 | MWL 029184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029185 | MWL 029185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029186 | MWL 029186 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029187 | MWL 029187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029188 | MWL 029188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029189 | MWL 029189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029190 | MWL 029190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029191 | MWL 029191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029192 | MWL 029192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029193 | MWL 029193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029194 | MWL 029194 | MWL Head Office - Makkah,  KSA |

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029195 | MWL 029195 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029196 | MWL 029196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029197 | MWL 029197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029198 | MWL 029198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029199 | MWL 029199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029200 | MWL 029200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029201 | MWL 029201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029202 | MWL 029202 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029203 | MWL 029203 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029204 | MWL 029204 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029205 | MWL 029205 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029206 | MWL 029206 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029207 | MWL 029207 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029208 | MWL 029208 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029209 | MWL 029209 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029210 | MWL 029210 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029211 | MWL 029211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029212 | MWL 029212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029213 | MWL 029213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029214 | MWL 029214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029215 | MWL 029215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029216 | MWL 029216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029217 | MWL 029217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029218 | MWL 029218 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029219 | MWL 029219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029220 | MWL 029220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 029221 | MWL 029221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029222 | MWL 029222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029223 | MWL 029223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029224 | MWL 029224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029225 | MWL 029225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 029226 | MWL 029226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029227 | MWL 029227 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029228 | MWL 029228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029229 | MWL 029229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029230 | MWL 029230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029231 | MWL 029231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029232 | MWL 029232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029233 | MWL 029233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029234 | MWL 029234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029235 | MWL 029235 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029236 | MWL 029236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029237 | MWL 029237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029238 | MWL 029238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029239 | MWL 029239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029240 | MWL 029240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029241 | MWL 029241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029242 | MWL 029242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029243 | MWL 029243 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029244 | MWL 029244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029245 | MWL 029245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029246 | MWL 029246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029247 | MWL 029247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029248 | MWL 029248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029249 | MWL 029249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029250 | MWL 029250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029251 | MWL 029251 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029252 | MWL 029252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029253 | MWL 029253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029254 | MWL 029254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 029255 | MWL 029255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029256 | MWL 029256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029257 | MWL 029257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029258 | MWL 029258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029259 | MWL 029259 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029260 | MWL 029260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029261 | MWL 029261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029262 | MWL 029262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029263 | MWL 029263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029264 | MWL 029264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029265 | MWL 029265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029266 | MWL 029266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029267 | MWL 029267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029268 | MWL 029268 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029269 | MWL 029269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029270 | MWL 029270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029271 | MWL 029271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029272 | MWL 029272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029273 | MWL 029273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029274 | MWL 029274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029275 | MWL 029275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029276 | MWL 029276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029277 | MWL 029277 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 472 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029278 | MWL 029278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029279 | MWL 029279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029280 | MWL 029280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029281 | MWL 029281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029282 | MWL 029282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029283 | MWL 029283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029284 | MWL 029284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029285 | MWL 029285 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029286 | MWL 029286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029287 | MWL 029287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029288 | MWL 029288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029289 | MWL 029289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029290 | MWL 029290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029291 | MWL 029291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029292 | MWL 029292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029293 | MWL 029293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029294 | MWL 029294 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029295 | MWL 029295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029296 | MWL 029296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029297 | MWL 029297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029298 | MWL 029298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029299 | MWL 029299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029300 | MWL 029300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029301 | MWL 029301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029302 | MWL 029302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029303 | MWL 029303 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 475 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029304 | MWL 029304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029305 | MWL 029305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029306 | MWL 029306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029307 | MWL 029307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029308 | MWL 029308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029309 | MWL 029309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029310 | MWL 029310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029311 | MWL 029311 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029312 | MWL 029312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029313 | MWL 029313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029314 | MWL 029314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029315 | MWL 029315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029316 | MWL 029316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029317 | MWL 029317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029318 | MWL 029318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029319 | MWL 029319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029320 | MWL 029320 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029321 | MWL 029321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029322 | MWL 029322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029323 | MWL 029323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029324 | MWL 029324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029325 | MWL 029325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029326 | MWL 029326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029327 | MWL 029327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029328 | MWL 029328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029329 | MWL 029329 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029330 | MWL 029330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029331 | MWL 029331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029332 | MWL 029332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029333 | MWL 029333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029334 | MWL 029334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029335 | MWL 029335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029336 | MWL 029336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029337 | MWL 029337 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029338 | MWL 029338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029339 | MWL 029339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029340 | MWL 029340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029341 | MWL 029341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029342 | MWL 029342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029343 | MWL 029343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029344 | MWL 029344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029345 | MWL 029345 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029346 | MWL 029346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029347 | MWL 029347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029348 | MWL 029348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029349 | MWL 029349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029350 | MWL 029350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029351 | MWL 029351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029352 | MWL 029352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029353 | MWL 029353 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029354 | MWL 029354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029355 | MWL 029355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029356 | MWL 029356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029357 | MWL 029357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029358 | MWL 029358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029359 | MWL 029359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029360 | MWL 029360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029361 | MWL 029361 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029362 | MWL 029362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029363 | MWL 029363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029364 | MWL 029364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029365 | MWL 029365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029366 | MWL 029366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029367 | MWL 029367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029368 | MWL 029368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029369 | MWL 029369 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029370 | MWL 029370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029371 | MWL 029371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029372 | MWL 029372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029373 | MWL 029373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029374 | MWL 029374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029375 | MWL 029375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029376 | MWL 029376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029377 | MWL 029377 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029378 | MWL 029378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029379 | MWL 029379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029380 | MWL 029380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029381 | MWL 029381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029382 | MWL 029382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029383 | MWL 029383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029384 | MWL 029384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029385 | MWL 029385 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 485 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029386 | MWL 029386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029387 | MWL 029387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029388 | MWL 029388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029389 | MWL 029389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029390 | MWL 029390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029391 | MWL 029391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029392 | MWL 029392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029393 | MWL 029393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029394 | MWL 029394 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029395 | MWL 029395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029396 | MWL 029396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029397 | MWL 029397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029398 | MWL 029398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029399 | MWL 029399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029400 | MWL 029400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029401 | MWL 029401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029402 | MWL 029402 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029403 | MWL 029403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029404 | MWL 029404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 029405 | MWL 029405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029406 | MWL 029406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029407 | MWL 029407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029408 | MWL 029408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029409 | MWL 029409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Internal Investigations | MWL 029410 | MWL 029410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Internal Investigations | MWL 029411 | MWL 029411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029412 | MWL 029412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029413 | MWL 029413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029414 | MWL 029414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029415 | MWL 029415 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029416 | MWL 029416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 029417 | MWL 029417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029418 | MWL 029418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029419 | MWL 029419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 029420 | MWL 029420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029421 | MWL 029421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029422 | MWL 029422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029423 | MWL 029423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029424 | MWL 029424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 029425 | MWL 029425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029426 | MWL 029426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029427 | MWL 029427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029428 | MWL 029428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029429 | MWL 029429 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 489 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029430 | MWL 029430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029431 | MWL 029431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029432 | MWL 029432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029433 | MWL 029433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029434 | MWL 029434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029435 | MWL 029435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029436 | MWL 029436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029437 | MWL 029437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029438 | MWL 029438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029439 | MWL 029439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029440 | MWL 029440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 029441 | MWL 029441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029442 | MWL 029442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029443 | MWL 029443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029444 | MWL 029444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029445 | MWL 029445 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029446 | MWL 029446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029447 | MWL 029447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029448 | MWL 029448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029449 | MWL 029449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029450 | MWL 029450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029451 | MWL 029451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029452 | MWL 029452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029453 | MWL 029453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029454 | MWL 029454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029455 | MWL 029455 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029456 | MWL 029456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029457 | MWL 029457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029458 | MWL 029458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029459 | MWL 029459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029460 | MWL 029460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029461 | MWL 029461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029462 | MWL 029462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029463 | MWL 029463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029464 | MWL 029464 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029465 | MWL 029465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 029466 | MWL 029466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029467 | MWL 029467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029468 | MWL 029468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029469 | MWL 029469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029470 | MWL 029470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029471 | MWL 029471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029472 | MWL 029472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029473 | MWL 029473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029474 | MWL 029474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029475 | MWL 029475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029476 | MWL 029476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029477 | MWL 029477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029478 | MWL 029478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029479 | MWL 029479 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029480 | MWL 029480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029481 | MWL 029481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029482 | MWL 029482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029483 | MWL 029483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029484 | MWL 029484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 029485 | MWL 029485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 029486 | MWL 029486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029487 | MWL 029487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029488 | MWL 029488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029489 | MWL 029489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029490 | MWL 029490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 029491 | MWL 029491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 029492 | MWL 029492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029493 | MWL 029493 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-113   Filed 12/01/17   Page 494 of 501
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029494 | MWL 029494 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029495 | MWL 029495 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029496 | MWL 029496 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029497 | MWL 029497 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 029498 | MWL 029498 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029499 | MWL 029499 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029500 | MWL 029500 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029501 | MWL 029501 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029502 | MWL 029502 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029503 | MWL 029503 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029504 | MWL 029504 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029505 | MWL 029505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029506 | MWL 029506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029507 | MWL 029507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029508 | MWL 029508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029509 | MWL 029509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029510 | MWL 029510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029511 | MWL 029511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029512 | MWL 029512 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029513 | MWL 029513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029514 | MWL 029514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029515 | MWL 029515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029516 | MWL 029516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029517 | MWL 029517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029518 | MWL 029518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029519 | MWL 029519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029520 | MWL 029520 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029521 | MWL 029521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029522 | MWL 029522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029523 | MWL 029523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029524 | MWL 029524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029525 | MWL 029525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029526 | MWL 029526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029527 | MWL 029527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029528 | MWL 029528 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029529 | MWL 029529 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029530 | MWL 029530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029531 | MWL 029531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029532 | MWL 029532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029533 | MWL 029533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029534 | MWL 029534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029535 | MWL 029535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029536 | MWL 029536 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029537 | MWL 029537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029538 | MWL 029538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029539 | MWL 029539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029540 | MWL 029540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029541 | MWL 029541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029542 | MWL 029542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029543 | MWL 029543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029544 | MWL 029544 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029545 | MWL 029545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029546 | MWL 029546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029547 | MWL 029547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029548 | MWL 029548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029549 | MWL 029549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029550 | MWL 029550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029551 | MWL 029551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029552 | MWL 029552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029553 | MWL 029553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029554 | MWL 029554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029555 | MWL 029555 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029556 | MWL 029556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029557 | MWL 029557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029558 | MWL 029558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029559 | MWL 029559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029560 | MWL 029560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029561 | MWL 029561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029562 | MWL 029562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029563 | MWL 029563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029564 | MWL 029564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029565 | MWL 029565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029566 | MWL 029566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029567 | MWL 029567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029568 | MWL 029568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029569 | MWL 029569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029570 | MWL 029570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029571 | MWL 029571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029572 | MWL 029572 | MWL Head Office - Makkah,  KSA |