In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029573 | MWL 029573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029574 | MWL 029574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029575 | MWL 029575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029576 | MWL 029576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029577 | MWL 029577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029578 | MWL 029578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029579 | MWL 029579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029580 | MWL 029580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029581 | MWL 029581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029582 | MWL 029582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029583 | MWL 029583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029584 | MWL 029584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029585 | MWL 029585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029586 | MWL 029586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029587 | MWL 029587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029588 | MWL 029588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029589 | MWL 029589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 029590 | MWL 029590 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 2 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029591 | MWL 029591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029592 | MWL 029592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029593 | MWL 029593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029594 | MWL 029594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029595 | MWL 029595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 029596 | MWL 029596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029597 | MWL 029597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029598 | MWL 029598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029599 | MWL 029599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029600 | MWL 029600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029601 | MWL 029601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029602 | MWL 029602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029603 | MWL 029603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029604 | MWL 029604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029605 | MWL 029605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029606 | MWL 029606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029607 | MWL 029607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029608 | MWL 029608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029609 | MWL 029609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029610 | MWL 029610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029611 | MWL 029611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029612 | MWL 029612 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 029613 | MWL 029613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029614 | MWL 029614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029615 | MWL 029615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029616 | MWL 029616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029617 | MWL 029617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029618 | MWL 029618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029619 | MWL 029619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029620 | MWL 029620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 029621 | MWL 029621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029622 | MWL 029622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029623 | MWL 029623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029624 | MWL 029624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029625 | MWL 029625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029626 | MWL 029626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029627 | MWL 029627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029628 | MWL 029628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029629 | MWL 029629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029630 | MWL 029630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029631 | MWL 029631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029632 | MWL 029632 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029633 | MWL 029633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029634 | MWL 029634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029635 | MWL 029635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029636 | MWL 029636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029637 | MWL 029637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029638 | MWL 029638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029639 | MWL 029639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029640 | MWL 029640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;  Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029641 | MWL 029641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;  Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029642 | MWL 029642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029643 | MWL 029643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029644 | MWL 029644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029645 | MWL 029645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029646 | MWL 029646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029647 | MWL 029647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029648 | MWL 029648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029649 | MWL 029649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029650 | MWL 029650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;  Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029651 | MWL 029651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029652 | MWL 029652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;  Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; | MWL 029653 | MWL 029653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029654 | MWL 029654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029655 | MWL 029655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029656 | MWL 029656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029657 | MWL 029657 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 5 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029658 | MWL 029658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029659 | MWL 029659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 029660 | MWL 029660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029661 | MWL 029661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029662 | MWL 029662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 029663 | MWL 029663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029664 | MWL 029664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029665 | MWL 029665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029666 | MWL 029666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029667 | MWL 029667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029668 | MWL 029668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029669 | MWL 029669 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029670 | MWL 029670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029671 | MWL 029671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029672 | MWL 029672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029673 | MWL 029673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029674 | MWL 029674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029675 | MWL 029675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029676 | MWL 029676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029677 | MWL 029677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029678 | MWL 029678 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029679 | MWL 029679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029680 | MWL 029680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029681 | MWL 029681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029682 | MWL 029682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029683 | MWL 029683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029684 | MWL 029684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029685 | MWL 029685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029686 | MWL 029686 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029687 | MWL 029687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029688 | MWL 029688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029689 | MWL 029689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029690 | MWL 029690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029691 | MWL 029691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029692 | MWL 029692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029693 | MWL 029693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029694 | MWL 029694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029695 | MWL 029695 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029696 | MWL 029696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029697 | MWL 029697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029698 | MWL 029698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029699 | MWL 029699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029700 | MWL 029700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029701 | MWL 029701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029702 | MWL 029702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029703 | MWL 029703 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029704 | MWL 029704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029705 | MWL 029705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029706 | MWL 029706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029707 | MWL 029707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029708 | MWL 029708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029709 | MWL 029709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029710 | MWL 029710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029711 | MWL 029711 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029712 | MWL 029712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029713 | MWL 029713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029714 | MWL 029714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029715 | MWL 029715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029716 | MWL 029716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029717 | MWL 029717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029718 | MWL 029718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029719 | MWL 029719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029720 | MWL 029720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029721 | MWL 029721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029722 | MWL 029722 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029723 | MWL 029723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029724 | MWL 029724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029725 | MWL 029725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029726 | MWL 029726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029727 | MWL 029727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029728 | MWL 029728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029729 | MWL 029729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029730 | MWL 029730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029731 | MWL 029731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029732 | MWL 029732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029733 | MWL 029733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029734 | MWL 029734 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029735 | MWL 029735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029736 | MWL 029736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029737 | MWL 029737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029738 | MWL 029738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029739 | MWL 029739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029740 | MWL 029740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029741 | MWL 029741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029742 | MWL 029742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029743 | MWL 029743 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 14 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029744 | MWL 029744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029745 | MWL 029745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029746 | MWL 029746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029747 | MWL 029747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029748 | MWL 029748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029749 | MWL 029749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029750 | MWL 029750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029751 | MWL 029751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029752 | MWL 029752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029753 | MWL 029753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029754 | MWL 029754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029755 | MWL 029755 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029756 | MWL 029756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029757 | MWL 029757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029758 | MWL 029758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029759 | MWL 029759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029760 | MWL 029760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029761 | MWL 029761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029762 | MWL 029762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029763 | MWL 029763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029764 | MWL 029764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029765 | MWL 029765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029766 | MWL 029766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029767 | MWL 029767 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029768 | MWL 029768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029769 | MWL 029769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029770 | MWL 029770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029771 | MWL 029771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029772 | MWL 029772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029773 | MWL 029773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029774 | MWL 029774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029775 | MWL 029775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029776 | MWL 029776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029777 | MWL 029777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029778 | MWL 029778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029779 | MWL 029779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029780 | MWL 029780 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029781 | MWL 029781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029782 | MWL 029782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029783 | MWL 029783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029784 | MWL 029784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029785 | MWL 029785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029786 | MWL 029786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029787 | MWL 029787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029788 | MWL 029788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029789 | MWL 029789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029790 | MWL 029790 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029791 | MWL 029791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029792 | MWL 029792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029793 | MWL 029793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029794 | MWL 029794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029795 | MWL 029795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029796 | MWL 029796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029797 | MWL 029797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029798 | MWL 029798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029799 | MWL 029799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029800 | MWL 029800 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029801 | MWL 029801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029802 | MWL 029802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029803 | MWL 029803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029804 | MWL 029804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029805 | MWL 029805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029806 | MWL 029806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029807 | MWL 029807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029808 | MWL 029808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029809 | MWL 029809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029810 | MWL 029810 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029811 | MWL 029811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029812 | MWL 029812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029813 | MWL 029813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029814 | MWL 029814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029815 | MWL 029815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029816 | MWL 029816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029817 | MWL 029817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029818 | MWL 029818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029819 | MWL 029819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029820 | MWL 029820 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029821 | MWL 029821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029822 | MWL 029822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029823 | MWL 029823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029824 | MWL 029824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029825 | MWL 029825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029826 | MWL 029826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029827 | MWL 029827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029828 | MWL 029828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029829 | MWL 029829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029830 | MWL 029830 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029831 | MWL 029831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029832 | MWL 029832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029833 | MWL 029833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029834 | MWL 029834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029835 | MWL 029835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029836 | MWL 029836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029837 | MWL 029837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029838 | MWL 029838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029839 | MWL 029839 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029840 | MWL 029840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029841 | MWL 029841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029842 | MWL 029842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029843 | MWL 029843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029844 | MWL 029844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029845 | MWL 029845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029846 | MWL 029846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029847 | MWL 029847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029848 | MWL 029848 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029849 | MWL 029849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029850 | MWL 029850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029851 | MWL 029851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029852 | MWL 029852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029853 | MWL 029853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029854 | MWL 029854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029855 | MWL 029855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029856 | MWL 029856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029857 | MWL 029857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029858 | MWL 029858 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029859 | MWL 029859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029860 | MWL 029860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029861 | MWL 029861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029862 | MWL 029862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029863 | MWL 029863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029864 | MWL 029864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029865 | MWL 029865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029866 | MWL 029866 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029867 | MWL 029867 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029868 | MWL 029868 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029869 | MWL 029869 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029870 | MWL 029870 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029871 | MWL 029871 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029872 | MWL 029872 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029873 | MWL 029873 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029874 | MWL 029874 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029875 | MWL 029875 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029876 | MWL 029876 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029877 | MWL 029877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029878 | MWL 029878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029879 | MWL 029879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029880 | MWL 029880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 029881 | MWL 029881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029882 | MWL 029882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 80 | MWL 029883 | MWL 029883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029884 | MWL 029884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 80 | MWL 029885 | MWL 029885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029886 | MWL 029886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029887 | MWL 029887 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 28 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029888 | MWL 029888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029889 | MWL 029889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029890 | MWL 029890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029891 | MWL 029891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029892 | MWL 029892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029893 | MWL 029893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029894 | MWL 029894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029895 | MWL 029895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029896 | MWL 029896 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029897 | MWL 029897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029898 | MWL 029898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029899 | MWL 029899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029900 | MWL 029900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029901 | MWL 029901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029902 | MWL 029902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029903 | MWL 029903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029904 | MWL 029904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029905 | MWL 029905 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029906 | MWL 029906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029907 | MWL 029907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029908 | MWL 029908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029909 | MWL 029909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029910 | MWL 029910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029911 | MWL 029911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029912 | MWL 029912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029913 | MWL 029913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029914 | MWL 029914 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029915 | MWL 029915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029916 | MWL 029916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029917 | MWL 029917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029918 | MWL 029918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029919 | MWL 029919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029920 | MWL 029920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029921 | MWL 029921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029922 | MWL 029922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029923 | MWL 029923 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029924 | MWL 029924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029925 | MWL 029925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029926 | MWL 029926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029927 | MWL 029927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029928 | MWL 029928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029929 | MWL 029929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029930 | MWL 029930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029931 | MWL 029931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029932 | MWL 029932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029933 | MWL 029933 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029934 | MWL 029934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029935 | MWL 029935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029936 | MWL 029936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029937 | MWL 029937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029938 | MWL 029938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029939 | MWL 029939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029940 | MWL 029940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029941 | MWL 029941 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 34 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029942 | MWL 029942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029943 | MWL 029943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029944 | MWL 029944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029945 | MWL 029945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029946 | MWL 029946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029947 | MWL 029947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029948 | MWL 029948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029949 | MWL 029949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029950 | MWL 029950 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029951 | MWL 029951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029952 | MWL 029952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029953 | MWL 029953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029954 | MWL 029954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029955 | MWL 029955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029956 | MWL 029956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029957 | MWL 029957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029958 | MWL 029958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029959 | MWL 029959 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029960 | MWL 029960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029961 | MWL 029961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029962 | MWL 029962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029963 | MWL 029963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029964 | MWL 029964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029965 | MWL 029965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029966 | MWL 029966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029967 | MWL 029967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029968 | MWL 029968 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029969 | MWL 029969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029970 | MWL 029970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029971 | MWL 029971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029972 | MWL 029972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029973 | MWL 029973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029974 | MWL 029974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029975 | MWL 029975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029976 | MWL 029976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029977 | MWL 029977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029978 | MWL 029978 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029979 | MWL 029979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029980 | MWL 029980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029981 | MWL 029981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029982 | MWL 029982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029983 | MWL 029983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029984 | MWL 029984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029985 | MWL 029985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029986 | MWL 029986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029987 | MWL 029987 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029988 | MWL 029988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029989 | MWL 029989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029990 | MWL 029990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029991 | MWL 029991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029992 | MWL 029992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029993 | MWL 029993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029994 | MWL 029994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029995 | MWL 029995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029996 | MWL 029996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029997 | MWL 029997 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 40 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029998 | MWL 029998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 029999 | MWL 029999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030000 | MWL 030000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030001 | MWL 030001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030002 | MWL 030002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030003 | MWL 030003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030004 | MWL 030004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030005 | MWL 030005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030006 | MWL 030006 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030007 | MWL 030007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030008 | MWL 030008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030009 | MWL 030009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030010 | MWL 030010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030011 | MWL 030011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030012 | MWL 030012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030013 | MWL 030013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030014 | MWL 030014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030015 | MWL 030015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030016 | MWL 030016 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030017 | MWL 030017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030018 | MWL 030018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030019 | MWL 030019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030020 | MWL 030020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030021 | MWL 030021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030022 | MWL 030022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030023 | MWL 030023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030024 | MWL 030024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030025 | MWL 030025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030026 | MWL 030026 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030027 | MWL 030027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030028 | MWL 030028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030029 | MWL 030029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030030 | MWL 030030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030031 | MWL 030031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030032 | MWL 030032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030033 | MWL 030033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030034 | MWL 030034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030035 | MWL 030035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030036 | MWL 030036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030037 | MWL 030037 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030038 | MWL 030038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030039 | MWL 030039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030040 | MWL 030040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030041 | MWL 030041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030042 | MWL 030042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030043 | MWL 030043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030044 | MWL 030044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030045 | MWL 030045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030046 | MWL 030046 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030047 | MWL 030047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030048 | MWL 030048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030049 | MWL 030049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030050 | MWL 030050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030051 | MWL 030051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030052 | MWL 030052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030053 | MWL 030053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030054 | MWL 030054 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030055 | MWL 030055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030056 | MWL 030056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030057 | MWL 030057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030058 | MWL 030058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030059 | MWL 030059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030060 | MWL 030060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030061 | MWL 030061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030062 | MWL 030062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030063 | MWL 030063 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030064 | MWL 030064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030065 | MWL 030065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030066 | MWL 030066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030067 | MWL 030067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030068 | MWL 030068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030069 | MWL 030069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030070 | MWL 030070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030071 | MWL 030071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030072 | MWL 030072 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030073 | MWL 030073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030074 | MWL 030074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030075 | MWL 030075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030076 | MWL 030076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030077 | MWL 030077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030078 | MWL 030078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030079 | MWL 030079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030080 | MWL 030080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030081 | MWL 030081 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030082 | MWL 030082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030083 | MWL 030083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030084 | MWL 030084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030085 | MWL 030085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030086 | MWL 030086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030087 | MWL 030087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030088 | MWL 030088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030089 | MWL 030089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030090 | MWL 030090 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030091 | MWL 030091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030092 | MWL 030092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030093 | MWL 030093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030094 | MWL 030094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030095 | MWL 030095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030096 | MWL 030096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030097 | MWL 030097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030098 | MWL 030098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030099 | MWL 030099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030100 | MWL 030100 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 51 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030101 | MWL 030101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030102 | MWL 030102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030103 | MWL 030103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030104 | MWL 030104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030105 | MWL 030105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030106 | MWL 030106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030107 | MWL 030107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030108 | MWL 030108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030109 | MWL 030109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030110 | MWL 030110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030111 | MWL 030111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42;<br>Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030112 | MWL 030112 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030113 | MWL 030113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030114 | MWL 030114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030115 | MWL 030115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030116 | MWL 030116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030117 | MWL 030117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030118 | MWL 030118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030119 | MWL 030119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030120 | MWL 030120 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030121 | MWL 030121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030122 | MWL 030122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030123 | MWL 030123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030124 | MWL 030124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030125 | MWL 030125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030126 | MWL 030126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030127 | MWL 030127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030128 | MWL 030128 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030129 | MWL 030129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030130 | MWL 030130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030131 | MWL 030131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030132 | MWL 030132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030133 | MWL 030133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030134 | MWL 030134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030135 | MWL 030135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030136 | MWL 030136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030137 | MWL 030137 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030138 | MWL 030138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030139 | MWL 030139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030140 | MWL 030140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030141 | MWL 030141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030142 | MWL 030142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030143 | MWL 030143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030144 | MWL 030144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030145 | MWL 030145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030146 | MWL 030146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030147 | MWL 030147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030148 | MWL 030148 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030149 | MWL 030149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030150 | MWL 030150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030151 | MWL 030151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030152 | MWL 030152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030153 | MWL 030153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030154 | MWL 030154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030155 | MWL 030155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030156 | MWL 030156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030157 | MWL 030157 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 57 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030158 | MWL 030158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030159 | MWL 030159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030160 | MWL 030160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030161 | MWL 030161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030162 | MWL 030162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030163 | MWL 030163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030164 | MWL 030164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030165 | MWL 030165 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 58 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030166 | MWL 030166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030167 | MWL 030167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030168 | MWL 030168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030169 | MWL 030169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030170 | MWL 030170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030171 | MWL 030171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030172 | MWL 030172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030173 | MWL 030173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030174 | MWL 030174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030175 | MWL 030175 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 59 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030176 | MWL 030176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030177 | MWL 030177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030178 | MWL 030178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030179 | MWL 030179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030180 | MWL 030180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030181 | MWL 030181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030182 | MWL 030182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030183 | MWL 030183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030184 | MWL 030184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030185 | MWL 030185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030186 | MWL 030186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030187 | MWL 030187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030188 | MWL 030188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030189 | MWL 030189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030190 | MWL 030190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030191 | MWL 030191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030192 | MWL 030192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030193 | MWL 030193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030194 | MWL 030194 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030195 | MWL 030195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030196 | MWL 030196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030197 | MWL 030197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030198 | MWL 030198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030199 | MWL 030199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030200 | MWL 030200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030201 | MWL 030201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030202 | MWL 030202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030203 | MWL 030203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030204 | MWL 030204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030205 | MWL 030205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030206 | MWL 030206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030207 | MWL 030207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030208 | MWL 030208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030209 | MWL 030209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030210 | MWL 030210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030211 | MWL 030211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030212 | MWL 030212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030213 | MWL 030213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030214 | MWL 030214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030215 | MWL 030215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030216 | MWL 030216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030217 | MWL 030217 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030218 | MWL 030218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030219 | MWL 030219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030220 | MWL 030220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030221 | MWL 030221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030222 | MWL 030222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030223 | MWL 030223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030224 | MWL 030224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030225 | MWL 030225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030226 | MWL 030226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030227 | MWL 030227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030228 | MWL 030228 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030229 | MWL 030229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030230 | MWL 030230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030231 | MWL 030231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030232 | MWL 030232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030233 | MWL 030233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030234 | MWL 030234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030235 | MWL 030235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030236 | MWL 030236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030237 | MWL 030237 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030238 | MWL 030238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030239 | MWL 030239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030240 | MWL 030240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030241 | MWL 030241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030242 | MWL 030242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030243 | MWL 030243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030244 | MWL 030244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030245 | MWL 030245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030246 | MWL 030246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030247 | MWL 030247 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030248 | MWL 030248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030249 | MWL 030249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030250 | MWL 030250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030251 | MWL 030251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030252 | MWL 030252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030253 | MWL 030253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030254 | MWL 030254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030255 | MWL 030255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030256 | MWL 030256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030257 | MWL 030257 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 65 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030258 | MWL 030258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030259 | MWL 030259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030260 | MWL 030260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030261 | MWL 030261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030262 | MWL 030262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030263 | MWL 030263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030264 | MWL 030264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030265 | MWL 030265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030266 | MWL 030266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030267 | MWL 030267 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030268 | MWL 030268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030269 | MWL 030269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030270 | MWL 030270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030271 | MWL 030271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030272 | MWL 030272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030273 | MWL 030273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030274 | MWL 030274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030275 | MWL 030275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030276 | MWL 030276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030277 | MWL 030277 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 67 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030278 | MWL 030278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030279 | MWL 030279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030280 | MWL 030280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030281 | MWL 030281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030282 | MWL 030282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030283 | MWL 030283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030284 | MWL 030284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030285 | MWL 030285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030286 | MWL 030286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030287 | MWL 030287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030288 | MWL 030288 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 68 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030289 | MWL 030289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030290 | MWL 030290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030291 | MWL 030291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030292 | MWL 030292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030293 | MWL 030293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030294 | MWL 030294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030295 | MWL 030295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030296 | MWL 030296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030297 | MWL 030297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030298 | MWL 030298 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030299 | MWL 030299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030300 | MWL 030300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030301 | MWL 030301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030302 | MWL 030302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030303 | MWL 030303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030304 | MWL 030304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030305 | MWL 030305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030306 | MWL 030306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030307 | MWL 030307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030308 | MWL 030308 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030309 | MWL 030309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030310 | MWL 030310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030311 | MWL 030311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030312 | MWL 030312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030313 | MWL 030313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030314 | MWL 030314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030315 | MWL 030315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030316 | MWL 030316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030317 | MWL 030317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030318 | MWL 030318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030319 | MWL 030319 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 71 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030320 | MWL 030320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030321 | MWL 030321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030322 | MWL 030322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030323 | MWL 030323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030324 | MWL 030324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030325 | MWL 030325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030326 | MWL 030326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030327 | MWL 030327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030328 | MWL 030328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030329 | MWL 030329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030330 | MWL 030330 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030331 | MWL 030331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030332 | MWL 030332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030333 | MWL 030333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030334 | MWL 030334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030335 | MWL 030335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030336 | MWL 030336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030337 | MWL 030337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030338 | MWL 030338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030339 | MWL 030339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030340 | MWL 030340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030341 | MWL 030341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030342 | MWL 030342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030343 | MWL 030343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030344 | MWL 030344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030345 | MWL 030345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030346 | MWL 030346 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030347 | MWL 030347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030348 | MWL 030348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030349 | MWL 030349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030350 | MWL 030350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030351 | MWL 030351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030352 | MWL 030352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030353 | MWL 030353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030354 | MWL 030354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030355 | MWL 030355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030356 | MWL 030356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030357 | MWL 030357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030358 | MWL 030358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030359 | MWL 030359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030360 | MWL 030360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030361 | MWL 030361 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030362 | MWL 030362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030363 | MWL 030363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030364 | MWL 030364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030365 | MWL 030365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030366 | MWL 030366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030367 | MWL 030367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030368 | MWL 030368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030369 | MWL 030369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030370 | MWL 030370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030371 | MWL 030371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030372 | MWL 030372 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030373 | MWL 030373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030374 | MWL 030374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030375 | MWL 030375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030376 | MWL 030376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030377 | MWL 030377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030378 | MWL 030378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030379 | MWL 030379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030380 | MWL 030380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030381 | MWL 030381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030382 | MWL 030382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030383 | MWL 030383 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030384 | MWL 030384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030385 | MWL 030385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030386 | MWL 030386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030387 | MWL 030387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030388 | MWL 030388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030389 | MWL 030389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030390 | MWL 030390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030391 | MWL 030391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030392 | MWL 030392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030393 | MWL 030393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030394 | MWL 030394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030395 | MWL 030395 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 77 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030396 | MWL 030396 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030397 | MWL 030397 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030398 | MWL 030398 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 030399 | MWL 030399 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030400 | MWL 030400 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 030401 | MWL 030401 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030402 | MWL 030402 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030403 | MWL 030403 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030404 | MWL 030404 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030405 | MWL 030405 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030406 | MWL 030406 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030407 | MWL 030407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030408 | MWL 030408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030409 | MWL 030409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030410 | MWL 030410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030411 | MWL 030411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030412 | MWL 030412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030413 | MWL 030413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030414 | MWL 030414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030415 | MWL 030415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030416 | MWL 030416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030417 | MWL 030417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030418 | MWL 030418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030419 | MWL 030419 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030420 | MWL 030420 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030421 | MWL 030421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030422 | MWL 030422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030423 | MWL 030423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030424 | MWL 030424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030425 | MWL 030425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030426 | MWL 030426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030427 | MWL 030427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030428 | MWL 030428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030429 | MWL 030429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030430 | MWL 030430 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030431 | MWL 030431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030432 | MWL 030432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030433 | MWL 030433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030434 | MWL 030434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030435 | MWL 030435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030436 | MWL 030436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030437 | MWL 030437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030438 | MWL 030438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030439 | MWL 030439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030440 | MWL 030440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030441 | MWL 030441 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030442 | MWL 030442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030443 | MWL 030443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030444 | MWL 030444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030445 | MWL 030445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030446 | MWL 030446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030447 | MWL 030447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030448 | MWL 030448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030449 | MWL 030449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030450 | MWL 030450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030451 | MWL 030451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030452 | MWL 030452 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030453 | MWL 030453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030454 | MWL 030454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030455 | MWL 030455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030456 | MWL 030456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030457 | MWL 030457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030458 | MWL 030458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030459 | MWL 030459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030460 | MWL 030460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030461 | MWL 030461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030462 | MWL 030462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030463 | MWL 030463 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 83 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030464 | MWL 030464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030465 | MWL 030465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030466 | MWL 030466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030467 | MWL 030467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030468 | MWL 030468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030469 | MWL 030469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030470 | MWL 030470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030471 | MWL 030471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030472 | MWL 030472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030473 | MWL 030473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030474 | MWL 030474 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030475 | MWL 030475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030476 | MWL 030476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030477 | MWL 030477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030478 | MWL 030478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030479 | MWL 030479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030480 | MWL 030480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030481 | MWL 030481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030482 | MWL 030482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030483 | MWL 030483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 030484 | MWL 030484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030485 | MWL 030485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 030486 | MWL 030486 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030487 | MWL 030487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030488 | MWL 030488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030489 | MWL 030489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030490 | MWL 030490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030491 | MWL 030491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030492 | MWL 030492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030493 | MWL 030493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030494 | MWL 030494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030495 | MWL 030495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030496 | MWL 030496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030497 | MWL 030497 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030498 | MWL 030498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030499 | MWL 030499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030500 | MWL 030500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030501 | MWL 030501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030502 | MWL 030502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030503 | MWL 030503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030504 | MWL 030504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030505 | MWL 030505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030506 | MWL 030506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030507 | MWL 030507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030508 | MWL 030508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030509 | MWL 030509 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030510 | MWL 030510 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030511 | MWL 030511 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030512 | MWL 030512 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030513 | MWL 030513 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030514 | MWL 030514 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030515 | MWL 030515 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030516 | MWL 030516 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030517 | MWL 030517 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030518 | MWL 030518 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030519 | MWL 030519 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030520 | MWL 030520 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 88 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030521 | MWL 030521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030522 | MWL 030522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030523 | MWL 030523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030524 | MWL 030524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030525 | MWL 030525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030526 | MWL 030526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030527 | MWL 030527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030528 | MWL 030528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030529 | MWL 030529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030530 | MWL 030530 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030531 | MWL 030531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030532 | MWL 030532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030533 | MWL 030533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030534 | MWL 030534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030535 | MWL 030535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030536 | MWL 030536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030537 | MWL 030537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030538 | MWL 030538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030539 | MWL 030539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030540 | MWL 030540 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030541 | MWL 030541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030542 | MWL 030542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030543 | MWL 030543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030544 | MWL 030544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030545 | MWL 030545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030546 | MWL 030546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030547 | MWL 030547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030548 | MWL 030548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030549 | MWL 030549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030550 | MWL 030550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030551 | MWL 030551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030552 | MWL 030552 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030553 | MWL 030553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030554 | MWL 030554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030555 | MWL 030555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030556 | MWL 030556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030557 | MWL 030557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030558 | MWL 030558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030559 | MWL 030559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030560 | MWL 030560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030561 | MWL 030561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030562 | MWL 030562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030563 | MWL 030563 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 92 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030564 | MWL 030564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030565 | MWL 030565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030566 | MWL 030566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030567 | MWL 030567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030568 | MWL 030568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030569 | MWL 030569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030570 | MWL 030570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030571 | MWL 030571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030572 | MWL 030572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030573 | MWL 030573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030574 | MWL 030574 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 93 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030575 | MWL 030575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030576 | MWL 030576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030577 | MWL 030577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030578 | MWL 030578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030579 | MWL 030579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030580 | MWL 030580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030581 | MWL 030581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030582 | MWL 030582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030583 | MWL 030583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030584 | MWL 030584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030585 | MWL 030585 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030586 | MWL 030586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030587 | MWL 030587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030588 | MWL 030588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030589 | MWL 030589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030590 | MWL 030590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030591 | MWL 030591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030592 | MWL 030592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030593 | MWL 030593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030594 | MWL 030594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030595 | MWL 030595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030596 | MWL 030596 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 95 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030597 | MWL 030597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030598 | MWL 030598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030599 | MWL 030599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030600 | MWL 030600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030601 | MWL 030601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030602 | MWL 030602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030603 | MWL 030603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030604 | MWL 030604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030605 | MWL 030605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030606 | MWL 030606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030607 | MWL 030607 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030608 | MWL 030608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030609 | MWL 030609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030610 | MWL 030610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030611 | MWL 030611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030612 | MWL 030612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030613 | MWL 030613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030614 | MWL 030614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030615 | MWL 030615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030616 | MWL 030616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030617 | MWL 030617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030618 | MWL 030618 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030619 | MWL 030619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030620 | MWL 030620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030621 | MWL 030621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030622 | MWL 030622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030623 | MWL 030623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030624 | MWL 030624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030625 | MWL 030625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030626 | MWL 030626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030627 | MWL 030627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030628 | MWL 030628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030629 | MWL 030629 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 98 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030630 | MWL 030630 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030631 | MWL 030631 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030632 | MWL 030632 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030633 | MWL 030633 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030634 | MWL 030634 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030635 | MWL 030635 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030636 | MWL 030636 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030637 | MWL 030637 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030638 | MWL 030638 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030639 | MWL 030639 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030640 | MWL 030640 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030641 | MWL 030641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030642 | MWL 030642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030643 | MWL 030643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030644 | MWL 030644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030645 | MWL 030645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030646 | MWL 030646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030647 | MWL 030647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030648 | MWL 030648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030649 | MWL 030649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030650 | MWL 030650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030651 | MWL 030651 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030652 | MWL 030652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030653 | MWL 030653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030654 | MWL 030654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030655 | MWL 030655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030656 | MWL 030656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030657 | MWL 030657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030658 | MWL 030658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030659 | MWL 030659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030660 | MWL 030660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030661 | MWL 030661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030662 | MWL 030662 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030663 | MWL 030663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030664 | MWL 030664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030665 | MWL 030665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030666 | MWL 030666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030667 | MWL 030667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030668 | MWL 030668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030669 | MWL 030669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030670 | MWL 030670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030671 | MWL 030671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030672 | MWL 030672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030673 | MWL 030673 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030674 | MWL 030674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030675 | MWL 030675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030676 | MWL 030676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030677 | MWL 030677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030678 | MWL 030678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030679 | MWL 030679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030680 | MWL 030680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030681 | MWL 030681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030682 | MWL 030682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030683 | MWL 030683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030684 | MWL 030684 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030685 | MWL 030685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030686 | MWL 030686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030687 | MWL 030687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030688 | MWL 030688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030689 | MWL 030689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030690 | MWL 030690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030691 | MWL 030691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030692 | MWL 030692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030693 | MWL 030693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030694 | MWL 030694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030695 | MWL 030695 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030696 | MWL 030696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030697 | MWL 030697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030698 | MWL 030698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030699 | MWL 030699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030700 | MWL 030700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030701 | MWL 030701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030702 | MWL 030702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030703 | MWL 030703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030704 | MWL 030704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030705 | MWL 030705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030706 | MWL 030706 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030707 | MWL 030707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030708 | MWL 030708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030709 | MWL 030709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030710 | MWL 030710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030711 | MWL 030711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030712 | MWL 030712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030713 | MWL 030713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030714 | MWL 030714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030715 | MWL 030715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030716 | MWL 030716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030717 | MWL 030717 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 106 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030718 | MWL 030718 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030719 | MWL 030719 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030720 | MWL 030720 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030721 | MWL 030721 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030722 | MWL 030722 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030723 | MWL 030723 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030724 | MWL 030724 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030725 | MWL 030725 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030726 | MWL 030726 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030727 | MWL 030727 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030728 | MWL 030728 | MWL Head Office - Makkah, KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030729 | MWL 030729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030730 | MWL 030730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030731 | MWL 030731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030732 | MWL 030732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030733 | MWL 030733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030734 | MWL 030734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030735 | MWL 030735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030736 | MWL 030736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030737 | MWL 030737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030738 | MWL 030738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030739 | MWL 030739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030740 | MWL 030740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030741 | MWL 030741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030742 | MWL 030742 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030743 | MWL 030743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030744 | MWL 030744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030745 | MWL 030745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030746 | MWL 030746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030747 | MWL 030747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030748 | MWL 030748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030749 | MWL 030749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030750 | MWL 030750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030751 | MWL 030751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030752 | MWL 030752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030753 | MWL 030753 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030754 | MWL 030754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030755 | MWL 030755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030756 | MWL 030756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030757 | MWL 030757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030758 | MWL 030758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030759 | MWL 030759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030760 | MWL 030760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030761 | MWL 030761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030762 | MWL 030762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030763 | MWL 030763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030764 | MWL 030764 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030765 | MWL 030765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030766 | MWL 030766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030767 | MWL 030767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030768 | MWL 030768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030769 | MWL 030769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030770 | MWL 030770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030771 | MWL 030771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030772 | MWL 030772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030773 | MWL 030773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030774 | MWL 030774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030775 | MWL 030775 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030776 | MWL 030776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030777 | MWL 030777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030778 | MWL 030778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030779 | MWL 030779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030780 | MWL 030780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030781 | MWL 030781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030782 | MWL 030782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030783 | MWL 030783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030784 | MWL 030784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030785 | MWL 030785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030786 | MWL 030786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030787 | MWL 030787 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 030788 | MWL 030788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030789 | MWL 030789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030790 | MWL 030790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030791 | MWL 030791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030792 | MWL 030792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030793 | MWL 030793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 030794 | MWL 030794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 030795 | MWL 030795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030796 | MWL 030796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030797 | MWL 030797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030798 | MWL 030798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030799 | MWL 030799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030800 | MWL 030800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030801 | MWL 030801 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030802 | MWL 030802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030803 | MWL 030803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030804 | MWL 030804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030805 | MWL 030805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 030806 | MWL 030806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030807 | MWL 030807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030808 | MWL 030808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030809 | MWL 030809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030810 | MWL 030810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030811 | MWL 030811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030812 | MWL 030812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 030813 | MWL 030813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030814 | MWL 030814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030815 | MWL 030816 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030817 | MWL 030820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 030821 | MWL 030900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 030901 | MWL 031420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 031421 | MWL 031424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031425 | MWL 031425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031426 | MWL 031426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031427 | MWL 031427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031428 | MWL 031428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031429 | MWL 031429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031430 | MWL 031430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031431 | MWL 031431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031432 | MWL 031432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031433 | MWL 031433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031434 | MWL 031434 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 115 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031435 | MWL 031435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031436 | MWL 031436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 031437 | MWL 031437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031438 | MWL 031438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031439 | MWL 031439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031440 | MWL 031440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031441 | MWL 031441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031442 | MWL 031442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031443 | MWL 031443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031444 | MWL 031444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031445 | MWL 031445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031446 | MWL 031446 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031447 | MWL 031447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031448 | MWL 031448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031449 | MWL 031449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031450 | MWL 031450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031451 | MWL 031451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031452 | MWL 031452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031453 | MWL 031453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031454 | MWL 031454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031455 | MWL 031455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031456 | MWL 031456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031457 | MWL 031457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031458 | MWL 031458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031459 | MWL 031459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031460 | MWL 031460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031461 | MWL 031461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031462 | MWL 031462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 031463 | MWL 031463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031464 | MWL 031464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031465 | MWL 031465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031466 | MWL 031466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031467 | MWL 031467 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 117 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031468 | MWL 031468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031469 | MWL 031469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031470 | MWL 031470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031471 | MWL 031471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031472 | MWL 031472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031473 | MWL 031473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031474 | MWL 031474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031475 | MWL 031475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031476 | MWL 031476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031477 | MWL 031477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031478 | MWL 031478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031479 | MWL 031479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031480 | MWL 031480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031481 | MWL 031481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031482 | MWL 031482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031483 | MWL 031483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031484 | MWL 031484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031485 | MWL 031485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031486 | MWL 031486 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031487 | MWL 031487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031488 | MWL 031488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031489 | MWL 031489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031490 | MWL 031490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031491 | MWL 031491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031492 | MWL 031492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031493 | MWL 031493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031494 | MWL 031494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031495 | MWL 031495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031496 | MWL 031496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031497 | MWL 031497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031498 | MWL 031498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031499 | MWL 031499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031500 | MWL 031500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031501 | MWL 031501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031502 | MWL 031502 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031503 | MWL 031503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031504 | MWL 031504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031505 | MWL 031505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031506 | MWL 031506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031507 | MWL 031507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031508 | MWL 031508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031509 | MWL 031509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031510 | MWL 031510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031511 | MWL 031511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031512 | MWL 031512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031513 | MWL 031513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031514 | MWL 031514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031515 | MWL 031515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031516 | MWL 031516 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031517 | MWL 031517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031518 | MWL 031518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031519 | MWL 031519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031520 | MWL 031520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031521 | MWL 031521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031522 | MWL 031522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031523 | MWL 031523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031524 | MWL 031524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 031525 | MWL 031525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031526 | MWL 031526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031527 | MWL 031527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031528 | MWL 031528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031529 | MWL 031529 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031530 | MWL 031530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031531 | MWL 031531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031532 | MWL 031532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031533 | MWL 031533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031534 | MWL 031534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031535 | MWL 031535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031536 | MWL 031536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031537 | MWL 031537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031538 | MWL 031538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031539 | MWL 031539 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 122 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031540 | MWL 031540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031541 | MWL 031541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031542 | MWL 031542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031543 | MWL 031543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031544 | MWL 031544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031545 | MWL 031545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031546 | MWL 031546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031547 | MWL 031547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031548 | MWL 031548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031549 | MWL 031549 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031550 | MWL 031550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031551 | MWL 031551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031552 | MWL 031552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031553 | MWL 031553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031554 | MWL 031554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031555 | MWL 031555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031556 | MWL 031556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031557 | MWL 031557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031558 | MWL 031558 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031559 | MWL 031559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031560 | MWL 031560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031561 | MWL 031561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031562 | MWL 031562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031563 | MWL 031563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031564 | MWL 031564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031565 | MWL 031565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031566 | MWL 031566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 031567 | MWL 031567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031568 | MWL 031568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031569 | MWL 031569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 031570 | MWL 031570 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031571 | MWL 031571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 031572 | MWL 031572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031573 | MWL 031573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031574 | MWL 031574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031575 | MWL 031575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031576 | MWL 031576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031577 | MWL 031577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031578 | MWL 031578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031579 | MWL 031579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031580 | MWL 031580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031581 | MWL 031581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031582 | MWL 031582 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031583 | MWL 031583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031584 | MWL 031584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031585 | MWL 031585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031586 | MWL 031586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031587 | MWL 031587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031588 | MWL 031588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031589 | MWL 031589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031590 | MWL 031590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031591 | MWL 031591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031592 | MWL 031592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031593 | MWL 031593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031594 | MWL 031594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031595 | MWL 031595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031596 | MWL 031596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031597 | MWL 031597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031598 | MWL 031598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 031599 | MWL 031599 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 031600 | MWL 031600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 031601 | MWL 031601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031602 | MWL 031602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031603 | MWL 031603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031604 | MWL 031604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031605 | MWL 031605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031606 | MWL 031606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031607 | MWL 031607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031608 | MWL 031608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031609 | MWL 031609 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031610 | MWL 031610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031611 | MWL 031611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031612 | MWL 031612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031613 | MWL 031613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031614 | MWL 031614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031615 | MWL 031615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031616 | MWL 031616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031617 | MWL 031617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 031618 | MWL 031618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031619 | MWL 031619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031620 | MWL 031620 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031621 | MWL 031621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031622 | MWL 031622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031623 | MWL 031623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031624 | MWL 031624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031625 | MWL 031625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031626 | MWL 031626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031627 | MWL 031627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031628 | MWL 031628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031629 | MWL 031629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031630 | MWL 031630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031631 | MWL 031631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031632 | MWL 031632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031633 | MWL 031633 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031634 | MWL 031634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031635 | MWL 031635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031636 | MWL 031636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031637 | MWL 031637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031638 | MWL 031638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031639 | MWL 031639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031640 | MWL 031640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031641 | MWL 031641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031642 | MWL 031642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031643 | MWL 031643 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031644 | MWL 031644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031645 | MWL 031645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031646 | MWL 031646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031647 | MWL 031647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031648 | MWL 031648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031649 | MWL 031649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031650 | MWL 031650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031651 | MWL 031651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031652 | MWL 031652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031653 | MWL 031653 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 132 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031654 | MWL 031654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031655 | MWL 031655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031656 | MWL 031656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031657 | MWL 031657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031658 | MWL 031658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031659 | MWL 031659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031660 | MWL 031660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031661 | MWL 031661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031662 | MWL 031662 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 133 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031663 | MWL 031663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031664 | MWL 031664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031665 | MWL 031665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031666 | MWL 031666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031667 | MWL 031667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031668 | MWL 031668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031669 | MWL 031669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031670 | MWL 031670 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031671 | MWL 031671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031672 | MWL 031672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031673 | MWL 031673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031674 | MWL 031674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 031675 | MWL 031675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031676 | MWL 031676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031677 | MWL 031677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031678 | MWL 031678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031679 | MWL 031679 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031680 | MWL 031680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031681 | MWL 031681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031682 | MWL 031682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031683 | MWL 031683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031684 | MWL 031684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031685 | MWL 031685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031686 | MWL 031686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031687 | MWL 031687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031688 | MWL 031688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031689 | MWL 031689 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031690 | MWL 031690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031691 | MWL 031691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031692 | MWL 031692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031693 | MWL 031693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 031694 | MWL 031694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031695 | MWL 031695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031696 | MWL 031696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031697 | MWL 031697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031698 | MWL 031698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031699 | MWL 031699 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031700 | MWL 031700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031701 | MWL 031701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031702 | MWL 031702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031703 | MWL 031703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031704 | MWL 031704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031705 | MWL 031705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031706 | MWL 031706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031707 | MWL 031707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031708 | MWL 031708 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031709 | MWL 031709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031710 | MWL 031710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031711 | MWL 031711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031712 | MWL 031712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031713 | MWL 031713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031714 | MWL 031714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031715 | MWL 031715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031716 | MWL 031716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031717 | MWL 031717 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031718 | MWL 031718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031719 | MWL 031719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031720 | MWL 031720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 031721 | MWL 031721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031722 | MWL 031722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031723 | MWL 031723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031724 | MWL 031724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031725 | MWL 031725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031726 | MWL 031726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031727 | MWL 031727 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031728 | MWL 031728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031729 | MWL 031729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031730 | MWL 031730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031731 | MWL 031731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031732 | MWL 031732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031733 | MWL 031733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031734 | MWL 031734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031735 | MWL 031735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031736 | MWL 031736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031737 | MWL 031737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031738 | MWL 031738 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031739 | MWL 031739 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031740 | MWL 031740 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031741 | MWL 031741 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031742 | MWL 031742 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031743 | MWL 031743 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031744 | MWL 031744 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031745 | MWL 031745 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031746 | MWL 031746 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031747 | MWL 031747 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031748 | MWL 031748 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031749 | MWL 031749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031750 | MWL 031750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031751 | MWL 031751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031752 | MWL 031752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031753 | MWL 031753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031754 | MWL 031754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031755 | MWL 031755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031756 | MWL 031756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031757 | MWL 031757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031758 | MWL 031758 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031759 | MWL 031759 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031760 | MWL 031760 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031761 | MWL 031761 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031762 | MWL 031762 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031763 | MWL 031763 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031764 | MWL 031764 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031765 | MWL 031765 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031766 | MWL 031766 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031767 | MWL 031767 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031768 | MWL 031768 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031769 | MWL 031769 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031770 | MWL 031770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031771 | MWL 031771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031772 | MWL 031772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031773 | MWL 031773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031774 | MWL 031774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031775 | MWL 031775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031776 | MWL 031776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031777 | MWL 031777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031778 | MWL 031778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031779 | MWL 031779 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031780 | MWL 031780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031781 | MWL 031781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031782 | MWL 031782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031783 | MWL 031783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031784 | MWL 031784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031785 | MWL 031785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031786 | MWL 031786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031787 | MWL 031787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031788 | MWL 031788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031789 | MWL 031789 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031790 | MWL 031790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031791 | MWL 031791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031792 | MWL 031792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031793 | MWL 031793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031794 | MWL 031794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031795 | MWL 031795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031796 | MWL 031796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031797 | MWL 031797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031798 | MWL 031798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031799 | MWL 031799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031800 | MWL 031800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031801 | MWL 031801 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031802 | MWL 031802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031803 | MWL 031803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031804 | MWL 031804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031805 | MWL 031805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031806 | MWL 031806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031807 | MWL 031807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031808 | MWL 031808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031809 | MWL 031809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031810 | MWL 031810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031811 | MWL 031811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031812 | MWL 031812 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031813 | MWL 031813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031814 | MWL 031814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031815 | MWL 031815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031816 | MWL 031816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031817 | MWL 031817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031818 | MWL 031818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031819 | MWL 031819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031820 | MWL 031820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031821 | MWL 031821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031822 | MWL 031822 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031823 | MWL 031823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031824 | MWL 031824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031825 | MWL 031825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031826 | MWL 031826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031827 | MWL 031827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031828 | MWL 031828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031829 | MWL 031829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031830 | MWL 031830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031831 | MWL 031831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031832 | MWL 031832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031833 | MWL 031833 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031834 | MWL 031834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031835 | MWL 031835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031836 | MWL 031836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031837 | MWL 031837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031838 | MWL 031838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031839 | MWL 031839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031840 | MWL 031840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031841 | MWL 031841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031842 | MWL 031842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031843 | MWL 031843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031844 | MWL 031844 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031845 | MWL 031845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031846 | MWL 031846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031847 | MWL 031847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031848 | MWL 031848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031849 | MWL 031849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031850 | MWL 031850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031851 | MWL 031851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031852 | MWL 031852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031853 | MWL 031853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031854 | MWL 031854 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031855 | MWL 031855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031856 | MWL 031856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031857 | MWL 031857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031858 | MWL 031858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031859 | MWL 031859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031860 | MWL 031860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031861 | MWL 031861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031862 | MWL 031862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031863 | MWL 031863 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031864 | MWL 031864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031865 | MWL 031865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031866 | MWL 031866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031867 | MWL 031867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031868 | MWL 031868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031869 | MWL 031869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031870 | MWL 031870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031871 | MWL 031871 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031872 | MWL 031872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031873 | MWL 031873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031874 | MWL 031874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031875 | MWL 031875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031876 | MWL 031876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031877 | MWL 031877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031878 | MWL 031878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031879 | MWL 031879 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 155 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031880 | MWL 031880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031881 | MWL 031881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031882 | MWL 031882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031883 | MWL 031883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031884 | MWL 031884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031885 | MWL 031885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031886 | MWL 031886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031887 | MWL 031887 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031888 | MWL 031888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031889 | MWL 031889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031890 | MWL 031890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031891 | MWL 031891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031892 | MWL 031892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031893 | MWL 031893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031894 | MWL 031894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031895 | MWL 031895 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031896 | MWL 031896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031897 | MWL 031897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031898 | MWL 031898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031899 | MWL 031899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031900 | MWL 031900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031901 | MWL 031901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031902 | MWL 031902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031903 | MWL 031903 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031904 | MWL 031904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031905 | MWL 031905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031906 | MWL 031906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031907 | MWL 031907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031908 | MWL 031908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031909 | MWL 031909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031910 | MWL 031910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031911 | MWL 031911 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031912 | MWL 031912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031913 | MWL 031913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031914 | MWL 031914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031915 | MWL 031915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031916 | MWL 031916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031917 | MWL 031917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031918 | MWL 031918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031919 | MWL 031919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031920 | MWL 031920 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031921 | MWL 031921 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031922 | MWL 031922 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031923 | MWL 031923 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031924 | MWL 031924 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031925 | MWL 031925 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031926 | MWL 031926 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031927 | MWL 031927 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031928 | MWL 031928 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031929 | MWL 031929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031930 | MWL 031930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031931 | MWL 031931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031932 | MWL 031932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031933 | MWL 031933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031934 | MWL 031934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031935 | MWL 031935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031936 | MWL 031936 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031937 | MWL 031937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031938 | MWL 031938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031939 | MWL 031939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031940 | MWL 031940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031941 | MWL 031941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031942 | MWL 031942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031943 | MWL 031943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031944 | MWL 031944 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031945 | MWL 031945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031946 | MWL 031946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031947 | MWL 031947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031948 | MWL 031948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031949 | MWL 031949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031950 | MWL 031950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031951 | MWL 031951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031952 | MWL 031952 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031953 | MWL 031953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031954 | MWL 031954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031955 | MWL 031955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031956 | MWL 031956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031957 | MWL 031957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031958 | MWL 031958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031959 | MWL 031959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031960 | MWL 031960 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031961 | MWL 031961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031962 | MWL 031962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031963 | MWL 031963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031964 | MWL 031964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031965 | MWL 031965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031966 | MWL 031966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031967 | MWL 031967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 031968 | MWL 031968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031969 | MWL 031969 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031970 | MWL 031970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031971 | MWL 031971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031972 | MWL 031972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031973 | MWL 031973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031974 | MWL 031974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031975 | MWL 031975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031976 | MWL 031976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031977 | MWL 031977 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031978 | MWL 031978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031979 | MWL 031979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031980 | MWL 031980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031981 | MWL 031981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031982 | MWL 031982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031983 | MWL 031983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031984 | MWL 031984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031985 | MWL 031985 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 168 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031986 | MWL 031986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031987 | MWL 031987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031988 | MWL 031988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031989 | MWL 031989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031990 | MWL 031990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031991 | MWL 031991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031992 | MWL 031992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031993 | MWL 031993 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031994 | MWL 031994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031995 | MWL 031995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031996 | MWL 031996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031997 | MWL 031997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031998 | MWL 031998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 031999 | MWL 031999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032000 | MWL 032000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032001 | MWL 032001 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032002 | MWL 032002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032003 | MWL 032003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032004 | MWL 032004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032005 | MWL 032005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032006 | MWL 032006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032007 | MWL 032007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032008 | MWL 032008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032009 | MWL 032009 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032010 | MWL 032010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032011 | MWL 032011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032012 | MWL 032012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032013 | MWL 032013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032014 | MWL 032014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032015 | MWL 032015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032016 | MWL 032016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032017 | MWL 032017 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032018 | MWL 032018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032019 | MWL 032019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032020 | MWL 032020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032021 | MWL 032021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032022 | MWL 032022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032023 | MWL 032023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032024 | MWL 032024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032025 | MWL 032025 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032026 | MWL 032026 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032027 | MWL 032027 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032028 | MWL 032028 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032029 | MWL 032029 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032030 | MWL 032030 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032031 | MWL 032031 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032032 | MWL 032032 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032033 | MWL 032033 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 174 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032034 | MWL 032034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032035 | MWL 032035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032036 | MWL 032036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032037 | MWL 032037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032038 | MWL 032038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032039 | MWL 032039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032040 | MWL 032040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032041 | MWL 032041 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032042 | MWL 032042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032043 | MWL 032043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032044 | MWL 032044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032045 | MWL 032045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032046 | MWL 032046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032047 | MWL 032047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032048 | MWL 032048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032049 | MWL 032049 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032050 | MWL 032050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032051 | MWL 032051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032052 | MWL 032052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032053 | MWL 032053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032054 | MWL 032054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032055 | MWL 032055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032056 | MWL 032056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032057 | MWL 032057 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032058 | MWL 032058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032059 | MWL 032059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032060 | MWL 032060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032061 | MWL 032061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032062 | MWL 032062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032063 | MWL 032063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032064 | MWL 032064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032065 | MWL 032065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032066 | MWL 032066 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032067 | MWL 032067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032068 | MWL 032068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032069 | MWL 032069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032070 | MWL 032070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032071 | MWL 032071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032072 | MWL 032072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032073 | MWL 032073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032074 | MWL 032074 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032075 | MWL 032075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032076 | MWL 032076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032077 | MWL 032077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032078 | MWL 032078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032079 | MWL 032079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032080 | MWL 032080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032081 | MWL 032081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032082 | MWL 032082 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032083 | MWL 032083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032084 | MWL 032084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032085 | MWL 032085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032086 | MWL 032086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032087 | MWL 032087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032088 | MWL 032088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032089 | MWL 032089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032090 | MWL 032090 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032091 | MWL 032091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032092 | MWL 032092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032093 | MWL 032093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032094 | MWL 032094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032095 | MWL 032095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032096 | MWL 032096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032097 | MWL 032097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032098 | MWL 032098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032099 | MWL 032099 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032100 | MWL 032100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032101 | MWL 032101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032102 | MWL 032102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032103 | MWL 032103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032104 | MWL 032104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032105 | MWL 032105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032106 | MWL 032106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032107 | MWL 032107 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032108 | MWL 032108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032109 | MWL 032109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032110 | MWL 032110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032111 | MWL 032111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032112 | MWL 032112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032113 | MWL 032113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032114 | MWL 032114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032115 | MWL 032115 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032116 | MWL 032116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032117 | MWL 032117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032118 | MWL 032118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032119 | MWL 032119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032120 | MWL 032120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032121 | MWL 032121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032122 | MWL 032122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032123 | MWL 032123 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032124 | MWL 032124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032125 | MWL 032125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032126 | MWL 032126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032127 | MWL 032127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032128 | MWL 032128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032129 | MWL 032129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032130 | MWL 032130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032131 | MWL 032131 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032132 | MWL 032132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032133 | MWL 032133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032134 | MWL 032134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032135 | MWL 032135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032136 | MWL 032136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032137 | MWL 032137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032138 | MWL 032138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032139 | MWL 032139 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 187 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032140 | MWL 032140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032141 | MWL 032141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032142 | MWL 032142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032143 | MWL 032143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032144 | MWL 032144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032145 | MWL 032145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032146 | MWL 032146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032147 | MWL 032147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032148 | MWL 032148 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032149 | MWL 032149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032150 | MWL 032150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032151 | MWL 032151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032152 | MWL 032152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032153 | MWL 032153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032154 | MWL 032154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032155 | MWL 032155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032156 | MWL 032156 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032157 | MWL 032157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032158 | MWL 032158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032159 | MWL 032159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032160 | MWL 032160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032161 | MWL 032161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032162 | MWL 032162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032163 | MWL 032163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032164 | MWL 032164 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032165 | MWL 032165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032166 | MWL 032166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032167 | MWL 032167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032168 | MWL 032168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032169 | MWL 032169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032170 | MWL 032170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032171 | MWL 032171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032172 | MWL 032172 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032173 | MWL 032173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032174 | MWL 032174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032175 | MWL 032175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032176 | MWL 032176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032177 | MWL 032177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032178 | MWL 032178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032179 | MWL 032179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032180 | MWL 032180 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032181 | MWL 032181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032182 | MWL 032182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032183 | MWL 032183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032184 | MWL 032184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032185 | MWL 032185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032186 | MWL 032186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032187 | MWL 032187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032188 | MWL 032188 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032189 | MWL 032189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032190 | MWL 032190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032191 | MWL 032191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032192 | MWL 032192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032193 | MWL 032193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032194 | MWL 032194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032195 | MWL 032195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032196 | MWL 032196 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032197 | MWL 032197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032198 | MWL 032198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032199 | MWL 032199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032200 | MWL 032200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032201 | MWL 032201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032202 | MWL 032202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032203 | MWL 032203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032204 | MWL 032204 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032205 | MWL 032205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032206 | MWL 032206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032207 | MWL 032207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032208 | MWL 032208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032209 | MWL 032209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032210 | MWL 032210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032211 | MWL 032211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032212 | MWL 032212 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032213 | MWL 032213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032214 | MWL 032214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032215 | MWL 032215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032216 | MWL 032216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032217 | MWL 032217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032218 | MWL 032218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032219 | MWL 032219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032220 | MWL 032220 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032221 | MWL 032221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032222 | MWL 032222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032223 | MWL 032223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032224 | MWL 032224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032225 | MWL 032225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032226 | MWL 032226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032227 | MWL 032227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032228 | MWL 032228 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 198 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032229 | MWL 032229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032230 | MWL 032230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032231 | MWL 032231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032232 | MWL 032232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032233 | MWL 032233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032234 | MWL 032234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032235 | MWL 032235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032236 | MWL 032236 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032237 | MWL 032237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032238 | MWL 032238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032239 | MWL 032239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032240 | MWL 032240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032241 | MWL 032241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032242 | MWL 032242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032243 | MWL 032243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032244 | MWL 032244 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032245 | MWL 032245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032246 | MWL 032246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032247 | MWL 032247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032248 | MWL 032248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032249 | MWL 032249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032250 | MWL 032250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032251 | MWL 032251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032252 | MWL 032252 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 201 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032253 | MWL 032253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032254 | MWL 032254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032255 | MWL 032255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032256 | MWL 032256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032257 | MWL 032257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032258 | MWL 032258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032259 | MWL 032259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032260 | MWL 032260 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 202 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032261 | MWL 032261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032262 | MWL 032262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032263 | MWL 032263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032264 | MWL 032264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032265 | MWL 032265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032266 | MWL 032266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032267 | MWL 032267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032268 | MWL 032268 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 203 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032269 | MWL 032269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032270 | MWL 032270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032271 | MWL 032271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032272 | MWL 032272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032273 | MWL 032273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032274 | MWL 032274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032275 | MWL 032275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032276 | MWL 032276 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032277 | MWL 032277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032278 | MWL 032278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032279 | MWL 032279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032280 | MWL 032280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032281 | MWL 032281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032282 | MWL 032282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032283 | MWL 032283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032284 | MWL 032284 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 205 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032285 | MWL 032285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032286 | MWL 032286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032287 | MWL 032287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032288 | MWL 032288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032289 | MWL 032289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032290 | MWL 032290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032291 | MWL 032291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032292 | MWL 032292 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 206 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032293 | MWL 032293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032294 | MWL 032294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032295 | MWL 032295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032296 | MWL 032296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032297 | MWL 032297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032298 | MWL 032298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032299 | MWL 032299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032300 | MWL 032300 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032301 | MWL 032301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032302 | MWL 032302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032303 | MWL 032303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032304 | MWL 032304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032305 | MWL 032305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032306 | MWL 032306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032307 | MWL 032307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032308 | MWL 032308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032309 | MWL 032309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032310 | MWL 032310 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032311 | MWL 032311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032312 | MWL 032312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032313 | MWL 032313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032314 | MWL 032314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032315 | MWL 032315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032316 | MWL 032316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032317 | MWL 032317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032318 | MWL 032318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032319 | MWL 032319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032320 | MWL 032320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032321 | MWL 032321 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032322 | MWL 032322 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032323 | MWL 032323 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032324 | MWL 032324 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032325 | MWL 032325 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032326 | MWL 032326 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032327 | MWL 032327 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032328 | MWL 032328 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032329 | MWL 032329 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032330 | MWL 032330 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032331 | MWL 032331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032332 | MWL 032332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032333 | MWL 032333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032334 | MWL 032334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032335 | MWL 032335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032336 | MWL 032336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032337 | MWL 032337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032338 | MWL 032338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032339 | MWL 032339 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032340 | MWL 032340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032341 | MWL 032341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032342 | MWL 032342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032343 | MWL 032343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032344 | MWL 032344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032345 | MWL 032345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032346 | MWL 032346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032347 | MWL 032347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032348 | MWL 032348 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032349 | MWL 032349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032350 | MWL 032350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032351 | MWL 032351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032352 | MWL 032352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032353 | MWL 032353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032354 | MWL 032354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032355 | MWL 032355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032356 | MWL 032356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032357 | MWL 032357 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032358 | MWL 032358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032359 | MWL 032359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032360 | MWL 032360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032361 | MWL 032361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032362 | MWL 032362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032363 | MWL 032363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032364 | MWL 032364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032365 | MWL 032365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032366 | MWL 032366 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032367 | MWL 032367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032368 | MWL 032368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032369 | MWL 032369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032370 | MWL 032370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032371 | MWL 032371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032372 | MWL 032372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032373 | MWL 032373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032374 | MWL 032374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032375 | MWL 032375 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 215 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032376 | MWL 032376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032377 | MWL 032377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032378 | MWL 032378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032379 | MWL 032379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032380 | MWL 032380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032381 | MWL 032381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032382 | MWL 032382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032383 | MWL 032383 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032384 | MWL 032384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032385 | MWL 032385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032386 | MWL 032386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032387 | MWL 032387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032388 | MWL 032388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032389 | MWL 032389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032390 | MWL 032390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032391 | MWL 032391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032392 | MWL 032392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032393 | MWL 032393 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 217 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032394 | MWL 032394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032395 | MWL 032395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032396 | MWL 032396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032397 | MWL 032397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032398 | MWL 032398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032399 | MWL 032399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032400 | MWL 032400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032401 | MWL 032401 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032402 | MWL 032402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032403 | MWL 032403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032404 | MWL 032404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032405 | MWL 032405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032406 | MWL 032406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032407 | MWL 032407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032408 | MWL 032408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032409 | MWL 032409 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032410 | MWL 032410 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032411 | MWL 032411 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032412 | MWL 032412 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032413 | MWL 032413 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032414 | MWL 032414 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032415 | MWL 032415 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032416 | MWL 032416 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032417 | MWL 032417 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032418 | MWL 032418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032419 | MWL 032419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032420 | MWL 032420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032421 | MWL 032421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032422 | MWL 032422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032423 | MWL 032423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032424 | MWL 032424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032425 | MWL 032425 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032426 | MWL 032426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032427 | MWL 032427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032428 | MWL 032428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032429 | MWL 032429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032430 | MWL 032430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032431 | MWL 032431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032432 | MWL 032432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032433 | MWL 032433 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032434 | MWL 032434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032435 | MWL 032435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032436 | MWL 032436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032437 | MWL 032437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032438 | MWL 032438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032439 | MWL 032439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032440 | MWL 032440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032441 | MWL 032441 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032442 | MWL 032442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032443 | MWL 032443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032444 | MWL 032444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032445 | MWL 032445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032446 | MWL 032446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032447 | MWL 032447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032448 | MWL 032448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032449 | MWL 032449 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032450 | MWL 032450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032451 | MWL 032451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032452 | MWL 032452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032453 | MWL 032453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032454 | MWL 032454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032455 | MWL 032455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032456 | MWL 032456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032457 | MWL 032457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032458 | MWL 032458 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032459 | MWL 032459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032460 | MWL 032460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032461 | MWL 032461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032462 | MWL 032462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032463 | MWL 032463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 032464 | MWL 032464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032465 | MWL 032465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032466 | MWL 032466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032467 | MWL 032467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032468 | MWL 032468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032469 | MWL 032469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032470 | MWL 032470 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032471 | MWL 032471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032472 | MWL 032472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032473 | MWL 032473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032474 | MWL 032474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032475 | MWL 032475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032476 | MWL 032476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032477 | MWL 032477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032478 | MWL 032478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032479 | MWL 032479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032480 | MWL 032480 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 032481 | MWL 032481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032482 | MWL 032482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032483 | MWL 032483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032484 | MWL 032484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032485 | MWL 032485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032486 | MWL 032486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032487 | MWL 032487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032488 | MWL 032488 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032489 | MWL 032489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032490 | MWL 032490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032491 | MWL 032491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032492 | MWL 032492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032493 | MWL 032493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032494 | MWL 032494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032495 | MWL 032495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032496 | MWL 032496 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032497 | MWL 032497 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032498 | MWL 032498 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032499 | MWL 032499 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032500 | MWL 032500 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032501 | MWL 032501 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032502 | MWL 032502 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032503 | MWL 032503 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032504 | MWL 032504 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032505 | MWL 032505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032506 | MWL 032506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032507 | MWL 032507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032508 | MWL 032508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032509 | MWL 032509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032510 | MWL 032510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032511 | MWL 032511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032512 | MWL 032512 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032513 | MWL 032513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032514 | MWL 032514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032515 | MWL 032515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032516 | MWL 032516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032517 | MWL 032517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032518 | MWL 032518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032519 | MWL 032519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032520 | MWL 032520 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032521 | MWL 032521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032522 | MWL 032522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032523 | MWL 032523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032524 | MWL 032524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032525 | MWL 032525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032526 | MWL 032526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032527 | MWL 032527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032528 | MWL 032528 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032529 | MWL 032529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032530 | MWL 032530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032531 | MWL 032531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032532 | MWL 032532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032533 | MWL 032533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032534 | MWL 032534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032535 | MWL 032535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032536 | MWL 032536 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032537 | MWL 032537 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032538 | MWL 032538 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032539 | MWL 032539 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032540 | MWL 032540 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032541 | MWL 032541 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032542 | MWL 032542 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032543 | MWL 032543 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032544 | MWL 032544 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 235 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032545 | MWL 032545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032546 | MWL 032546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032547 | MWL 032547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032548 | MWL 032548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032549 | MWL 032549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032550 | MWL 032550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032551 | MWL 032551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032552 | MWL 032552 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 236 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032553 | MWL 032553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032554 | MWL 032554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032555 | MWL 032555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032556 | MWL 032556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032557 | MWL 032557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032558 | MWL 032558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032559 | MWL 032559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032560 | MWL 032560 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 237 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032561 | MWL 032561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032562 | MWL 032562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032563 | MWL 032563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032564 | MWL 032564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032565 | MWL 032565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032566 | MWL 032566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032567 | MWL 032567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032568 | MWL 032568 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 238 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032569 | MWL 032569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032570 | MWL 032570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032571 | MWL 032571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032572 | MWL 032572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032573 | MWL 032573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032574 | MWL 032574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032575 | MWL 032575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032576 | MWL 032576 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032577 | MWL 032577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032578 | MWL 032578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032579 | MWL 032579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032580 | MWL 032580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032581 | MWL 032581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032582 | MWL 032582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032583 | MWL 032583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032584 | MWL 032584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032585 | MWL 032585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032586 | MWL 032586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032587 | MWL 032587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032588 | MWL 032588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032589 | MWL 032589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032590 | MWL 032590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032591 | MWL 032591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032592 | MWL 032592 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 241 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032593 | MWL 032593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032594 | MWL 032594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032595 | MWL 032595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032596 | MWL 032596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032597 | MWL 032597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032598 | MWL 032598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032599 | MWL 032599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032600 | MWL 032600 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 242 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032601 | MWL 032601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032602 | MWL 032602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032603 | MWL 032603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032604 | MWL 032604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032605 | MWL 032605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032606 | MWL 032606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032607 | MWL 032607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032608 | MWL 032608 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032609 | MWL 032609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032610 | MWL 032610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032611 | MWL 032611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032612 | MWL 032612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032613 | MWL 032613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032614 | MWL 032614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032615 | MWL 032615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032616 | MWL 032616 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032617 | MWL 032617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032618 | MWL 032618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032619 | MWL 032619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032620 | MWL 032620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032621 | MWL 032621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032622 | MWL 032622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032623 | MWL 032623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032624 | MWL 032624 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032625 | MWL 032625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032626 | MWL 032626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032627 | MWL 032627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032628 | MWL 032628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032629 | MWL 032629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032630 | MWL 032630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032631 | MWL 032631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032632 | MWL 032632 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 246 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032633 | MWL 032633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032634 | MWL 032634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032635 | MWL 032635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032636 | MWL 032636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032637 | MWL 032637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032638 | MWL 032638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032639 | MWL 032639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032640 | MWL 032640 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032641 | MWL 032641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032642 | MWL 032642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032643 | MWL 032643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032644 | MWL 032644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032645 | MWL 032645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032646 | MWL 032646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032647 | MWL 032647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032648 | MWL 032648 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032649 | MWL 032649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032650 | MWL 032650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032651 | MWL 032651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032652 | MWL 032652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032653 | MWL 032653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032654 | MWL 032654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032655 | MWL 032655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032656 | MWL 032656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032657 | MWL 032657 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032658 | MWL 032658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032659 | MWL 032659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032660 | MWL 032660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032661 | MWL 032661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032662 | MWL 032662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032663 | MWL 032663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032664 | MWL 032664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032665 | MWL 032665 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032666 | MWL 032666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032667 | MWL 032667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032668 | MWL 032668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032669 | MWL 032669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032670 | MWL 032670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032671 | MWL 032671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032672 | MWL 032672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032673 | MWL 032673 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032674 | MWL 032674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032675 | MWL 032675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032676 | MWL 032676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032677 | MWL 032677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032678 | MWL 032678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032679 | MWL 032679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032680 | MWL 032680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032681 | MWL 032681 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 252 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032682 | MWL 032682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032683 | MWL 032683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032684 | MWL 032684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032685 | MWL 032685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032686 | MWL 032686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032687 | MWL 032687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032688 | MWL 032688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032689 | MWL 032689 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032690 | MWL 032690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032691 | MWL 032691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032692 | MWL 032692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032693 | MWL 032693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032694 | MWL 032694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032695 | MWL 032695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032696 | MWL 032696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032697 | MWL 032697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032698 | MWL 032698 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032699 | MWL 032699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032700 | MWL 032700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032701 | MWL 032701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032702 | MWL 032702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032703 | MWL 032703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032704 | MWL 032704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032705 | MWL 032705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032706 | MWL 032706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032707 | MWL 032707 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032708 | MWL 032708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032709 | MWL 032709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032710 | MWL 032710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032711 | MWL 032711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032712 | MWL 032712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032713 | MWL 032713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032714 | MWL 032714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032715 | MWL 032715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032716 | MWL 032716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032717 | MWL 032717 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032718 | MWL 032718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032719 | MWL 032719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032720 | MWL 032720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032721 | MWL 032721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032722 | MWL 032722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032723 | MWL 032723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032724 | MWL 032724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032725 | MWL 032725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032726 | MWL 032726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032727 | MWL 032727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032728 | MWL 032728 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 257 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032729 | MWL 032729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032730 | MWL 032730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032731 | MWL 032731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032732 | MWL 032732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032733 | MWL 032733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032734 | MWL 032734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032735 | MWL 032735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032736 | MWL 032736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032737 | MWL 032737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032738 | MWL 032738 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 258 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032739 | MWL 032739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032740 | MWL 032740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032741 | MWL 032741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032742 | MWL 032742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032743 | MWL 032743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032744 | MWL 032744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032745 | MWL 032745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032746 | MWL 032746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032747 | MWL 032747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032748 | MWL 032748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032749 | MWL 032749 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032750 | MWL 032750 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032751 | MWL 032751 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032752 | MWL 032752 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032753 | MWL 032753 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032754 | MWL 032754 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032755 | MWL 032755 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032756 | MWL 032756 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032757 | MWL 032757 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032758 | MWL 032758 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032759 | MWL 032759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032760 | MWL 032760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032761 | MWL 032761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032762 | MWL 032762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032763 | MWL 032763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032764 | MWL 032764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032765 | MWL 032765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032766 | MWL 032766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032767 | MWL 032767 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032768 | MWL 032768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032769 | MWL 032769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032770 | MWL 032770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032771 | MWL 032771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032772 | MWL 032772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032773 | MWL 032773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032774 | MWL 032774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032775 | MWL 032775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032776 | MWL 032776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032777 | MWL 032777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032778 | MWL 032778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032779 | MWL 032779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032780 | MWL 032780 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 032781 | MWL 032781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032782 | MWL 032782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032783 | MWL 032783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032784 | MWL 032784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032785 | MWL 032785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032786 | MWL 032786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032787 | MWL 032787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032788 | MWL 032788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 032789 | MWL 032789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032790 | MWL 032790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 032791 | MWL 032791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 032792 | MWL 032792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032793 | MWL 032793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 032794 | MWL 032794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032795 | MWL 032795 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 032796 | MWL 032796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 032797 | MWL 032797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032798 | MWL 032798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032799 | MWL 032799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032800 | MWL 032800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032801 | MWL 032801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032802 | MWL 032802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 032803 | MWL 032803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032804 | MWL 032804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032805 | MWL 032805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032806 | MWL 032806 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032807 | MWL 032807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032808 | MWL 032808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032809 | MWL 032809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032810 | MWL 032810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032811 | MWL 032811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032812 | MWL 032812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032813 | MWL 032813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032814 | MWL 032814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032815 | MWL 032815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032816 | MWL 032816 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032817 | MWL 032817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032818 | MWL 032818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032819 | MWL 032819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032820 | MWL 032820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032821 | MWL 032821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032822 | MWL 032822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032823 | MWL 032823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032824 | MWL 032824 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032825 | MWL 032825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032826 | MWL 032826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032827 | MWL 032827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032828 | MWL 032828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032829 | MWL 032829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032830 | MWL 032830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032831 | MWL 032831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032832 | MWL 032832 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 267 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032833 | MWL 032833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032834 | MWL 032834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032835 | MWL 032835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032836 | MWL 032836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032837 | MWL 032837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032838 | MWL 032838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032839 | MWL 032839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032840 | MWL 032840 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032841 | MWL 032841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032842 | MWL 032842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032843 | MWL 032843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032844 | MWL 032844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032845 | MWL 032845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032846 | MWL 032846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032847 | MWL 032847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032848 | MWL 032848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032849 | MWL 032849 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032850 | MWL 032850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032851 | MWL 032851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032852 | MWL 032852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032853 | MWL 032853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 032854 | MWL 032854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032855 | MWL 032855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032856 | MWL 032856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032857 | MWL 032857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032858 | MWL 032858 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 270 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032859 | MWL 032859 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032860 | MWL 032860 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032861 | MWL 032861 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032862 | MWL 032862 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032863 | MWL 032863 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032864 | MWL 032864 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032865 | MWL 032865 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032866 | MWL 032866 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032867 | MWL 032867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032868 | MWL 032868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032869 | MWL 032869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032870 | MWL 032870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032871 | MWL 032871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032872 | MWL 032872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032873 | MWL 032873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032874 | MWL 032874 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032875 | MWL 032875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032876 | MWL 032876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032877 | MWL 032877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032878 | MWL 032878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032879 | MWL 032879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032880 | MWL 032880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032881 | MWL 032881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032882 | MWL 032882 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 273 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032883 | MWL 032883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032884 | MWL 032884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032885 | MWL 032885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032886 | MWL 032886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032887 | MWL 032887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032888 | MWL 032888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032889 | MWL 032889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032890 | MWL 032890 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032891 | MWL 032891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032892 | MWL 032892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032893 | MWL 032893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032894 | MWL 032894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032895 | MWL 032895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032896 | MWL 032896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032897 | MWL 032897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032898 | MWL 032898 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032899 | MWL 032899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032900 | MWL 032900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032901 | MWL 032901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032902 | MWL 032902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032903 | MWL 032903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032904 | MWL 032904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032905 | MWL 032905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032906 | MWL 032906 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 276 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032907 | MWL 032907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032908 | MWL 032908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032909 | MWL 032909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032910 | MWL 032910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032911 | MWL 032911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032912 | MWL 032912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032913 | MWL 032913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032914 | MWL 032914 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 277 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032915 | MWL 032915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032916 | MWL 032916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032917 | MWL 032917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032918 | MWL 032918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032919 | MWL 032919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032920 | MWL 032920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032921 | MWL 032921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032922 | MWL 032922 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032923 | MWL 032923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032924 | MWL 032924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032925 | MWL 032925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032926 | MWL 032926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032927 | MWL 032927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032928 | MWL 032928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032929 | MWL 032929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032930 | MWL 032930 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032931 | MWL 032931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032932 | MWL 032932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032933 | MWL 032933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032934 | MWL 032934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032935 | MWL 032935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032936 | MWL 032936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032937 | MWL 032937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032938 | MWL 032938 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032939 | MWL 032939 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032940 | MWL 032940 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032941 | MWL 032941 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032942 | MWL 032942 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032943 | MWL 032943 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032944 | MWL 032944 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032945 | MWL 032945 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032946 | MWL 032946 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032947 | MWL 032947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032948 | MWL 032948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032949 | MWL 032949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032950 | MWL 032950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032951 | MWL 032951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032952 | MWL 032952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032953 | MWL 032953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032954 | MWL 032954 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032955 | MWL 032955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032956 | MWL 032956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032957 | MWL 032957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032958 | MWL 032958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032959 | MWL 032959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032960 | MWL 032960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032961 | MWL 032961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032962 | MWL 032962 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032963 | MWL 032963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032964 | MWL 032964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032965 | MWL 032965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032966 | MWL 032966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032967 | MWL 032967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032968 | MWL 032968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032969 | MWL 032969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032970 | MWL 032970 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 284 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032971 | MWL 032971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032972 | MWL 032972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032973 | MWL 032973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032974 | MWL 032974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032975 | MWL 032975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032976 | MWL 032976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032977 | MWL 032977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032978 | MWL 032978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032979 | MWL 032979 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032980 | MWL 032980 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032981 | MWL 032981 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032982 | MWL 032982 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032983 | MWL 032983 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032984 | MWL 032984 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032985 | MWL 032985 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032986 | MWL 032986 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032987 | MWL 032987 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032988 | MWL 032988 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032989 | MWL 032989 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032990 | MWL 032990 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032991 | MWL 032991 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032992 | MWL 032992 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032993 | MWL 032993 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 032994 | MWL 032994 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032995 | MWL 032995 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032996 | MWL 032996 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032997 | MWL 032997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032998 | MWL 032998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 032999 | MWL 032999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033000 | MWL 033000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033001 | MWL 033001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033002 | MWL 033002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033003 | MWL 033003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033004 | MWL 033004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033005 | MWL 033005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033006 | MWL 033006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033007 | MWL 033007 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033008 | MWL 033008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033009 | MWL 033009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033010 | MWL 033010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033011 | MWL 033011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033012 | MWL 033012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033013 | MWL 033013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033014 | MWL 033014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033015 | MWL 033015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033016 | MWL 033016 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033017 | MWL 033017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033018 | MWL 033018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033019 | MWL 033019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033020 | MWL 033020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033021 | MWL 033021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033022 | MWL 033022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033023 | MWL 033023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033024 | MWL 033024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033025 | MWL 033025 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033026 | MWL 033026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033027 | MWL 033027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033028 | MWL 033028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033029 | MWL 033029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033030 | MWL 033030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033031 | MWL 033031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033032 | MWL 033032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 033033 | MWL 033033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033034 | MWL 033034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033035 | MWL 033035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033036 | MWL 033036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033037 | MWL 033037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033038 | MWL 033038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033039 | MWL 033039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033040 | MWL 033040 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033041 | MWL 033041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033042 | MWL 033042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 033043 | MWL 033043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033044 | MWL 033044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033045 | MWL 033045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033046 | MWL 033046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033047 | MWL 033047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033048 | MWL 033048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033049 | MWL 033049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033050 | MWL 033050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033051 | MWL 033051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033052 | MWL 033052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033053 | MWL 033053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033054 | MWL 033054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033055 | MWL 033055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033056 | MWL 033056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033057 | MWL 033057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033058 | MWL 033058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033059 | MWL 033059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033060 | MWL 033060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033061 | MWL 033061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033062 | MWL 033062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033063 | MWL 033063 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033064 | MWL 033064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033065 | MWL 033065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033066 | MWL 033066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033067 | MWL 033067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033068 | MWL 033068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033069 | MWL 033069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033070 | MWL 033070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033071 | MWL 033071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033072 | MWL 033072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033073 | MWL 033073 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033074 | MWL 033074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033075 | MWL 033075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033076 | MWL 033076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033077 | MWL 033077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033078 | MWL 033078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033079 | MWL 033079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033080 | MWL 033080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033081 | MWL 033081 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033082 | MWL 033082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033083 | MWL 033083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033084 | MWL 033084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033085 | MWL 033085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033086 | MWL 033086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033087 | MWL 033087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033088 | MWL 033088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033089 | MWL 033089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033090 | MWL 033090 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033091 | MWL 033091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033092 | MWL 033092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033093 | MWL 033093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033094 | MWL 033094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033095 | MWL 033095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033096 | MWL 033096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033097 | MWL 033097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033098 | MWL 033098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033099 | MWL 033099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033100 | MWL 033100 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033101 | MWL 033101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033102 | MWL 033102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033103 | MWL 033103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033104 | MWL 033104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033105 | MWL 033105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033106 | MWL 033106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033107 | MWL 033107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033108 | MWL 033108 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033109 | MWL 033109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033110 | MWL 033110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033111 | MWL 033111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033112 | MWL 033112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033113 | MWL 033113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033114 | MWL 033114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033115 | MWL 033115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033116 | MWL 033116 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033117 | MWL 033117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033118 | MWL 033118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033119 | MWL 033119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033120 | MWL 033120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033121 | MWL 033121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033122 | MWL 033122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033123 | MWL 033123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033124 | MWL 033124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033125 | MWL 033125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033126 | MWL 033126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033127 | MWL 033127 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033128 | MWL 033128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033129 | MWL 033129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033130 | MWL 033130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033131 | MWL 033131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033132 | MWL 033132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033133 | MWL 033133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033134 | MWL 033134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033135 | MWL 033135 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033136 | MWL 033136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033137 | MWL 033137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033138 | MWL 033138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033139 | MWL 033139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033140 | MWL 033140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033141 | MWL 033141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033142 | MWL 033142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033143 | MWL 033143 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033144 | MWL 033144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033145 | MWL 033145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033146 | MWL 033146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033147 | MWL 033147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033148 | MWL 033148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033149 | MWL 033149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033150 | MWL 033150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033151 | MWL 033151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033152 | MWL 033152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033153 | MWL 033153 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033154 | MWL 033154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033155 | MWL 033155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033156 | MWL 033156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033157 | MWL 033157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033158 | MWL 033158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033159 | MWL 033159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033160 | MWL 033160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033161 | MWL 033161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033162 | MWL 033162 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033163 | MWL 033163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033164 | MWL 033164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033165 | MWL 033165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033166 | MWL 033166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033167 | MWL 033167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033168 | MWL 033168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033169 | MWL 033169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033170 | MWL 033170 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033171 | MWL 033171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033172 | MWL 033172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033173 | MWL 033173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033174 | MWL 033174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033175 | MWL 033175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033176 | MWL 033176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033177 | MWL 033177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033178 | MWL 033178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033179 | MWL 033179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033180 | MWL 033180 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 305 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033181 | MWL 033181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033182 | MWL 033182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033183 | MWL 033183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033184 | MWL 033184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033185 | MWL 033185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033186 | MWL 033186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033187 | MWL 033187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033188 | MWL 033188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033189 | MWL 033189 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033190 | MWL 033190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033191 | MWL 033191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033192 | MWL 033192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033193 | MWL 033193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033194 | MWL 033194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033195 | MWL 033195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033196 | MWL 033196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033197 | MWL 033197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033198 | MWL 033198 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033199 | MWL 033199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033200 | MWL 033200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033201 | MWL 033201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033202 | MWL 033202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033203 | MWL 033203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033204 | MWL 033204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033205 | MWL 033205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033206 | MWL 033206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033207 | MWL 033207 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033208 | MWL 033208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033209 | MWL 033209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033210 | MWL 033210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033211 | MWL 033211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033212 | MWL 033212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033213 | MWL 033213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033214 | MWL 033214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033215 | MWL 033215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033216 | MWL 033216 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033217 | MWL 033217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033218 | MWL 033218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033219 | MWL 033219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033220 | MWL 033220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033221 | MWL 033221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033222 | MWL 033222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033223 | MWL 033223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033224 | MWL 033224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033225 | MWL 033225 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033226 | MWL 033226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033227 | MWL 033227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033228 | MWL 033228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033229 | MWL 033229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033230 | MWL 033230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033231 | MWL 033231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033232 | MWL 033232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033233 | MWL 033233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033234 | MWL 033234 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033235 | MWL 033235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033236 | MWL 033236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033237 | MWL 033237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033238 | MWL 033238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033239 | MWL 033239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033240 | MWL 033240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033241 | MWL 033241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033242 | MWL 033242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033243 | MWL 033243 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033244 | MWL 033244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033245 | MWL 033245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033246 | MWL 033246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033247 | MWL 033247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033248 | MWL 033248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033249 | MWL 033249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033250 | MWL 033250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033251 | MWL 033251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033252 | MWL 033252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033253 | MWL 033253 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033254 | MWL 033254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033255 | MWL 033255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033256 | MWL 033256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033257 | MWL 033257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033258 | MWL 033258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033259 | MWL 033259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033260 | MWL 033260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033261 | MWL 033261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033262 | MWL 033262 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 314 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033263 | MWL 033263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033264 | MWL 033264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033265 | MWL 033265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033266 | MWL 033266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033267 | MWL 033267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033268 | MWL 033268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033269 | MWL 033269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033270 | MWL 033270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033271 | MWL 033271 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 315 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033272 | MWL 033272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033273 | MWL 033273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033274 | MWL 033274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033275 | MWL 033275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033276 | MWL 033276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033277 | MWL 033277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033278 | MWL 033278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033279 | MWL 033279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033280 | MWL 033280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033281 | MWL 033281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033282 | MWL 033282 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033283 | MWL 033283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033284 | MWL 033284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033285 | MWL 033285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033286 | MWL 033286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033287 | MWL 033287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033288 | MWL 033288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033289 | MWL 033289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033290 | MWL 033290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033291 | MWL 033291 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033292 | MWL 033292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033293 | MWL 033293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033294 | MWL 033294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033295 | MWL 033295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033296 | MWL 033296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033297 | MWL 033297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033298 | MWL 033298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033299 | MWL 033299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033300 | MWL 033300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033301 | MWL 033301 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033302 | MWL 033302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033303 | MWL 033303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 80 | MWL 033304 | MWL 033304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033305 | MWL 033305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033306 | MWL 033306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033307 | MWL 033307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033308 | MWL 033308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033309 | MWL 033309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033310 | MWL 033310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033311 | MWL 033311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033312 | MWL 033312 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033313 | MWL 033313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033314 | MWL 033314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033315 | MWL 033315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033316 | MWL 033316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033317 | MWL 033317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033318 | MWL 033318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033319 | MWL 033319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033320 | MWL 033320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033321 | MWL 033321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033322 | MWL 033322 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033323 | MWL 033323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033324 | MWL 033324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033325 | MWL 033325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033326 | MWL 033326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033327 | MWL 033327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033328 | MWL 033328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 033329 | MWL 033329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033330 | MWL 033330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033331 | MWL 033331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033332 | MWL 033332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033333 | MWL 033333 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033334 | MWL 033334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033335 | MWL 033335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033336 | MWL 033336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033337 | MWL 033337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033338 | MWL 033338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033339 | MWL 033339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033340 | MWL 033340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033341 | MWL 033341 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033342 | MWL 033342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033343 | MWL 033343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033344 | MWL 033344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033345 | MWL 033345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033346 | MWL 033346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033347 | MWL 033347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033348 | MWL 033348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033349 | MWL 033349 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033350 | MWL 033350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033351 | MWL 033351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033352 | MWL 033352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033353 | MWL 033353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033354 | MWL 033354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033355 | MWL 033355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033356 | MWL 033356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033357 | MWL 033357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033358 | MWL 033358 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 324 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033359 | MWL 033359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033360 | MWL 033360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033361 | MWL 033361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033362 | MWL 033362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033363 | MWL 033363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033364 | MWL 033364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033365 | MWL 033365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033366 | MWL 033366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033367 | MWL 033367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033368 | MWL 033368 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033369 | MWL 033369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033370 | MWL 033370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033371 | MWL 033371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033372 | MWL 033372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033373 | MWL 033373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033374 | MWL 033374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033375 | MWL 033375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033376 | MWL 033376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033377 | MWL 033377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033378 | MWL 033378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033379 | MWL 033379 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033380 | MWL 033380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033381 | MWL 033381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033382 | MWL 033382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033383 | MWL 033383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033384 | MWL 033384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033385 | MWL 033385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033386 | MWL 033386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033387 | MWL 033387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033388 | MWL 033388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033389 | MWL 033389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033390 | MWL 033390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033391 | MWL 033391 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033392 | MWL 033392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033393 | MWL 033393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033394 | MWL 033394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033395 | MWL 033395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033396 | MWL 033396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033397 | MWL 033397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033398 | MWL 033398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033399 | MWL 033399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033400 | MWL 033400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033401 | MWL 033401 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033402 | MWL 033402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033403 | MWL 033403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033404 | MWL 033404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033405 | MWL 033405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033406 | MWL 033406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033407 | MWL 033407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033408 | MWL 033408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033409 | MWL 033409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033410 | MWL 033410 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033411 | MWL 033411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033412 | MWL 033412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033413 | MWL 033413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033414 | MWL 033414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033415 | MWL 033415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033416 | MWL 033416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033417 | MWL 033417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033418 | MWL 033418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033419 | MWL 033419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033420 | MWL 033420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033421 | MWL 033421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 033422 | MWL 033422 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033423 | MWL 033423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033424 | MWL 033424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033425 | MWL 033425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033426 | MWL 033426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033427 | MWL 033427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033428 | MWL 033428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033429 | MWL 033429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033430 | MWL 033430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033431 | MWL 033431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033432 | MWL 033432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033433 | MWL 033433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033434 | MWL 033434 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033435 | MWL 033435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033436 | MWL 033436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033437 | MWL 033437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033438 | MWL 033438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033439 | MWL 033439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033440 | MWL 033440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033441 | MWL 033441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033442 | MWL 033442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033443 | MWL 033443 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033444 | MWL 033444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033445 | MWL 033445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033446 | MWL 033446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033447 | MWL 033447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033448 | MWL 033448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033449 | MWL 033449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033450 | MWL 033450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033451 | MWL 033451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033452 | MWL 033452 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033453 | MWL 033453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033454 | MWL 033454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033455 | MWL 033455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033456 | MWL 033456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033457 | MWL 033457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033458 | MWL 033458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033459 | MWL 033459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033460 | MWL 033460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033461 | MWL 033461 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033462 | MWL 033462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033463 | MWL 033463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033464 | MWL 033464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033465 | MWL 033465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033466 | MWL 033466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033467 | MWL 033467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033468 | MWL 033468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033469 | MWL 033469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033470 | MWL 033470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033471 | MWL 033471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033472 | MWL 033472 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033473 | MWL 033473 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033474 | MWL 033474 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033475 | MWL 033475 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033476 | MWL 033476 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033477 | MWL 033477 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033478 | MWL 033478 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033479 | MWL 033479 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033480 | MWL 033480 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033481 | MWL 033481 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033482 | MWL 033482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033483 | MWL 033483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033484 | MWL 033484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033485 | MWL 033485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033486 | MWL 033486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033487 | MWL 033487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033488 | MWL 033488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033489 | MWL 033489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033490 | MWL 033490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033491 | MWL 033491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033492 | MWL 033492 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033493 | MWL 033493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033494 | MWL 033494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033495 | MWL 033495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033496 | MWL 033496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033497 | MWL 033497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033498 | MWL 033498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033499 | MWL 033499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033500 | MWL 033500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033501 | MWL 033501 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033502 | MWL 033502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033503 | MWL 033503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033504 | MWL 033504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033505 | MWL 033505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033506 | MWL 033506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033507 | MWL 033507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033508 | MWL 033508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033509 | MWL 033509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033510 | MWL 033510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033511 | MWL 033511 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033512 | MWL 033512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033513 | MWL 033513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033514 | MWL 033514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033515 | MWL 033515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033516 | MWL 033516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033517 | MWL 033517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033518 | MWL 033518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033519 | MWL 033519 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033520 | MWL 033520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033521 | MWL 033521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033522 | MWL 033522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033523 | MWL 033523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033524 | MWL 033524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033525 | MWL 033525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033526 | MWL 033526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033527 | MWL 033527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033528 | MWL 033528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033529 | MWL 033529 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033530 | MWL 033530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033531 | MWL 033531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033532 | MWL 033532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033533 | MWL 033533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033534 | MWL 033534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033535 | MWL 033535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033536 | MWL 033536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033537 | MWL 033537 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033538 | MWL 033538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033539 | MWL 033539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033540 | MWL 033540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033541 | MWL 033541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033542 | MWL 033542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033543 | MWL 033543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033544 | MWL 033544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033545 | MWL 033545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033546 | MWL 033546 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033547 | MWL 033547 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033548 | MWL 033548 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033549 | MWL 033549 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033550 | MWL 033550 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033551 | MWL 033551 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033552 | MWL 033552 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033553 | MWL 033553 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033554 | MWL 033554 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033555 | MWL 033555 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033556 | MWL 033556 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033557 | MWL 033557 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033558 | MWL 033558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033559 | MWL 033559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033560 | MWL 033560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033561 | MWL 033561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033562 | MWL 033562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033563 | MWL 033563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033564 | MWL 033564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033565 | MWL 033565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033566 | MWL 033566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033567 | MWL 033567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033568 | MWL 033568 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033569 | MWL 033569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033570 | MWL 033570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033571 | MWL 033571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033572 | MWL 033572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033573 | MWL 033573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033574 | MWL 033574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033575 | MWL 033575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033576 | MWL 033576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033577 | MWL 033577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033578 | MWL 033578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033579 | MWL 033579 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033580 | MWL 033580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033581 | MWL 033581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033582 | MWL 033582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033583 | MWL 033583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033584 | MWL 033584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033585 | MWL 033585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033586 | MWL 033586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033587 | MWL 033587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033588 | MWL 033588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033589 | MWL 033589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033590 | MWL 033590 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033591 | MWL 033591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033592 | MWL 033592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033593 | MWL 033593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033594 | MWL 033594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033595 | MWL 033595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033596 | MWL 033596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033597 | MWL 033597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033598 | MWL 033598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 033599 | MWL 033599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 033600 | MWL 033600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033601 | MWL 033601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033602 | MWL 033602 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033603 | MWL 033603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033604 | MWL 033604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033605 | MWL 033605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033606 | MWL 033606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033607 | MWL 033607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033608 | MWL 033608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033609 | MWL 033609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033610 | MWL 033610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033611 | MWL 033611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033612 | MWL 033612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033613 | MWL 033613 | MWL Head Office - Makkah,  KSA |

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033614 | MWL 033614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033615 | MWL 033615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033616 | MWL 033616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033617 | MWL 033617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033618 | MWL 033618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033619 | MWL 033619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033620 | MWL 033620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033621 | MWL 033621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033622 | MWL 033622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033623 | MWL 033623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033624 | MWL 033624 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033625 | MWL 033625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033626 | MWL 033626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033627 | MWL 033627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033628 | MWL 033628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033629 | MWL 033629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033630 | MWL 033630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033631 | MWL 033631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033632 | MWL 033632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033633 | MWL 033633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033634 | MWL 033634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033635 | MWL 033635 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033636 | MWL 033636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033637 | MWL 033637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033638 | MWL 033638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033639 | MWL 033639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033640 | MWL 033640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033641 | MWL 033641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033642 | MWL 033642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033643 | MWL 033643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033644 | MWL 033644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033645 | MWL 033645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033646 | MWL 033646 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033647 | MWL 033647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033648 | MWL 033648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033649 | MWL 033649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033650 | MWL 033650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033651 | MWL 033651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033652 | MWL 033652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 033653 | MWL 033653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033654 | MWL 033654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033655 | MWL 033655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033656 | MWL 033656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033657 | MWL 033657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033658 | MWL 033658 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 353 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033659 | MWL 033659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033660 | MWL 033660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033661 | MWL 033661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033662 | MWL 033662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 033663 | MWL 033663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033664 | MWL 033664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033665 | MWL 033665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033666 | MWL 033666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033667 | MWL 033667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033668 | MWL 033668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033669 | MWL 033669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033670 | MWL 033670 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033671 | MWL 033671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033672 | MWL 033672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033673 | MWL 033673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033674 | MWL 033674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033675 | MWL 033675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033676 | MWL 033676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033677 | MWL 033677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033678 | MWL 033678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033679 | MWL 033679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033680 | MWL 033680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033681 | MWL 033681 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033682 | MWL 033682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033683 | MWL 033683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033684 | MWL 033684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033685 | MWL 033685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033686 | MWL 033686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033687 | MWL 033687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033688 | MWL 033688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033689 | MWL 033689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033690 | MWL 033690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033691 | MWL 033691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033692 | MWL 033692 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033693 | MWL 033693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033694 | MWL 033694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033695 | MWL 033695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033696 | MWL 033696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033697 | MWL 033697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033698 | MWL 033698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033699 | MWL 033699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033700 | MWL 033700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033701 | MWL 033701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033702 | MWL 033702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033703 | MWL 033703 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033704 | MWL 033704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033705 | MWL 033705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033706 | MWL 033706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033707 | MWL 033707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033708 | MWL 033708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033709 | MWL 033709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033710 | MWL 033710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033711 | MWL 033711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033712 | MWL 033712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033713 | MWL 033713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033714 | MWL 033714 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033715 | MWL 033715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033716 | MWL 033716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033717 | MWL 033717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033718 | MWL 033718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033719 | MWL 033719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033720 | MWL 033720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033721 | MWL 033721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033722 | MWL 033722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033723 | MWL 033723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033724 | MWL 033724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033725 | MWL 033725 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033726 | MWL 033726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033727 | MWL 033727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033728 | MWL 033728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033729 | MWL 033729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033730 | MWL 033730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033731 | MWL 033731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033732 | MWL 033732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033733 | MWL 033733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033734 | MWL 033734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033735 | MWL 033735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033736 | MWL 033736 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033737 | MWL 033737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033738 | MWL 033738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033739 | MWL 033739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033740 | MWL 033740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033741 | MWL 033741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033742 | MWL 033742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033743 | MWL 033743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033744 | MWL 033744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033745 | MWL 033745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033746 | MWL 033746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033747 | MWL 033747 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033748 | MWL 033748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033749 | MWL 033749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033750 | MWL 033750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033751 | MWL 033751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033752 | MWL 033752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033753 | MWL 033753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033754 | MWL 033754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033755 | MWL 033755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033756 | MWL 033756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033757 | MWL 033757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033758 | MWL 033758 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 362 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033759 | MWL 033759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033760 | MWL 033760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033761 | MWL 033761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033762 | MWL 033762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033763 | MWL 033763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033764 | MWL 033764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033765 | MWL 033765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033766 | MWL 033766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033767 | MWL 033767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033768 | MWL 033768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033769 | MWL 033769 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033770 | MWL 033770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033771 | MWL 033771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033772 | MWL 033772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033773 | MWL 033773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033774 | MWL 033774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033775 | MWL 033775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033776 | MWL 033776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033777 | MWL 033777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033778 | MWL 033778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033779 | MWL 033779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033780 | MWL 033780 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033781 | MWL 033781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033782 | MWL 033782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033783 | MWL 033783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033784 | MWL 033784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033785 | MWL 033785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033786 | MWL 033786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033787 | MWL 033787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033788 | MWL 033788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033789 | MWL 033789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033790 | MWL 033790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033791 | MWL 033791 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033792 | MWL 033792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033793 | MWL 033793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033794 | MWL 033794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033795 | MWL 033795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033796 | MWL 033796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033797 | MWL 033797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033798 | MWL 033798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033799 | MWL 033799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033800 | MWL 033800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033801 | MWL 033801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033802 | MWL 033802 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033803 | MWL 033803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033804 | MWL 033804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033805 | MWL 033805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033806 | MWL 033806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033807 | MWL 033807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033808 | MWL 033808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033809 | MWL 033809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033810 | MWL 033810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033811 | MWL 033811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033812 | MWL 033812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033813 | MWL 033813 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033814 | MWL 033814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033815 | MWL 033815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033816 | MWL 033816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033817 | MWL 033817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033818 | MWL 033818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033819 | MWL 033819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033820 | MWL 033820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033821 | MWL 033821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033822 | MWL 033822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033823 | MWL 033823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033824 | MWL 033824 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033825 | MWL 033825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033826 | MWL 033826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033827 | MWL 033827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033828 | MWL 033828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033829 | MWL 033829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033830 | MWL 033830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033831 | MWL 033831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033832 | MWL 033832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033833 | MWL 033833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033834 | MWL 033834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033835 | MWL 033835 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033836 | MWL 033836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033837 | MWL 033837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033838 | MWL 033838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033839 | MWL 033839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033840 | MWL 033840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033841 | MWL 033841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033842 | MWL 033842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033843 | MWL 033843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033844 | MWL 033844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033845 | MWL 033845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033846 | MWL 033846 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033847 | MWL 033847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033848 | MWL 033848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033849 | MWL 033849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033850 | MWL 033850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033851 | MWL 033851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033852 | MWL 033852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033853 | MWL 033853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033854 | MWL 033854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033855 | MWL 033855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033856 | MWL 033856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033857 | MWL 033857 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033858 | MWL 033858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033859 | MWL 033859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033860 | MWL 033860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033861 | MWL 033861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033862 | MWL 033862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033863 | MWL 033863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033864 | MWL 033864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033865 | MWL 033865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033866 | MWL 033866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033867 | MWL 033867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033868 | MWL 033868 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033869 | MWL 033869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033870 | MWL 033870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033871 | MWL 033871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033872 | MWL 033872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033873 | MWL 033873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033874 | MWL 033874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033875 | MWL 033875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033876 | MWL 033876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033877 | MWL 033877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033878 | MWL 033878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033879 | MWL 033879 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033880 | MWL 033880 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033881 | MWL 033881 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033882 | MWL 033882 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033883 | MWL 033883 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033884 | MWL 033884 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033885 | MWL 033885 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033886 | MWL 033886 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033887 | MWL 033887 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033888 | MWL 033888 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033889 | MWL 033889 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033890 | MWL 033890 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033891 | MWL 033891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033892 | MWL 033892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033893 | MWL 033893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033894 | MWL 033894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033895 | MWL 033895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033896 | MWL 033896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033897 | MWL 033897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033898 | MWL 033898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033899 | MWL 033899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033900 | MWL 033900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033901 | MWL 033901 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033902 | MWL 033902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033903 | MWL 033903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033904 | MWL 033904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033905 | MWL 033905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033906 | MWL 033906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033907 | MWL 033907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033908 | MWL 033908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033909 | MWL 033909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033910 | MWL 033910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033911 | MWL 033911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033912 | MWL 033912 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033913 | MWL 033913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033914 | MWL 033914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033915 | MWL 033915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033916 | MWL 033916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033917 | MWL 033917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033918 | MWL 033918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033919 | MWL 033919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033920 | MWL 033920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033921 | MWL 033921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033922 | MWL 033922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033923 | MWL 033923 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033924 | MWL 033924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033925 | MWL 033925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033926 | MWL 033926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033927 | MWL 033927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033928 | MWL 033928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033929 | MWL 033929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033930 | MWL 033930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033931 | MWL 033931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033932 | MWL 033932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033933 | MWL 033933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033934 | MWL 033934 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033935 | MWL 033935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033936 | MWL 033936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033937 | MWL 033937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033938 | MWL 033938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033939 | MWL 033939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033940 | MWL 033940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033941 | MWL 033941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033942 | MWL 033942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033943 | MWL 033943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033944 | MWL 033944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033945 | MWL 033945 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 379 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033946 | MWL 033946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033947 | MWL 033947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033948 | MWL 033948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033949 | MWL 033949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033950 | MWL 033950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033951 | MWL 033951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033952 | MWL 033952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033953 | MWL 033953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033954 | MWL 033954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033955 | MWL 033955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033956 | MWL 033956 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033957 | MWL 033957 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033958 | MWL 033958 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033959 | MWL 033959 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033960 | MWL 033960 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033961 | MWL 033961 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033962 | MWL 033962 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033963 | MWL 033963 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033964 | MWL 033964 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033965 | MWL 033965 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033966 | MWL 033966 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033967 | MWL 033967 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033968 | MWL 033968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033969 | MWL 033969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033970 | MWL 033970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033971 | MWL 033971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033972 | MWL 033972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033973 | MWL 033973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033974 | MWL 033974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033975 | MWL 033975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033976 | MWL 033976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033977 | MWL 033977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033978 | MWL 033978 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033979 | MWL 033979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033980 | MWL 033980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033981 | MWL 033981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033982 | MWL 033982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033983 | MWL 033983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033984 | MWL 033984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033985 | MWL 033985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033986 | MWL 033986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033987 | MWL 033987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033988 | MWL 033988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033989 | MWL 033989 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033990 | MWL 033990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033991 | MWL 033991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033992 | MWL 033992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033993 | MWL 033993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033994 | MWL 033994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033995 | MWL 033995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033996 | MWL 033996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033997 | MWL 033997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033998 | MWL 033998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 033999 | MWL 033999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034000 | MWL 034000 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034001 | MWL 034001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034002 | MWL 034002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034003 | MWL 034003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034004 | MWL 034004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034005 | MWL 034005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034006 | MWL 034006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034007 | MWL 034007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034008 | MWL 034008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034009 | MWL 034009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034010 | MWL 034010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034011 | MWL 034011 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034012 | MWL 034012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034013 | MWL 034013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034014 | MWL 034014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034015 | MWL 034015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034016 | MWL 034016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034017 | MWL 034017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034018 | MWL 034018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034019 | MWL 034019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034020 | MWL 034020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034021 | MWL 034021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034022 | MWL 034022 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 386 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034023 | MWL 034023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034024 | MWL 034024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034025 | MWL 034025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034026 | MWL 034026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034027 | MWL 034027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034028 | MWL 034028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034029 | MWL 034029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034030 | MWL 034030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034031 | MWL 034031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034032 | MWL 034032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034033 | MWL 034033 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034034 | MWL 034034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034035 | MWL 034035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034036 | MWL 034036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034037 | MWL 034037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034038 | MWL 034038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034039 | MWL 034039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034040 | MWL 034040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034041 | MWL 034041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034042 | MWL 034042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034043 | MWL 034043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034044 | MWL 034044 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034045 | MWL 034045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034046 | MWL 034046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034047 | MWL 034047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034048 | MWL 034048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034049 | MWL 034049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034050 | MWL 034050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034051 | MWL 034051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034052 | MWL 034052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034053 | MWL 034053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 034054 | MWL 034054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034055 | MWL 034055 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 389 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034056 | MWL 034056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034057 | MWL 034057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034058 | MWL 034058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034059 | MWL 034059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034060 | MWL 034060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034061 | MWL 034061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034062 | MWL 034062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034063 | MWL 034063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034064 | MWL 034064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034065 | MWL 034065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034066 | MWL 034066 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034067 | MWL 034067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034068 | MWL 034068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034069 | MWL 034069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034070 | MWL 034070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034071 | MWL 034071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034072 | MWL 034072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034073 | MWL 034073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034074 | MWL 034074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034075 | MWL 034075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034076 | MWL 034076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034077 | MWL 034077 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034078 | MWL 034078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034079 | MWL 034079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034080 | MWL 034080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034081 | MWL 034081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034082 | MWL 034082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034083 | MWL 034083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034084 | MWL 034084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034085 | MWL 034085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034086 | MWL 034086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034087 | MWL 034087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034088 | MWL 034088 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034089 | MWL 034089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034090 | MWL 034090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 034091 | MWL 034091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034092 | MWL 034092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034093 | MWL 034093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034094 | MWL 034094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034095 | MWL 034095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034096 | MWL 034096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034097 | MWL 034097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034098 | MWL 034098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034099 | MWL 034099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034100 | MWL 034100 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034101 | MWL 034101 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034102 | MWL 034102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034103 | MWL 034103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034104 | MWL 034104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034105 | MWL 034105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034106 | MWL 034106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034107 | MWL 034107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034108 | MWL 034108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034109 | MWL 034109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034110 | MWL 034110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034111 | MWL 034111 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034112 | MWL 034112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034113 | MWL 034113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034114 | MWL 034114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034115 | MWL 034115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034116 | MWL 034116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034117 | MWL 034117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034118 | MWL 034118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034119 | MWL 034119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034120 | MWL 034120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034121 | MWL 034121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034122 | MWL 034122 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034123 | MWL 034123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034124 | MWL 034124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034125 | MWL 034125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034126 | MWL 034126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034127 | MWL 034127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034128 | MWL 034128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034129 | MWL 034129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034130 | MWL 034130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034131 | MWL 034131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034132 | MWL 034132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034133 | MWL 034133 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034134 | MWL 034134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034135 | MWL 034135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034136 | MWL 034136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034137 | MWL 034137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034138 | MWL 034138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034139 | MWL 034139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034140 | MWL 034140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034141 | MWL 034141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034142 | MWL 034142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034143 | MWL 034143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034144 | MWL 034144 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034145 | MWL 034145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034146 | MWL 034146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034147 | MWL 034147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034148 | MWL 034148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034149 | MWL 034149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034150 | MWL 034150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034151 | MWL 034151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034152 | MWL 034152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034153 | MWL 034153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034154 | MWL 034154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034155 | MWL 034155 | MWL Head Office - Makkah,  KSA |

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034156 | MWL 034156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034157 | MWL 034157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034158 | MWL 034158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034159 | MWL 034159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034160 | MWL 034160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034161 | MWL 034161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034162 | MWL 034162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034163 | MWL 034163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034164 | MWL 034164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034165 | MWL 034165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034166 | MWL 034166 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034167 | MWL 034167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034168 | MWL 034168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034169 | MWL 034169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034170 | MWL 034170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034171 | MWL 034171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034172 | MWL 034172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034173 | MWL 034173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034174 | MWL 034174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034175 | MWL 034175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034176 | MWL 034176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034177 | MWL 034177 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034178 | MWL 034178 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034179 | MWL 034179 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034180 | MWL 034180 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034181 | MWL 034181 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034182 | MWL 034182 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034183 | MWL 034183 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034184 | MWL 034184 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034185 | MWL 034185 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034186 | MWL 034186 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034187 | MWL 034187 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034188 | MWL 034188 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034189 | MWL 034189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034190 | MWL 034190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034191 | MWL 034191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034192 | MWL 034192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034193 | MWL 034193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034194 | MWL 034194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034195 | MWL 034195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034196 | MWL 034196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034197 | MWL 034197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034198 | MWL 034198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034199 | MWL 034199 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034200 | MWL 034200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034201 | MWL 034201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034202 | MWL 034202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034203 | MWL 034203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034204 | MWL 034204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034205 | MWL 034205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034206 | MWL 034206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034207 | MWL 034207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034208 | MWL 034208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034209 | MWL 034209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034210 | MWL 034210 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034211 | MWL 034211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034212 | MWL 034212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034213 | MWL 034213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034214 | MWL 034214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034215 | MWL 034215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034216 | MWL 034216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034217 | MWL 034217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034218 | MWL 034218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034219 | MWL 034219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034220 | MWL 034220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034221 | MWL 034221 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034222 | MWL 034222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034223 | MWL 034223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034224 | MWL 034224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034225 | MWL 034225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034226 | MWL 034226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034227 | MWL 034227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034228 | MWL 034228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034229 | MWL 034229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034230 | MWL 034230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034231 | MWL 034231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034232 | MWL 034232 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034233 | MWL 034233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034234 | MWL 034234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034235 | MWL 034235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034236 | MWL 034236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034237 | MWL 034237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034238 | MWL 034238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 034239 | MWL 034239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20; Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 034240 | MWL 034240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034241 | MWL 034241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034242 | MWL 034242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034243 | MWL 034243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034244 | MWL 034244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034245 | MWL 034245 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034246 | MWL 034246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034247 | MWL 034247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034248 | MWL 034248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034249 | MWL 034249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034250 | MWL 034250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 034251 | MWL 034251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034252 | MWL 034252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 034253 | MWL 034253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 034254 | MWL 034254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034255 | MWL 034255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034256 | MWL 034256 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034257 | MWL 034257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034258 | MWL 034258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 034259 | MWL 034259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034260 | MWL 034260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034261 | MWL 034261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034262 | MWL 034262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034263 | MWL 034263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034264 | MWL 034264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034265 | MWL 034265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034266 | MWL 034266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034267 | MWL 034267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034268 | MWL 034268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034269 | MWL 034269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034270 | MWL 034270 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 408 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034271 | MWL 034271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034272 | MWL 034272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034273 | MWL 034273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034274 | MWL 034274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034275 | MWL 034275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034276 | MWL 034276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 034277 | MWL 034277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034278 | MWL 034278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034279 | MWL 034279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034280 | MWL 034280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034281 | MWL 034281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034282 | MWL 034282 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034283 | MWL 034283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 034284 | MWL 034284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034285 | MWL 034285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034286 | MWL 034286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034287 | MWL 034287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034288 | MWL 034288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034289 | MWL 034289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 034290 | MWL 034290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034291 | MWL 034291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034292 | MWL 034292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034293 | MWL 034293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034294 | MWL 034294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034295 | MWL 034295 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034296 | MWL 034296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034297 | MWL 034297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034298 | MWL 034298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034299 | MWL 034299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034300 | MWL 034300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034301 | MWL 034301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034302 | MWL 034302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034303 | MWL 034303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034304 | MWL 034304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034305 | MWL 034305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034306 | MWL 034306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034307 | MWL 034307 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034308 | MWL 034308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034309 | MWL 034309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034310 | MWL 034310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034311 | MWL 034311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034312 | MWL 034312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034313 | MWL 034313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034314 | MWL 034314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034315 | MWL 034315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034316 | MWL 034316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034317 | MWL 034317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034318 | MWL 034318 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034319 | MWL 034319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034320 | MWL 034320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034321 | MWL 034321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034322 | MWL 034322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034323 | MWL 034323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034324 | MWL 034324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034325 | MWL 034325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034326 | MWL 034326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034327 | MWL 034327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034328 | MWL 034328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034329 | MWL 034329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034330 | MWL 034330 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034331 | MWL 034331 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034332 | MWL 034332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034333 | MWL 034333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034334 | MWL 034334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034335 | MWL 034335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034336 | MWL 034336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034337 | MWL 034337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034338 | MWL 034338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034339 | MWL 034339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034340 | MWL 034340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034341 | MWL 034341 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034342 | MWL 034342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034343 | MWL 034343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034344 | MWL 034344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034345 | MWL 034345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034346 | MWL 034346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034347 | MWL 034347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034348 | MWL 034348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034349 | MWL 034349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034350 | MWL 034350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034351 | MWL 034351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034352 | MWL 034352 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034353 | MWL 034353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034354 | MWL 034354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034355 | MWL 034355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034356 | MWL 034356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034357 | MWL 034357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034358 | MWL 034358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034359 | MWL 034359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034360 | MWL 034360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034361 | MWL 034361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034362 | MWL 034362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034363 | MWL 034363 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034364 | MWL 034364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034365 | MWL 034365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034366 | MWL 034366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034367 | MWL 034367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034368 | MWL 034368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034369 | MWL 034369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034370 | MWL 034370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034371 | MWL 034371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034372 | MWL 034372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034373 | MWL 034373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034374 | MWL 034374 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034375 | MWL 034375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034376 | MWL 034376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034377 | MWL 034377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034378 | MWL 034378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034379 | MWL 034379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034380 | MWL 034380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034381 | MWL 034381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034382 | MWL 034382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034383 | MWL 034383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034384 | MWL 034384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034385 | MWL 034385 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034386 | MWL 034386 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034387 | MWL 034387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034388 | MWL 034388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034389 | MWL 034389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034390 | MWL 034390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034391 | MWL 034391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034392 | MWL 034392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034393 | MWL 034393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034394 | MWL 034394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034395 | MWL 034395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034396 | MWL 034396 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034397 | MWL 034397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034398 | MWL 034398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034399 | MWL 034399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034400 | MWL 034400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034401 | MWL 034401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034402 | MWL 034402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034403 | MWL 034403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034404 | MWL 034404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034405 | MWL 034405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034406 | MWL 034406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034407 | MWL 034407 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034408 | MWL 034408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034409 | MWL 034409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034410 | MWL 034410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034411 | MWL 034411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034412 | MWL 034412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034413 | MWL 034413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034414 | MWL 034414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034415 | MWL 034415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034416 | MWL 034416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034417 | MWL 034417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034418 | MWL 034418 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034419 | MWL 034419 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034420 | MWL 034420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034421 | MWL 034421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034422 | MWL 034422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034423 | MWL 034423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034424 | MWL 034424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034425 | MWL 034425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034426 | MWL 034426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034427 | MWL 034427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034428 | MWL 034428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034429 | MWL 034429 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034430 | MWL 034430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034431 | MWL 034431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034432 | MWL 034432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034433 | MWL 034433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034434 | MWL 034434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034435 | MWL 034435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034436 | MWL 034436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034437 | MWL 034437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034438 | MWL 034438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034439 | MWL 034439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034440 | MWL 034440 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034441 | MWL 034441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034442 | MWL 034442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034443 | MWL 034443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034444 | MWL 034444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034445 | MWL 034445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034446 | MWL 034446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034447 | MWL 034447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034448 | MWL 034448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034449 | MWL 034449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034450 | MWL 034450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034451 | MWL 034451 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034452 | MWL 034452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034453 | MWL 034453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034454 | MWL 034454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034455 | MWL 034455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034456 | MWL 034456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034457 | MWL 034457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034458 | MWL 034458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034459 | MWL 034459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034460 | MWL 034460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034461 | MWL 034461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034462 | MWL 034462 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034463 | MWL 034463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034464 | MWL 034464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034465 | MWL 034465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034466 | MWL 034466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034467 | MWL 034467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034468 | MWL 034468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034469 | MWL 034469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034470 | MWL 034470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034471 | MWL 034471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034472 | MWL 034472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034473 | MWL 034473 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034474 | MWL 034474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034475 | MWL 034475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034476 | MWL 034476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034477 | MWL 034477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034478 | MWL 034478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034479 | MWL 034479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034480 | MWL 034480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034481 | MWL 034481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034482 | MWL 034482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034483 | MWL 034483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034484 | MWL 034484 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034485 | MWL 034485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034486 | MWL 034486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034487 | MWL 034487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034488 | MWL 034488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034489 | MWL 034489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034490 | MWL 034490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034491 | MWL 034491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034492 | MWL 034492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034493 | MWL 034493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034494 | MWL 034494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034495 | MWL 034495 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034496 | MWL 034496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034497 | MWL 034497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034498 | MWL 034498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034499 | MWL 034499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034500 | MWL 034500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034501 | MWL 034501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034502 | MWL 034502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034503 | MWL 034503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034504 | MWL 034504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034505 | MWL 034505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034506 | MWL 034506 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034507 | MWL 034507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034508 | MWL 034508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034509 | MWL 034509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034510 | MWL 034510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034511 | MWL 034511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034512 | MWL 034512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034513 | MWL 034513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034514 | MWL 034514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034515 | MWL 034515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034516 | MWL 034516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034517 | MWL 034517 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034518 | MWL 034518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034519 | MWL 034519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034520 | MWL 034520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034521 | MWL 034521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034522 | MWL 034522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034523 | MWL 034523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034524 | MWL 034524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034525 | MWL 034525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034526 | MWL 034526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034527 | MWL 034527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034528 | MWL 034528 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034529 | MWL 034529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034530 | MWL 034530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034531 | MWL 034531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034532 | MWL 034532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034533 | MWL 034533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034534 | MWL 034534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034535 | MWL 034535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034536 | MWL 034536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034537 | MWL 034537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034538 | MWL 034538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034539 | MWL 034539 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034540 | MWL 034540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034541 | MWL 034541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034542 | MWL 034542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034543 | MWL 034543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034544 | MWL 034544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034545 | MWL 034545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034546 | MWL 034546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034547 | MWL 034547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034548 | MWL 034548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034549 | MWL 034549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034550 | MWL 034550 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034551 | MWL 034551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034552 | MWL 034552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034553 | MWL 034553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034554 | MWL 034554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034555 | MWL 034555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034556 | MWL 034556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034557 | MWL 034557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034558 | MWL 034558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034559 | MWL 034559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034560 | MWL 034560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034561 | MWL 034561 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034562 | MWL 034562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034563 | MWL 034563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034564 | MWL 034564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034565 | MWL 034565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034566 | MWL 034566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034567 | MWL 034567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034568 | MWL 034568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034569 | MWL 034569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034570 | MWL 034570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034571 | MWL 034571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034572 | MWL 034572 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034573 | MWL 034573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034574 | MWL 034574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034575 | MWL 034575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034576 | MWL 034576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034577 | MWL 034577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034578 | MWL 034578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034579 | MWL 034579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034580 | MWL 034580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034581 | MWL 034581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034582 | MWL 034582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034583 | MWL 034583 | MWL Head Office - Makkah,  KSA |

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034584 | MWL 034584 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034585 | MWL 034585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034586 | MWL 034586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034587 | MWL 034587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034588 | MWL 034588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034589 | MWL 034589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034590 | MWL 034590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034591 | MWL 034591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034592 | MWL 034592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034593 | MWL 034593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034594 | MWL 034594 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034595 | MWL 034595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034596 | MWL 034596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034597 | MWL 034597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034598 | MWL 034598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034599 | MWL 034599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034600 | MWL 034600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034601 | MWL 034601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034602 | MWL 034602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034603 | MWL 034603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034604 | MWL 034604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034605 | MWL 034605 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034606 | MWL 034606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034607 | MWL 034607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034608 | MWL 034608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034609 | MWL 034609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034610 | MWL 034610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034611 | MWL 034611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034612 | MWL 034612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034613 | MWL 034613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034614 | MWL 034614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034615 | MWL 034615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034616 | MWL 034616 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034617 | MWL 034617 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034618 | MWL 034618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034619 | MWL 034619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034620 | MWL 034620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034621 | MWL 034621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034622 | MWL 034622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034623 | MWL 034623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034624 | MWL 034624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034625 | MWL 034625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034626 | MWL 034626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034627 | MWL 034627 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034628 | MWL 034628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034629 | MWL 034629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034630 | MWL 034630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034631 | MWL 034631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034632 | MWL 034632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034633 | MWL 034633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034634 | MWL 034634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034635 | MWL 034635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034636 | MWL 034636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034637 | MWL 034637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034638 | MWL 034638 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034639 | MWL 034639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034640 | MWL 034640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034641 | MWL 034641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034642 | MWL 034642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034643 | MWL 034643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034644 | MWL 034644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034645 | MWL 034645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034646 | MWL 034646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034647 | MWL 034647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034648 | MWL 034648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034649 | MWL 034649 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034650 | MWL 034650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034651 | MWL 034651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034652 | MWL 034652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034653 | MWL 034653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034654 | MWL 034654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034655 | MWL 034655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034656 | MWL 034656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034657 | MWL 034657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034658 | MWL 034658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034659 | MWL 034659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034660 | MWL 034660 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034661 | MWL 034661 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034662 | MWL 034662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034663 | MWL 034663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034664 | MWL 034664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034665 | MWL 034665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034666 | MWL 034666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034667 | MWL 034667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034668 | MWL 034668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034669 | MWL 034669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034670 | MWL 034670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034671 | MWL 034671 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034672 | MWL 034672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034673 | MWL 034673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034674 | MWL 034674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034675 | MWL 034675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034676 | MWL 034676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034677 | MWL 034677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034678 | MWL 034678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034679 | MWL 034679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034680 | MWL 034680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034681 | MWL 034681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034682 | MWL 034682 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034683 | MWL 034683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034684 | MWL 034684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034685 | MWL 034685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034686 | MWL 034686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034687 | MWL 034687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034688 | MWL 034688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034689 | MWL 034689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034690 | MWL 034690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034691 | MWL 034691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034692 | MWL 034692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034693 | MWL 034693 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034694 | MWL 034694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034695 | MWL 034695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034696 | MWL 034696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034697 | MWL 034697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034698 | MWL 034698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034699 | MWL 034699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034700 | MWL 034700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034701 | MWL 034701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034702 | MWL 034702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034703 | MWL 034703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034704 | MWL 034704 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034705 | MWL 034705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034706 | MWL 034706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034707 | MWL 034707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034708 | MWL 034708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034709 | MWL 034709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034710 | MWL 034710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034711 | MWL 034711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034712 | MWL 034712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034713 | MWL 034713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034714 | MWL 034714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034715 | MWL 034715 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034716 | MWL 034716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034717 | MWL 034717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034718 | MWL 034718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034719 | MWL 034719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034720 | MWL 034720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034721 | MWL 034721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034722 | MWL 034722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034723 | MWL 034723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034724 | MWL 034724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034725 | MWL 034725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034726 | MWL 034726 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034727 | MWL 034727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034728 | MWL 034728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034729 | MWL 034729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034730 | MWL 034730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034731 | MWL 034731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034732 | MWL 034732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034733 | MWL 034733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034734 | MWL 034734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034735 | MWL 034735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034736 | MWL 034736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034737 | MWL 034737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 034738 | MWL 034738 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034739 | MWL 034739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034740 | MWL 034740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034741 | MWL 034741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034742 | MWL 034742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034743 | MWL 034743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034744 | MWL 034744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034745 | MWL 034745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034746 | MWL 034746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034747 | MWL 034747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034748 | MWL 034748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034749 | MWL 034749 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034750 | MWL 034750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034751 | MWL 034751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034752 | MWL 034752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034753 | MWL 034753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034754 | MWL 034754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034755 | MWL 034755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034756 | MWL 034756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034757 | MWL 034757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034758 | MWL 034758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034759 | MWL 034759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034760 | MWL 034760 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034761 | MWL 034761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034762 | MWL 034762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034763 | MWL 034763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034764 | MWL 034764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034765 | MWL 034765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034766 | MWL 034766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034767 | MWL 034767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034768 | MWL 034768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034769 | MWL 034769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034770 | MWL 034770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034771 | MWL 034771 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 453 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034772 | MWL 034772 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034773 | MWL 034773 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034774 | MWL 034774 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034775 | MWL 034775 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034776 | MWL 034776 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034777 | MWL 034777 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034778 | MWL 034778 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034779 | MWL 034779 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034780 | MWL 034780 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034781 | MWL 034781 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70  MWL 034782 | MWL 034782 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034783 | MWL 034783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034784 | MWL 034784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034785 | MWL 034785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034786 | MWL 034786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034787 | MWL 034787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034788 | MWL 034788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034789 | MWL 034789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034790 | MWL 034790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034791 | MWL 034791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034792 | MWL 034792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034793 | MWL 034793 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034794 | MWL 034794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034795 | MWL 034795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034796 | MWL 034796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034797 | MWL 034797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034798 | MWL 034798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034799 | MWL 034799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034800 | MWL 034800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034801 | MWL 034801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034802 | MWL 034802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034803 | MWL 034803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034804 | MWL 034804 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034805 | MWL 034805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034806 | MWL 034806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034807 | MWL 034807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034808 | MWL 034808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034809 | MWL 034809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034810 | MWL 034810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034811 | MWL 034811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034812 | MWL 034812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034813 | MWL 034813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034814 | MWL 034814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034815 | MWL 034815 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034816 | MWL 034816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034817 | MWL 034817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034818 | MWL 034818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034819 | MWL 034819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034820 | MWL 034820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034821 | MWL 034821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034822 | MWL 034822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034823 | MWL 034823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034824 | MWL 034824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034825 | MWL 034825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034826 | MWL 034826 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034827 | MWL 034827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034828 | MWL 034828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034829 | MWL 034829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034830 | MWL 034830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034831 | MWL 034831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034832 | MWL 034832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034833 | MWL 034833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034834 | MWL 034834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034835 | MWL 034835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034836 | MWL 034836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034837 | MWL 034837 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034838 | MWL 034838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034839 | MWL 034839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034840 | MWL 034840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034841 | MWL 034841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034842 | MWL 034842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034843 | MWL 034843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034844 | MWL 034844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034845 | MWL 034845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034846 | MWL 034846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034847 | MWL 034847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034848 | MWL 034848 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034849 | MWL 034849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034850 | MWL 034850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034851 | MWL 034851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034852 | MWL 034852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034853 | MWL 034853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034854 | MWL 034854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034855 | MWL 034855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034856 | MWL 034856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034857 | MWL 034857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034858 | MWL 034858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034859 | MWL 034859 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034860 | MWL 034860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034861 | MWL 034861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034862 | MWL 034862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034863 | MWL 034863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034864 | MWL 034864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034865 | MWL 034865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034866 | MWL 034866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034867 | MWL 034867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034868 | MWL 034868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034869 | MWL 034869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034870 | MWL 034870 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034871 | MWL 034871 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034872 | MWL 034872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034873 | MWL 034873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034874 | MWL 034874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034875 | MWL 034875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034876 | MWL 034876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034877 | MWL 034877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034878 | MWL 034878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034879 | MWL 034879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034880 | MWL 034880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034881 | MWL 034881 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034882 | MWL 034882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034883 | MWL 034883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034884 | MWL 034884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034885 | MWL 034885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034886 | MWL 034886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034887 | MWL 034887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034888 | MWL 034888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034889 | MWL 034889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034890 | MWL 034890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034891 | MWL 034891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034892 | MWL 034892 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034893 | MWL 034893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034894 | MWL 034894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034895 | MWL 034895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034896 | MWL 034896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034897 | MWL 034897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034898 | MWL 034898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034899 | MWL 034899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034900 | MWL 034900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034901 | MWL 034901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034902 | MWL 034902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034903 | MWL 034903 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034904 | MWL 034904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034905 | MWL 034905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034906 | MWL 034906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034907 | MWL 034907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034908 | MWL 034908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034909 | MWL 034909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034910 | MWL 034910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034911 | MWL 034911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034912 | MWL 034912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034913 | MWL 034913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034914 | MWL 034914 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034915 | MWL 034915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034916 | MWL 034916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034917 | MWL 034917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034918 | MWL 034918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034919 | MWL 034919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034920 | MWL 034920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034921 | MWL 034921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034922 | MWL 034922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034923 | MWL 034923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034924 | MWL 034924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034925 | MWL 034925 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034926 | MWL 034926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034927 | MWL 034927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034928 | MWL 034928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034929 | MWL 034929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034930 | MWL 034930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034931 | MWL 034931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034932 | MWL 034932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034933 | MWL 034933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034934 | MWL 034934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034935 | MWL 034935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 034936 | MWL 034936 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034937 | MWL 034937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034938 | MWL 034938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034939 | MWL 034939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034940 | MWL 034940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034941 | MWL 034941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034942 | MWL 034942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034943 | MWL 034943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034944 | MWL 034944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034945 | MWL 034945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034946 | MWL 034946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034947 | MWL 034947 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 469 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034948 | MWL 034948 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034949 | MWL 034949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034950 | MWL 034950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034951 | MWL 034951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034952 | MWL 034952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034953 | MWL 034953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034954 | MWL 034954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034955 | MWL 034955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034956 | MWL 034956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034957 | MWL 034957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034958 | MWL 034958 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034959 | MWL 034959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034960 | MWL 034960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034961 | MWL 034961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034962 | MWL 034962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034963 | MWL 034963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034964 | MWL 034964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034965 | MWL 034965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034966 | MWL 034966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034967 | MWL 034967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034968 | MWL 034968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034969 | MWL 034969 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034970 | MWL 034970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034971 | MWL 034971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034972 | MWL 034972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034973 | MWL 034973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034974 | MWL 034974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034975 | MWL 034975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034976 | MWL 034976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034977 | MWL 034977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034978 | MWL 034978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034979 | MWL 034979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034980 | MWL 034980 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034981 | MWL 034981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034982 | MWL 034982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034983 | MWL 034983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034984 | MWL 034984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034985 | MWL 034985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034986 | MWL 034986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034987 | MWL 034987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034988 | MWL 034988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034989 | MWL 034989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034990 | MWL 034990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034991 | MWL 034991 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034992 | MWL 034992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034993 | MWL 034993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034994 | MWL 034994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034995 | MWL 034995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034996 | MWL 034996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034997 | MWL 034997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034998 | MWL 034998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 034999 | MWL 034999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035000 | MWL 035000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035001 | MWL 035001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035002 | MWL 035002 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035003 | MWL 035003 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035004 | MWL 035004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035005 | MWL 035005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035006 | MWL 035006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035007 | MWL 035007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035008 | MWL 035008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035009 | MWL 035009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035010 | MWL 035010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035011 | MWL 035011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035012 | MWL 035012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035013 | MWL 035013 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 475 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035014 | MWL 035014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035015 | MWL 035015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035016 | MWL 035016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035017 | MWL 035017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035018 | MWL 035018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035019 | MWL 035019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035020 | MWL 035020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035021 | MWL 035021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035022 | MWL 035022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035023 | MWL 035023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035024 | MWL 035024 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035025 | MWL 035025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035026 | MWL 035026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035027 | MWL 035027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035028 | MWL 035028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035029 | MWL 035029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035030 | MWL 035030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035031 | MWL 035031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035032 | MWL 035032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035033 | MWL 035033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035034 | MWL 035034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035035 | MWL 035035 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035036 | MWL 035036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035037 | MWL 035037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035038 | MWL 035038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035039 | MWL 035039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035040 | MWL 035040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035041 | MWL 035041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035042 | MWL 035042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035043 | MWL 035043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035044 | MWL 035044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035045 | MWL 035045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035046 | MWL 035046 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035047 | MWL 035047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035048 | MWL 035048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035049 | MWL 035049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035050 | MWL 035050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035051 | MWL 035051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035052 | MWL 035052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035053 | MWL 035053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035054 | MWL 035054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035055 | MWL 035055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035056 | MWL 035056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035057 | MWL 035057 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035058 | MWL 035058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035059 | MWL 035059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035060 | MWL 035060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035061 | MWL 035061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035062 | MWL 035062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035063 | MWL 035063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035064 | MWL 035064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035065 | MWL 035065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035066 | MWL 035066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035067 | MWL 035067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035068 | MWL 035068 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-114  Filed 12/01/17  Page 480 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035069 | MWL 035069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035070 | MWL 035070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035071 | MWL 035071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035072 | MWL 035072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035073 | MWL 035073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035074 | MWL 035074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035075 | MWL 035075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035076 | MWL 035076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035077 | MWL 035077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035078 | MWL 035078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035079 | MWL 035079 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035080 | MWL 035080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035081 | MWL 035081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035082 | MWL 035082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035083 | MWL 035083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035084 | MWL 035084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035085 | MWL 035085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035086 | MWL 035086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035087 | MWL 035087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035088 | MWL 035088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035089 | MWL 035089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035090 | MWL 035090 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035091 | MWL 035091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035092 | MWL 035092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035093 | MWL 035093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035094 | MWL 035094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035095 | MWL 035095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035096 | MWL 035096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035097 | MWL 035097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035098 | MWL 035098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035099 | MWL 035099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035100 | MWL 035100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035101 | MWL 035101 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035102 | MWL 035102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035103 | MWL 035103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035104 | MWL 035104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035105 | MWL 035105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035106 | MWL 035106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035107 | MWL 035107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035108 | MWL 035108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035109 | MWL 035109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035110 | MWL 035110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035111 | MWL 035111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035112 | MWL 035112 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035113 | MWL 035113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035114 | MWL 035114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035115 | MWL 035115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035116 | MWL 035116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035117 | MWL 035117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035118 | MWL 035118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035119 | MWL 035119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035120 | MWL 035120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035121 | MWL 035121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035122 | MWL 035122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035123 | MWL 035123 | MWL Head Office - Makkah,  KSA |

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035124 | MWL 035124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035125 | MWL 035125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035126 | MWL 035126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035127 | MWL 035127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035128 | MWL 035128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035129 | MWL 035129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035130 | MWL 035130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035131 | MWL 035131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035132 | MWL 035132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035133 | MWL 035133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70   MWL 035134 | MWL 035134 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-114   Filed 12/01/17   Page 486 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035135 | MWL 035135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035136 | MWL 035136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035137 | MWL 035137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035138 | MWL 035138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035139 | MWL 035139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035140 | MWL 035140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035141 | MWL 035141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035142 | MWL 035142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035143 | MWL 035143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035144 | MWL 035144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035145 | MWL 035145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035146 | MWL 035146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035147 | MWL 035147 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035148 | MWL 035148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035149 | MWL 035149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035150 | MWL 035150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035151 | MWL 035151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035152 | MWL 035152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035153 | MWL 035153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035154 | MWL 035154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035155 | MWL 035155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035156 | MWL 035156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035157 | MWL 035157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035158 | MWL 035158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035159 | MWL 035159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035160 | MWL 035160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035161 | MWL 035161 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035162 | MWL 035162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035163 | MWL 035163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035164 | MWL 035164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035165 | MWL 035165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035166 | MWL 035166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035167 | MWL 035167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035168 | MWL 035168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035169 | MWL 035169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035170 | MWL 035170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035171 | MWL 035171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035172 | MWL 035172 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035173 | MWL 035173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035174 | MWL 035174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035175 | MWL 035175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035176 | MWL 035176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035177 | MWL 035177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035178 | MWL 035178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035179 | MWL 035179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035180 | MWL 035180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035181 | MWL 035181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035182 | MWL 035182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035183 | MWL 035183 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035184 | MWL 035184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035185 | MWL 035185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035186 | MWL 035186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035187 | MWL 035187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035188 | MWL 035188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035189 | MWL 035189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035190 | MWL 035190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035191 | MWL 035191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035192 | MWL 035192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035193 | MWL 035193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035194 | MWL 035194 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035195 | MWL 035195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035196 | MWL 035196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035197 | MWL 035197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035198 | MWL 035198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035199 | MWL 035199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035200 | MWL 035200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035201 | MWL 035201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035202 | MWL 035202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035203 | MWL 035203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035204 | MWL 035204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035205 | MWL 035205 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035206 | MWL 035206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035207 | MWL 035207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035208 | MWL 035208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035209 | MWL 035209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035210 | MWL 035210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035211 | MWL 035211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035212 | MWL 035212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035213 | MWL 035213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035214 | MWL 035214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035215 | MWL 035215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035216 | MWL 035216 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035217 | MWL 035217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035218 | MWL 035218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035219 | MWL 035219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035220 | MWL 035220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035221 | MWL 035221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035222 | MWL 035222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035223 | MWL 035223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035224 | MWL 035224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035225 | MWL 035225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035226 | MWL 035226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035227 | MWL 035227 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035228 | MWL 035228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035229 | MWL 035229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035230 | MWL 035230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035231 | MWL 035231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035232 | MWL 035232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035233 | MWL 035233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035234 | MWL 035234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035235 | MWL 035235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035236 | MWL 035236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035237 | MWL 035237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035238 | MWL 035238 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035239 | MWL 035239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035240 | MWL 035240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035241 | MWL 035241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035242 | MWL 035242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035243 | MWL 035243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035244 | MWL 035244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035245 | MWL 035245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035246 | MWL 035246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035247 | MWL 035247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035248 | MWL 035248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035249 | MWL 035249 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035250 | MWL 035250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035251 | MWL 035251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035252 | MWL 035252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035253 | MWL 035253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035254 | MWL 035254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035255 | MWL 035255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035256 | MWL 035256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035257 | MWL 035257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035258 | MWL 035258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035259 | MWL 035259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035260 | MWL 035260 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035261 | MWL 035261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035262 | MWL 035262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035263 | MWL 035263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035264 | MWL 035264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035265 | MWL 035265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035266 | MWL 035266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035267 | MWL 035267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035268 | MWL 035268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035269 | MWL 035269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035270 | MWL 035270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035271 | MWL 035271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035272 | MWL 035272 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035273 | MWL 035273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035274 | MWL 035274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035275 | MWL 035275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035276 | MWL 035276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035277 | MWL 035277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035278 | MWL 035278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035279 | MWL 035279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035280 | MWL 035280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035281 | MWL 035281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035282 | MWL 035282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035283 | MWL 035283 | MWL Head Office - Makkah,  KSA |

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035284 | MWL 035284 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035285 | MWL 035285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035286 | MWL 035286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035287 | MWL 035287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035288 | MWL 035288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035289 | MWL 035289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035290 | MWL 035290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035291 | MWL 035291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035292 | MWL 035292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035293 | MWL 035293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035294 | MWL 035294 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035295 | MWL 035295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035296 | MWL 035296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035297 | MWL 035297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035298 | MWL 035298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035299 | MWL 035299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035300 | MWL 035300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035301 | MWL 035301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035302 | MWL 035302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035303 | MWL 035303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035304 | MWL 035304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035305 | MWL 035305 | MWL Head Office - Makkah,  KSA |