In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035306 | MWL 035306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035307 | MWL 035307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035308 | MWL 035308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035309 | MWL 035309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035310 | MWL 035310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035311 | MWL 035311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035312 | MWL 035312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035313 | MWL 035313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035314 | MWL 035314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035315 | MWL 035315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035316 | MWL 035316 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035317 | MWL 035317 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035318 | MWL 035318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035319 | MWL 035319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035320 | MWL 035320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035321 | MWL 035321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035322 | MWL 035322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035323 | MWL 035323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035324 | MWL 035324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035325 | MWL 035325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035326 | MWL 035326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035327 | MWL 035327 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035328 | MWL 035328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035329 | MWL 035329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035330 | MWL 035330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035331 | MWL 035331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035332 | MWL 035332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035333 | MWL 035333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035334 | MWL 035334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035335 | MWL 035335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035336 | MWL 035336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035337 | MWL 035337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035338 | MWL 035338 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035339 | MWL 035339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035340 | MWL 035340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035341 | MWL 035341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035342 | MWL 035342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035343 | MWL 035343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035344 | MWL 035344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035345 | MWL 035345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035346 | MWL 035346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035347 | MWL 035347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035348 | MWL 035348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035349 | MWL 035349 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035350 | MWL 035350 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035351 | MWL 035351 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035352 | MWL 035352 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035353 | MWL 035353 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035354 | MWL 035354 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035355 | MWL 035355 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035356 | MWL 035356 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035357 | MWL 035357 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035358 | MWL 035358 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035359 | MWL 035359 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035360 | MWL 035360 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 6 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035361 | MWL 035361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035362 | MWL 035362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035363 | MWL 035363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035364 | MWL 035364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035365 | MWL 035365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035366 | MWL 035366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035367 | MWL 035367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035368 | MWL 035368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035369 | MWL 035369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035370 | MWL 035370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035371 | MWL 035371 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035372 | MWL 035372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035373 | MWL 035373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035374 | MWL 035374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035375 | MWL 035375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035376 | MWL 035376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035377 | MWL 035377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035378 | MWL 035378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035379 | MWL 035379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035380 | MWL 035380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035381 | MWL 035381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035382 | MWL 035382 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035383 | MWL 035383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035384 | MWL 035384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035385 | MWL 035385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035386 | MWL 035386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035387 | MWL 035387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035388 | MWL 035388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035389 | MWL 035389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035390 | MWL 035390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035391 | MWL 035391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035392 | MWL 035392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035393 | MWL 035393 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035394 | MWL 035394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035395 | MWL 035395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035396 | MWL 035396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035397 | MWL 035397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035398 | MWL 035398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035399 | MWL 035399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035400 | MWL 035400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035401 | MWL 035401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035402 | MWL 035402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035403 | MWL 035403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035404 | MWL 035404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035405 | MWL 035405 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035406 | MWL 035406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035407 | MWL 035407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035408 | MWL 035408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035409 | MWL 035409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035410 | MWL 035410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035411 | MWL 035411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035412 | MWL 035412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035413 | MWL 035413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035414 | MWL 035414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035415 | MWL 035415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035416 | MWL 035416 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035417 | MWL 035417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035418 | MWL 035418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035419 | MWL 035419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035420 | MWL 035420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035421 | MWL 035421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035422 | MWL 035422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035423 | MWL 035423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035424 | MWL 035424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035425 | MWL 035425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035426 | MWL 035426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035427 | MWL 035427 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035428 | MWL 035428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035429 | MWL 035429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035430 | MWL 035430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035431 | MWL 035431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035432 | MWL 035432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035433 | MWL 035433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035434 | MWL 035434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035435 | MWL 035435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035436 | MWL 035436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035437 | MWL 035437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035438 | MWL 035438 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035439 | MWL 035439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035440 | MWL 035440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035441 | MWL 035441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035442 | MWL 035442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035443 | MWL 035443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035444 | MWL 035444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035445 | MWL 035445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035446 | MWL 035446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035447 | MWL 035447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035448 | MWL 035448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035449 | MWL 035449 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035450 | MWL 035450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035451 | MWL 035451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035452 | MWL 035452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035453 | MWL 035453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035454 | MWL 035454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035455 | MWL 035455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035456 | MWL 035456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035457 | MWL 035457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035458 | MWL 035458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035459 | MWL 035459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035460 | MWL 035460 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035461 | MWL 035461 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035462 | MWL 035462 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035463 | MWL 035463 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035464 | MWL 035464 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035465 | MWL 035465 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035466 | MWL 035466 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035467 | MWL 035467 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035468 | MWL 035468 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035469 | MWL 035469 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035470 | MWL 035470 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035471 | MWL 035471 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035472 | MWL 035472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 035473 | MWL 035473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035474 | MWL 035474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035475 | MWL 035475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035476 | MWL 035476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035477 | MWL 035477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035478 | MWL 035478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035479 | MWL 035479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035480 | MWL 035480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035481 | MWL 035481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035482 | MWL 035482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035483 | MWL 035483 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 17 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 035484 | MWL 035484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035485 | MWL 035485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035486 | MWL 035486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035487 | MWL 035487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035488 | MWL 035488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035489 | MWL 035489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035490 | MWL 035490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035491 | MWL 035491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 035492 | MWL 035492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035493 | MWL 035493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035494 | MWL 035494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035495 | MWL 035495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035496 | MWL 035496 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035497 | MWL 035497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035498 | MWL 035498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035499 | MWL 035499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035500 | MWL 035500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035501 | MWL 035501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035502 | MWL 035502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035503 | MWL 035503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035504 | MWL 035504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 035505 | MWL 035505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035506 | MWL 035506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035507 | MWL 035507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035508 | MWL 035508 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035509 | MWL 035509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035510 | MWL 035510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035511 | MWL 035511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035512 | MWL 035512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035513 | MWL 035513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035514 | MWL 035514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035515 | MWL 035515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035516 | MWL 035516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035517 | MWL 035517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035518 | MWL 035518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035519 | MWL 035519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035520 | MWL 035520 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035521 | MWL 035521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035522 | MWL 035522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035523 | MWL 035523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035524 | MWL 035524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035525 | MWL 035525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035526 | MWL 035526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035527 | MWL 035527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035528 | MWL 035528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035529 | MWL 035529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Internal Investigations | MWL 035530 | MWL 035530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41; Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 035531 | MWL 035531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035532 | MWL 035532 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035533 | MWL 035533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035534 | MWL 035534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035535 | MWL 035535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035536 | MWL 035536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035537 | MWL 035537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035538 | MWL 035538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035539 | MWL 035539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035540 | MWL 035540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035541 | MWL 035541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 035542 | MWL 035542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035543 | MWL 035543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035544 | MWL 035544 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 035545 | MWL 035545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035546 | MWL 035546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035547 | MWL 035547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 035548 | MWL 035548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035549 | MWL 035549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035550 | MWL 035550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035551 | MWL 035551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035552 | MWL 035552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035553 | MWL 035553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035554 | MWL 035554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035555 | MWL 035555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035556 | MWL 035556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035557 | MWL 035557 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035558 | MWL 035558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035559 | MWL 035559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035560 | MWL 035560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035561 | MWL 035561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035562 | MWL 035562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035563 | MWL 035563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035564 | MWL 035564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035565 | MWL 035565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035566 | MWL 035566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035567 | MWL 035567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035568 | MWL 035568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035569 | MWL 035569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035570 | MWL 035570 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035571 | MWL 035571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035572 | MWL 035572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035573 | MWL 035573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035574 | MWL 035574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035575 | MWL 035575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035576 | MWL 035576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035577 | MWL 035577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035578 | MWL 035578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035579 | MWL 035579 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035580 | MWL 035580 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035581 | MWL 035581 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035582 | MWL 035582 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035583 | MWL 035583 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035584 | MWL 035584 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035585 | MWL 035585 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035586 | MWL 035586 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035587 | MWL 035587 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035588 | MWL 035588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035589 | MWL 035589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035590 | MWL 035590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035591 | MWL 035591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035592 | MWL 035592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035593 | MWL 035593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035594 | MWL 035594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035595 | MWL 035595 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035596 | MWL 035596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035597 | MWL 035597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035598 | MWL 035598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035599 | MWL 035599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035600 | MWL 035600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035601 | MWL 035601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035602 | MWL 035602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035603 | MWL 035603 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035604 | MWL 035604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035605 | MWL 035605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035606 | MWL 035606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035607 | MWL 035607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035608 | MWL 035608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035609 | MWL 035609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035610 | MWL 035610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035611 | MWL 035611 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 29 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035612 | MWL 035612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035613 | MWL 035613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035614 | MWL 035614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035615 | MWL 035615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035616 | MWL 035616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035617 | MWL 035617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035618 | MWL 035618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035619 | MWL 035619 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035620 | MWL 035620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035621 | MWL 035621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035622 | MWL 035622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035623 | MWL 035623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035624 | MWL 035624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035625 | MWL 035625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035626 | MWL 035626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035627 | MWL 035627 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035628 | MWL 035628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035629 | MWL 035629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035630 | MWL 035630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035631 | MWL 035631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035632 | MWL 035632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035633 | MWL 035633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035634 | MWL 035634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035635 | MWL 035635 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 32 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035636 | MWL 035636 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035637 | MWL 035637 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035638 | MWL 035638 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035639 | MWL 035639 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035640 | MWL 035640 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035641 | MWL 035641 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035642 | MWL 035642 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035643 | MWL 035643 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN Document 3826-115 Filed 12/01/17 Page 33 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035644 | MWL 035644 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035645 | MWL 035645 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035646 | MWL 035646 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035647 | MWL 035647 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035648 | MWL 035648 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035649 | MWL 035649 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035650 | MWL 035650 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035651 | MWL 035651 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035652 | MWL 035652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035653 | MWL 035653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035654 | MWL 035654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035655 | MWL 035655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035656 | MWL 035656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035657 | MWL 035657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035658 | MWL 035658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035659 | MWL 035659 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035660 | MWL 035660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035661 | MWL 035661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035662 | MWL 035662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035663 | MWL 035663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035664 | MWL 035664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035665 | MWL 035665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035666 | MWL 035666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035667 | MWL 035667 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035668 | MWL 035668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035669 | MWL 035669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035670 | MWL 035670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035671 | MWL 035671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035672 | MWL 035672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035673 | MWL 035673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035674 | MWL 035674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035675 | MWL 035675 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035676 | MWL 035676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035677 | MWL 035677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035678 | MWL 035678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035679 | MWL 035679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035680 | MWL 035680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035681 | MWL 035681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035682 | MWL 035682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035683 | MWL 035683 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035684 | MWL 035684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035685 | MWL 035685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035686 | MWL 035686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035687 | MWL 035687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035688 | MWL 035688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035689 | MWL 035689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035690 | MWL 035690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035691 | MWL 035691 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035692 | MWL 035692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035693 | MWL 035693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035694 | MWL 035694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035695 | MWL 035695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035696 | MWL 035696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035697 | MWL 035697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035698 | MWL 035698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035699 | MWL 035699 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035700 | MWL 035700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035701 | MWL 035701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035702 | MWL 035702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035703 | MWL 035703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035704 | MWL 035704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035705 | MWL 035705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035706 | MWL 035706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035707 | MWL 035707 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035708 | MWL 035708 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035709 | MWL 035709 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035710 | MWL 035710 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035711 | MWL 035711 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035712 | MWL 035712 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035713 | MWL 035713 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035714 | MWL 035714 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035715 | MWL 035715 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035716 | MWL 035716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035717 | MWL 035717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035718 | MWL 035718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035719 | MWL 035719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035720 | MWL 035720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035721 | MWL 035721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035722 | MWL 035722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035723 | MWL 035723 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035724 | MWL 035724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035725 | MWL 035725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035726 | MWL 035726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035727 | MWL 035727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035728 | MWL 035728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035729 | MWL 035729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035730 | MWL 035730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035731 | MWL 035731 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035732 | MWL 035732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035733 | MWL 035733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035734 | MWL 035734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035735 | MWL 035735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035736 | MWL 035736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035737 | MWL 035737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035738 | MWL 035738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035739 | MWL 035739 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035740 | MWL 035740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035741 | MWL 035741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035742 | MWL 035742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035743 | MWL 035743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035744 | MWL 035744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035745 | MWL 035745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035746 | MWL 035746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035747 | MWL 035747 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035748 | MWL 035748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035749 | MWL 035749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035750 | MWL 035750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035751 | MWL 035751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035752 | MWL 035752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035753 | MWL 035753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035754 | MWL 035754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035755 | MWL 035755 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035756 | MWL 035756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035757 | MWL 035757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035758 | MWL 035758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035759 | MWL 035759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035760 | MWL 035760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035761 | MWL 035761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035762 | MWL 035762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035763 | MWL 035763 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035764 | MWL 035764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035765 | MWL 035765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035766 | MWL 035766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035767 | MWL 035767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035768 | MWL 035768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035769 | MWL 035769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035770 | MWL 035770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035771 | MWL 035771 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035772 | MWL 035772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035773 | MWL 035773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035774 | MWL 035774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035775 | MWL 035775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035776 | MWL 035776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035777 | MWL 035777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035778 | MWL 035778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035779 | MWL 035779 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035780 | MWL 035780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035781 | MWL 035781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035782 | MWL 035782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035783 | MWL 035783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035784 | MWL 035784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035785 | MWL 035785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035786 | MWL 035786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035787 | MWL 035787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035788 | MWL 035788 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035789 | MWL 035789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035790 | MWL 035790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035791 | MWL 035791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035792 | MWL 035792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035793 | MWL 035793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035794 | MWL 035794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035795 | MWL 035795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035796 | MWL 035796 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035797 | MWL 035797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035798 | MWL 035798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035799 | MWL 035799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035800 | MWL 035800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035801 | MWL 035801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035802 | MWL 035802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035803 | MWL 035803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035804 | MWL 035804 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035805 | MWL 035805 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035806 | MWL 035806 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035807 | MWL 035807 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035808 | MWL 035808 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035809 | MWL 035809 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035810 | MWL 035810 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035811 | MWL 035811 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035812 | MWL 035812 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 54 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035813 | MWL 035813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035814 | MWL 035814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035815 | MWL 035815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035816 | MWL 035816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035817 | MWL 035817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035818 | MWL 035818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035819 | MWL 035819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035820 | MWL 035820 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035821 | MWL 035821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035822 | MWL 035822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035823 | MWL 035823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035824 | MWL 035824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035825 | MWL 035825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035826 | MWL 035826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035827 | MWL 035827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035828 | MWL 035828 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035829 | MWL 035829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035830 | MWL 035830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035831 | MWL 035831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035832 | MWL 035832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035833 | MWL 035833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035834 | MWL 035834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035835 | MWL 035835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035836 | MWL 035836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035837 | MWL 035837 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035838 | MWL 035838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035839 | MWL 035839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035840 | MWL 035840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035841 | MWL 035841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035842 | MWL 035842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035843 | MWL 035843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035844 | MWL 035844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 035845 | MWL 035845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035846 | MWL 035846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035847 | MWL 035847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035848 | MWL 035848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035849 | MWL 035849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035850 | MWL 035850 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035851 | MWL 035851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035852 | MWL 035852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035853 | MWL 035853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035854 | MWL 035854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035855 | MWL 035855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035856 | MWL 035856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035857 | MWL 035857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035858 | MWL 035858 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035859 | MWL 035859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035860 | MWL 035860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035861 | MWL 035861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035862 | MWL 035862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035863 | MWL 035863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035864 | MWL 035864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035865 | MWL 035865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035866 | MWL 035866 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035867 | MWL 035867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035868 | MWL 035868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035869 | MWL 035869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035870 | MWL 035870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035871 | MWL 035871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035872 | MWL 035872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035873 | MWL 035873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035874 | MWL 035874 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035875 | MWL 035875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035876 | MWL 035876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035877 | MWL 035877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035878 | MWL 035878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035879 | MWL 035879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035880 | MWL 035880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035881 | MWL 035881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035882 | MWL 035882 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035883 | MWL 035883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035884 | MWL 035884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035885 | MWL 035885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035886 | MWL 035886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035887 | MWL 035887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035888 | MWL 035888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035889 | MWL 035889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035890 | MWL 035890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035891 | MWL 035891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035892 | MWL 035892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035893 | MWL 035893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035894 | MWL 035894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035895 | MWL 035895 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 63 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 035896 | MWL 035896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035897 | MWL 035897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035898 | MWL 035898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035899 | MWL 035899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035900 | MWL 035900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035901 | MWL 035901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035902 | MWL 035902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035903 | MWL 035903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035904 | MWL 035904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035905 | MWL 035905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035906 | MWL 035906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035907 | MWL 035907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035908 | MWL 035908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035909 | MWL 035909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035910 | MWL 035910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035911 | MWL 035911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035912 | MWL 035912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035913 | MWL 035913 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035914 | MWL 035914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035915 | MWL 035915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035916 | MWL 035916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035917 | MWL 035917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035918 | MWL 035918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035919 | MWL 035919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035920 | MWL 035920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035921 | MWL 035921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035922 | MWL 035922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035923 | MWL 035923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035924 | MWL 035924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035925 | MWL 035925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035926 | MWL 035926 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035927 | MWL 035927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035928 | MWL 035928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035929 | MWL 035929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035930 | MWL 035930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035931 | MWL 035931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035932 | MWL 035932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035933 | MWL 035933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035934 | MWL 035934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035935 | MWL 035935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035936 | MWL 035936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035937 | MWL 035937 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035938 | MWL 035938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035939 | MWL 035939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035940 | MWL 035940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035941 | MWL 035941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035942 | MWL 035942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035943 | MWL 035943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035944 | MWL 035944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035945 | MWL 035945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 035946 | MWL 035946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 035947 | MWL 035947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035948 | MWL 035948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035949 | MWL 035949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035950 | MWL 035950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035951 | MWL 035951 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035952 | MWL 035952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035953 | MWL 035953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035954 | MWL 035954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035955 | MWL 035955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035956 | MWL 035956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035957 | MWL 035957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035958 | MWL 035958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035959 | MWL 035959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035960 | MWL 035960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035961 | MWL 035961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035962 | MWL 035962 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 68 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035963 | MWL 035963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035964 | MWL 035964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035965 | MWL 035965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035966 | MWL 035966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035967 | MWL 035967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035968 | MWL 035968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035969 | MWL 035969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035970 | MWL 035970 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 69 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035971 | MWL 035971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035972 | MWL 035972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035973 | MWL 035973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035974 | MWL 035974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035975 | MWL 035975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035976 | MWL 035976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035977 | MWL 035977 | MWL Head Office - Makkah,  KSA |
| | MWL 035978 | MWL 035978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035979 | MWL 035979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035980 | MWL 035980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 035981 | MWL 035981 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035982 | MWL 035982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035983 | MWL 035983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035984 | MWL 035984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035985 | MWL 035985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035986 | MWL 035986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035987 | MWL 035987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035988 | MWL 035988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035989 | MWL 035989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035990 | MWL 035990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035991 | MWL 035991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 035992 | MWL 035992 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035993 | MWL 035993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035994 | MWL 035994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035995 | MWL 035995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035996 | MWL 035996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035997 | MWL 035997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 035998 | MWL 035998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 035999 | MWL 035999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036000 | MWL 036000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036001 | MWL 036001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036002 | MWL 036002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036003 | MWL 036003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036004 | MWL 036004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036005 | MWL 036005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036006 | MWL 036006 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036007 | MWL 036007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036008 | MWL 036008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036009 | MWL 036009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036010 | MWL 036010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036011 | MWL 036011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 036012 | MWL 036012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036013 | MWL 036013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036014 | MWL 036014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036015 | MWL 036015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036016 | MWL 036016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036017 | MWL 036017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036018 | MWL 036018 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036019 | MWL 036019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036020 | MWL 036020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036021 | MWL 036021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036022 | MWL 036022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 036023 | MWL 036023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036024 | MWL 036024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 036025 | MWL 036025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036026 | MWL 036026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036027 | MWL 036027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036028 | MWL 036028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036029 | MWL 036029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036030 | MWL 036030 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036031 | MWL 036031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036032 | MWL 036032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036033 | MWL 036033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036034 | MWL 036034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036035 | MWL 036035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036036 | MWL 036036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036037 | MWL 036037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036038 | MWL 036038 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036039 | MWL 036039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036040 | MWL 036040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036041 | MWL 036041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036042 | MWL 036042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036043 | MWL 036043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036044 | MWL 036044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036045 | MWL 036045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036046 | MWL 036046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036047 | MWL 036047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036048 | MWL 036048 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 76 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036049 | MWL 036049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036050 | MWL 036050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036051 | MWL 036051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036052 | MWL 036052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036053 | MWL 036053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036054 | MWL 036054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036055 | MWL 036055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036056 | MWL 036056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036057 | MWL 036057 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036058 | MWL 036058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036059 | MWL 036059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036060 | MWL 036060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036061 | MWL 036061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036062 | MWL 036062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036063 | MWL 036063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036064 | MWL 036064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036065 | MWL 036065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036066 | MWL 036066 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036067 | MWL 036067 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036068 | MWL 036068 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036069 | MWL 036069 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036070 | MWL 036070 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036071 | MWL 036071 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036072 | MWL 036072 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036073 | MWL 036073 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036074 | MWL 036074 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036075 | MWL 036075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036076 | MWL 036076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 036077 | MWL 036077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036078 | MWL 036078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036079 | MWL 036079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036080 | MWL 036080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036081 | MWL 036081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036082 | MWL 036082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036083 | MWL 036083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036084 | MWL 036084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036085 | MWL 036085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036086 | MWL 036086 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036087 | MWL 036087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036088 | MWL 036088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036089 | MWL 036089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036090 | MWL 036090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036091 | MWL 036091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036092 | MWL 036092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036093 | MWL 036093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036094 | MWL 036094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036095 | MWL 036095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036096 | MWL 036096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036097 | MWL 036097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036098 | MWL 036098 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036099 | MWL 036099 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036100 | MWL 036100 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036101 | MWL 036101 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036102 | MWL 036102 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036103 | MWL 036103 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036104 | MWL 036104 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036105 | MWL 036105 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036106 | MWL 036106 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036107 | MWL 036107 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036108 | MWL 036108 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036109 | MWL 036109 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036110 | MWL 036110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036111 | MWL 036111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036112 | MWL 036112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036113 | MWL 036113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036114 | MWL 036114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036115 | MWL 036115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036116 | MWL 036116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036117 | MWL 036117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036118 | MWL 036118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036119 | MWL 036119 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036120 | MWL 036120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036121 | MWL 036121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036122 | MWL 036122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036123 | MWL 036123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036124 | MWL 036124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036125 | MWL 036125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036126 | MWL 036126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036127 | MWL 036127 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036128 | MWL 036128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036129 | MWL 036129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036130 | MWL 036130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036131 | MWL 036131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036132 | MWL 036132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036133 | MWL 036133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036134 | MWL 036134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036135 | MWL 036135 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036136 | MWL 036136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036137 | MWL 036137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036138 | MWL 036138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036139 | MWL 036139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036140 | MWL 036140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036141 | MWL 036141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036142 | MWL 036142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036143 | MWL 036143 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036144 | MWL 036144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036145 | MWL 036145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036146 | MWL 036146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036147 | MWL 036147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036148 | MWL 036148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036149 | MWL 036149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036150 | MWL 036150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036151 | MWL 036151 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036152 | MWL 036152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036153 | MWL 036153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036154 | MWL 036154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036155 | MWL 036155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036156 | MWL 036156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036157 | MWL 036157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036158 | MWL 036158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036159 | MWL 036159 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036160 | MWL 036160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036161 | MWL 036161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036162 | MWL 036162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036163 | MWL 036163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036164 | MWL 036164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036165 | MWL 036165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036166 | MWL 036166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036167 | MWL 036167 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036168 | MWL 036168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036169 | MWL 036169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036170 | MWL 036170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036171 | MWL 036171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036172 | MWL 036172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036173 | MWL 036173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036174 | MWL 036174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036175 | MWL 036175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036176 | MWL 036176 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036177 | MWL 036177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036178 | MWL 036178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036179 | MWL 036179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036180 | MWL 036180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036181 | MWL 036181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036182 | MWL 036182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036183 | MWL 036183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036184 | MWL 036184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036185 | MWL 036185 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036186 | MWL 036186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036187 | MWL 036187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036188 | MWL 036188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036189 | MWL 036189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036190 | MWL 036190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036191 | MWL 036191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036192 | MWL 036192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036193 | MWL 036193 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036194 | MWL 036194 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036195 | MWL 036195 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036196 | MWL 036196 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036197 | MWL 036197 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036198 | MWL 036198 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036199 | MWL 036199 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036200 | MWL 036200 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036201 | MWL 036201 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036202 | MWL 036202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036203 | MWL 036203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036204 | MWL 036204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036205 | MWL 036205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036206 | MWL 036206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036207 | MWL 036207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036208 | MWL 036208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036209 | MWL 036209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036210 | MWL 036210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036211 | MWL 036211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036212 | MWL 036212 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036213 | MWL 036213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036214 | MWL 036214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036215 | MWL 036215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036216 | MWL 036216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036217 | MWL 036217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036218 | MWL 036218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036219 | MWL 036219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036220 | MWL 036220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036221 | MWL 036221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036222 | MWL 036222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036223 | MWL 036223 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036224 | MWL 036224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036225 | MWL 036225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036226 | MWL 036226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036227 | MWL 036227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036228 | MWL 036228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036229 | MWL 036229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036230 | MWL 036230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036231 | MWL 036231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036232 | MWL 036232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036233 | MWL 036233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036234 | MWL 036234 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036235 | MWL 036235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036236 | MWL 036236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036237 | MWL 036237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036238 | MWL 036238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036239 | MWL 036239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036240 | MWL 036240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036241 | MWL 036241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036242 | MWL 036242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036243 | MWL 036243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036244 | MWL 036244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036245 | MWL 036245 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036246 | MWL 036246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036247 | MWL 036247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036248 | MWL 036248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036249 | MWL 036249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036250 | MWL 036250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036251 | MWL 036251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036252 | MWL 036252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036253 | MWL 036253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036254 | MWL 036254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036255 | MWL 036255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036256 | MWL 036256 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 98 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036257 | MWL 036257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036258 | MWL 036258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036259 | MWL 036259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036260 | MWL 036260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036261 | MWL 036261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036262 | MWL 036262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036263 | MWL 036263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036264 | MWL 036264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036265 | MWL 036265 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036266 | MWL 036266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036267 | MWL 036267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036268 | MWL 036268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036269 | MWL 036269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036270 | MWL 036270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036271 | MWL 036271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036272 | MWL 036272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036273 | MWL 036273 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036274 | MWL 036274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036275 | MWL 036275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036276 | MWL 036276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036277 | MWL 036277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036278 | MWL 036278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036279 | MWL 036279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036280 | MWL 036280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036281 | MWL 036281 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036282 | MWL 036282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036283 | MWL 036283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036284 | MWL 036284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036285 | MWL 036285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036286 | MWL 036286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036287 | MWL 036287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036288 | MWL 036288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036289 | MWL 036289 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036290 | MWL 036290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036291 | MWL 036291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036292 | MWL 036292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036293 | MWL 036293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036294 | MWL 036294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036295 | MWL 036295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036296 | MWL 036296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036297 | MWL 036297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036298 | MWL 036298 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036299 | MWL 036299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036300 | MWL 036300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036301 | MWL 036301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036302 | MWL 036302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036303 | MWL 036303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036304 | MWL 036304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036305 | MWL 036305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036306 | MWL 036306 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036307 | MWL 036307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036308 | MWL 036308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036309 | MWL 036309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036310 | MWL 036310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036311 | MWL 036311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036312 | MWL 036312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036313 | MWL 036313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036314 | MWL 036314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036315 | MWL 036315 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036316 | MWL 036316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036317 | MWL 036317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036318 | MWL 036318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036319 | MWL 036319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036320 | MWL 036320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036321 | MWL 036321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036322 | MWL 036322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036323 | MWL 036323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036324 | MWL 036324 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036325 | MWL 036325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036326 | MWL 036326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036327 | MWL 036327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036328 | MWL 036328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036329 | MWL 036329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036330 | MWL 036330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036331 | MWL 036331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036332 | MWL 036332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036333 | MWL 036333 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036334 | MWL 036334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036335 | MWL 036335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036336 | MWL 036336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036337 | MWL 036337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036338 | MWL 036338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036339 | MWL 036339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036340 | MWL 036340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036341 | MWL 036341 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036342 | MWL 036342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036343 | MWL 036343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036344 | MWL 036344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036345 | MWL 036345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036346 | MWL 036346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036347 | MWL 036347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036348 | MWL 036348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036349 | MWL 036349 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036350 | MWL 036350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036351 | MWL 036351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036352 | MWL 036352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036353 | MWL 036353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036354 | MWL 036354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036355 | MWL 036355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036356 | MWL 036356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036357 | MWL 036357 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036358 | MWL 036358 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036359 | MWL 036359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036360 | MWL 036360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036361 | MWL 036361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036362 | MWL 036362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036363 | MWL 036363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036364 | MWL 036364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036365 | MWL 036365 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036366 | MWL 036366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036367 | MWL 036367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036368 | MWL 036368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036369 | MWL 036369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036370 | MWL 036370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036371 | MWL 036371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036372 | MWL 036372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036373 | MWL 036373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036374 | MWL 036374 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036375 | MWL 036375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036376 | MWL 036376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036377 | MWL 036377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036378 | MWL 036378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036379 | MWL 036379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036380 | MWL 036380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036381 | MWL 036381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036382 | MWL 036382 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036383 | MWL 036383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036384 | MWL 036384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036385 | MWL 036385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036386 | MWL 036386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036387 | MWL 036387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036388 | MWL 036388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036389 | MWL 036389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036390 | MWL 036390 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 114 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036391 | MWL 036391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036392 | MWL 036392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036393 | MWL 036393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036394 | MWL 036394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036395 | MWL 036395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036396 | MWL 036396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036397 | MWL 036397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036398 | MWL 036398 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036399 | MWL 036399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036400 | MWL 036400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036401 | MWL 036401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036402 | MWL 036402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036403 | MWL 036403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036404 | MWL 036404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036405 | MWL 036405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036406 | MWL 036406 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036407 | MWL 036407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036408 | MWL 036408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036409 | MWL 036409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036410 | MWL 036410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036411 | MWL 036411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036412 | MWL 036412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036413 | MWL 036413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036414 | MWL 036414 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036415 | MWL 036415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036416 | MWL 036416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036417 | MWL 036417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036418 | MWL 036418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036419 | MWL 036419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036420 | MWL 036420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036421 | MWL 036421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036422 | MWL 036422 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036423 | MWL 036423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036424 | MWL 036424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036425 | MWL 036425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036426 | MWL 036426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036427 | MWL 036427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036428 | MWL 036428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036429 | MWL 036429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036430 | MWL 036430 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 119 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036431 | MWL 036431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036432 | MWL 036432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036433 | MWL 036433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036434 | MWL 036434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036435 | MWL 036435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036436 | MWL 036436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036437 | MWL 036437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036438 | MWL 036438 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036439 | MWL 036439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036440 | MWL 036440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036441 | MWL 036441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036442 | MWL 036442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036443 | MWL 036443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036444 | MWL 036444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036445 | MWL 036445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036446 | MWL 036446 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036447 | MWL 036447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036448 | MWL 036448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036449 | MWL 036449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036450 | MWL 036450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036451 | MWL 036451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036452 | MWL 036452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036453 | MWL 036453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036454 | MWL 036454 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 122 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036455 | MWL 036455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036456 | MWL 036456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036457 | MWL 036457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036458 | MWL 036458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036459 | MWL 036459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036460 | MWL 036460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036461 | MWL 036461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036462 | MWL 036462 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036463 | MWL 036463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036464 | MWL 036464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036465 | MWL 036465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036466 | MWL 036466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036467 | MWL 036467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036468 | MWL 036468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036469 | MWL 036469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036470 | MWL 036470 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036471 | MWL 036471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036472 | MWL 036472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036473 | MWL 036473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036474 | MWL 036474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036475 | MWL 036475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036476 | MWL 036476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036477 | MWL 036477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036478 | MWL 036478 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036479 | MWL 036479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036480 | MWL 036480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036481 | MWL 036481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036482 | MWL 036482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036483 | MWL 036483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036484 | MWL 036484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036485 | MWL 036485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036486 | MWL 036486 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036487 | MWL 036487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036488 | MWL 036488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036489 | MWL 036489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036490 | MWL 036490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036491 | MWL 036491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036492 | MWL 036492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036493 | MWL 036493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036494 | MWL 036494 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036495 | MWL 036495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036496 | MWL 036496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036497 | MWL 036497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036498 | MWL 036498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036499 | MWL 036499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036500 | MWL 036500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036501 | MWL 036501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036502 | MWL 036502 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036503 | MWL 036503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036504 | MWL 036504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036505 | MWL 036505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036506 | MWL 036506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036507 | MWL 036507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036508 | MWL 036508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036509 | MWL 036509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036510 | MWL 036510 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036511 | MWL 036511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036512 | MWL 036512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036513 | MWL 036513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036514 | MWL 036514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036515 | MWL 036515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036516 | MWL 036516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036517 | MWL 036517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036518 | MWL 036518 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036519 | MWL 036519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036520 | MWL 036520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036521 | MWL 036521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036522 | MWL 036522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036523 | MWL 036523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036524 | MWL 036524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036525 | MWL 036525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036526 | MWL 036526 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 131 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036527 | MWL 036527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036528 | MWL 036528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036529 | MWL 036529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036530 | MWL 036530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036531 | MWL 036531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036532 | MWL 036532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036533 | MWL 036533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036534 | MWL 036534 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036535 | MWL 036535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036536 | MWL 036536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036537 | MWL 036537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036538 | MWL 036538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036539 | MWL 036539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036540 | MWL 036540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036541 | MWL 036541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036542 | MWL 036542 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036543 | MWL 036543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036544 | MWL 036544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036545 | MWL 036545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036546 | MWL 036546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036547 | MWL 036547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036548 | MWL 036548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036549 | MWL 036549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036550 | MWL 036550 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036551 | MWL 036551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036552 | MWL 036552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036553 | MWL 036553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036554 | MWL 036554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036555 | MWL 036555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036556 | MWL 036556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036557 | MWL 036557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036558 | MWL 036558 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036559 | MWL 036559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036560 | MWL 036560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036561 | MWL 036561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036562 | MWL 036562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036563 | MWL 036563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036564 | MWL 036564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036565 | MWL 036565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036566 | MWL 036566 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 136 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036567 | MWL 036567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036568 | MWL 036568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036569 | MWL 036569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036570 | MWL 036570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036571 | MWL 036571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036572 | MWL 036572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036573 | MWL 036573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036574 | MWL 036574 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036575 | MWL 036575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036576 | MWL 036576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036577 | MWL 036577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036578 | MWL 036578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036579 | MWL 036579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036580 | MWL 036580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036581 | MWL 036581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036582 | MWL 036582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036583 | MWL 036583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036584 | MWL 036584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036585 | MWL 036585 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036586 | MWL 036586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036587 | MWL 036587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036588 | MWL 036588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036589 | MWL 036589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036590 | MWL 036590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036591 | MWL 036591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036592 | MWL 036592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036593 | MWL 036593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036594 | MWL 036594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036595 | MWL 036595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036596 | MWL 036596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036597 | MWL 036597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036598 | MWL 036598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036599 | MWL 036599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036600 | MWL 036600 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036601 | MWL 036601 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036602 | MWL 036602 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036603 | MWL 036603 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036604 | MWL 036604 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 036605 | MWL 036605 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036606 | MWL 036606 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036607 | MWL 036607 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036608 | MWL 036608 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036609 | MWL 036609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036610 | MWL 036610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036611 | MWL 036611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036612 | MWL 036612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036613 | MWL 036613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036614 | MWL 036614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036615 | MWL 036615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036616 | MWL 036616 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036617 | MWL 036617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036618 | MWL 036618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036619 | MWL 036619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036620 | MWL 036620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036621 | MWL 036621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036622 | MWL 036622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036623 | MWL 036623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036624 | MWL 036624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036625 | MWL 036625 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036626 | MWL 036626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036627 | MWL 036627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036628 | MWL 036628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036629 | MWL 036629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036630 | MWL 036630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036631 | MWL 036631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036632 | MWL 036632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036633 | MWL 036633 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036634 | MWL 036634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036635 | MWL 036635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036636 | MWL 036636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036637 | MWL 036637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036638 | MWL 036638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036639 | MWL 036639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036640 | MWL 036640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036641 | MWL 036641 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036642 | MWL 036642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036643 | MWL 036643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036644 | MWL 036644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036645 | MWL 036645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036646 | MWL 036646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036647 | MWL 036647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036648 | MWL 036648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036649 | MWL 036649 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036650 | MWL 036650 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036651 | MWL 036651 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036652 | MWL 036652 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036653 | MWL 036653 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036654 | MWL 036654 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036655 | MWL 036655 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036656 | MWL 036656 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036657 | MWL 036657 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036658 | MWL 036658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036659 | MWL 036659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036660 | MWL 036660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036661 | MWL 036661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036662 | MWL 036662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036663 | MWL 036663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036664 | MWL 036664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036665 | MWL 036665 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036666 | MWL 036666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036667 | MWL 036667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036668 | MWL 036668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036669 | MWL 036669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036670 | MWL 036670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036671 | MWL 036671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036672 | MWL 036672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036673 | MWL 036673 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036674 | MWL 036674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036675 | MWL 036675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036676 | MWL 036676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036677 | MWL 036677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036678 | MWL 036678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036679 | MWL 036679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036680 | MWL 036680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036681 | MWL 036681 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036682 | MWL 036682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036683 | MWL 036683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036684 | MWL 036684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036685 | MWL 036685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036686 | MWL 036686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036687 | MWL 036687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036688 | MWL 036688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036689 | MWL 036689 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036690 | MWL 036690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036691 | MWL 036691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036692 | MWL 036692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036693 | MWL 036693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036694 | MWL 036694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036695 | MWL 036695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036696 | MWL 036696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036697 | MWL 036697 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036698 | MWL 036698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036699 | MWL 036699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036700 | MWL 036700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036701 | MWL 036701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036702 | MWL 036702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036703 | MWL 036703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036704 | MWL 036704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036705 | MWL 036705 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036706 | MWL 036706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036707 | MWL 036707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036708 | MWL 036708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036709 | MWL 036709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036710 | MWL 036710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036711 | MWL 036711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036712 | MWL 036712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036713 | MWL 036713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036714 | MWL 036714 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036715 | MWL 036715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036716 | MWL 036716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036717 | MWL 036717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036718 | MWL 036718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036719 | MWL 036719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036720 | MWL 036720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036721 | MWL 036721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036722 | MWL 036722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036723 | MWL 036723 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036724 | MWL 036724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036725 | MWL 036725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036726 | MWL 036726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036727 | MWL 036727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036728 | MWL 036728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036729 | MWL 036729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036730 | MWL 036730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036731 | MWL 036731 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036732 | MWL 036732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036733 | MWL 036733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036734 | MWL 036734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036735 | MWL 036735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036736 | MWL 036736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036737 | MWL 036737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036738 | MWL 036738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036739 | MWL 036739 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036740 | MWL 036740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036741 | MWL 036741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036742 | MWL 036742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036743 | MWL 036743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036744 | MWL 036744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036745 | MWL 036745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036746 | MWL 036746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036747 | MWL 036747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036748 | MWL 036748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036749 | MWL 036749 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036750 | MWL 036750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036751 | MWL 036751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036752 | MWL 036752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036753 | MWL 036753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036754 | MWL 036754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036755 | MWL 036755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036756 | MWL 036756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036757 | MWL 036757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036758 | MWL 036758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036759 | MWL 036759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036760 | MWL 036760 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036761 | MWL 036761 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036762 | MWL 036762 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036763 | MWL 036763 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036764 | MWL 036764 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036765 | MWL 036765 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036766 | MWL 036766 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036767 | MWL 036767 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036768 | MWL 036768 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036769 | MWL 036769 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036770 | MWL 036770 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036771 | MWL 036771 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036772 | MWL 036772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036773 | MWL 036773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036774 | MWL 036774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036775 | MWL 036775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 036776 | MWL 036776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036777 | MWL 036777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036778 | MWL 036778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036779 | MWL 036779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036780 | MWL 036780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036781 | MWL 036781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036782 | MWL 036782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036783 | MWL 036783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036784 | MWL 036784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036785 | MWL 036785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036786 | MWL 036786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036787 | MWL 036787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036788 | MWL 036788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036789 | MWL 036789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036790 | MWL 036790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036791 | MWL 036791 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036792 | MWL 036792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036793 | MWL 036793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036794 | MWL 036794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036795 | MWL 036795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036796 | MWL 036796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036797 | MWL 036797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036798 | MWL 036798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036799 | MWL 036799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036800 | MWL 036800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036801 | MWL 036801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036802 | MWL 036802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036803 | MWL 036803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036804 | MWL 036804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036805 | MWL 036805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036806 | MWL 036806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036807 | MWL 036807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036808 | MWL 036808 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036809 | MWL 036809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036810 | MWL 036810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036811 | MWL 036811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036812 | MWL 036812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036813 | MWL 036813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036814 | MWL 036814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036815 | MWL 036815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036816 | MWL 036816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036817 | MWL 036817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036818 | MWL 036818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036819 | MWL 036819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036820 | MWL 036820 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036821 | MWL 036821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036822 | MWL 036822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036823 | MWL 036823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036824 | MWL 036824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036825 | MWL 036825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036826 | MWL 036826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036827 | MWL 036827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036828 | MWL 036828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036829 | MWL 036829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036830 | MWL 036830 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 163 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036831 | MWL 036831 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036832 | MWL 036832 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036833 | MWL 036833 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036834 | MWL 036834 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036835 | MWL 036835 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036836 | MWL 036836 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036837 | MWL 036837 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036838 | MWL 036838 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036839 | MWL 036839 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036840 | MWL 036840 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036841 | MWL 036841 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036842 | MWL 036842 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036843 | MWL 036843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036844 | MWL 036844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036845 | MWL 036845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036846 | MWL 036846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036847 | MWL 036847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036848 | MWL 036848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036849 | MWL 036849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036850 | MWL 036850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036851 | MWL 036851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036852 | MWL 036852 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036853 | MWL 036853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036854 | MWL 036854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036855 | MWL 036855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036856 | MWL 036856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036857 | MWL 036857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036858 | MWL 036858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036859 | MWL 036859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 036860 | MWL 036860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036861 | MWL 036861 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036862 | MWL 036862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036863 | MWL 036863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036864 | MWL 036864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036865 | MWL 036865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036866 | MWL 036866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036867 | MWL 036867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 036868 | MWL 036868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036869 | MWL 036869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036870 | MWL 036870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036871 | MWL 036871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036872 | MWL 036872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036873 | MWL 036873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036874 | MWL 036874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036875 | MWL 036875 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 167 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036876 | MWL 036876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036877 | MWL 036877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036878 | MWL 036878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036879 | MWL 036879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036880 | MWL 036880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036881 | MWL 036881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036882 | MWL 036882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036883 | MWL 036883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036884 | MWL 036884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036885 | MWL 036885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036886 | MWL 036886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036887 | MWL 036887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036888 | MWL 036888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036889 | MWL 036889 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 168 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036890 | MWL 036890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036891 | MWL 036891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036892 | MWL 036892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036893 | MWL 036893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036894 | MWL 036894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036895 | MWL 036895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036896 | MWL 036896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036897 | MWL 036897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036898 | MWL 036898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036899 | MWL 036899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036900 | MWL 036900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036901 | MWL 036901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036902 | MWL 036902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036903 | MWL 036903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036904 | MWL 036904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036905 | MWL 036905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036906 | MWL 036906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036907 | MWL 036907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036908 | MWL 036908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036909 | MWL 036909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036910 | MWL 036910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036911 | MWL 036911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036912 | MWL 036912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036913 | MWL 036913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036914 | MWL 036914 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036915 | MWL 036915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036916 | MWL 036916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036917 | MWL 036917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036918 | MWL 036918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036919 | MWL 036919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036920 | MWL 036920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036921 | MWL 036921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036922 | MWL 036922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036923 | MWL 036923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036924 | MWL 036924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036925 | MWL 036925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036926 | MWL 036926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036927 | MWL 036927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036928 | MWL 036928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036929 | MWL 036929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036930 | MWL 036930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036931 | MWL 036931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036932 | MWL 036932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036933 | MWL 036933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036934 | MWL 036934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 036935 | MWL 036935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036936 | MWL 036936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036937 | MWL 036937 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036938 | MWL 036938 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036939 | MWL 036939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036940 | MWL 036940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036941 | MWL 036941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036942 | MWL 036942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036943 | MWL 036943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036944 | MWL 036944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036945 | MWL 036945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036946 | MWL 036946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036947 | MWL 036947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036948 | MWL 036948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036949 | MWL 036949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036950 | MWL 036950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036951 | MWL 036951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036952 | MWL 036952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036953 | MWL 036953 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036954 | MWL 036954 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036955 | MWL 036955 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036956 | MWL 036956 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036957 | MWL 036957 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036958 | MWL 036958 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036959 | MWL 036959 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036960 | MWL 036960 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 036961 | MWL 036961 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036962 | MWL 036962 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036963 | MWL 036963 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036964 | MWL 036964 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 036965 | MWL 036965 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036966 | MWL 036966 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036967 | MWL 036967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036968 | MWL 036968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 036969 | MWL 036969 | MWL Head Office - Makkah,  KSA |
| | MWL 036970 | MWL 036970 | MWL Head Office - Makkah,  KSA |
| | MWL 036971 | MWL 036971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 036972 | MWL 036972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036973 | MWL 036973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 036974 | MWL 036974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 036975 | MWL 036975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036976 | MWL 036976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036977 | MWL 036977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036978 | MWL 036978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036979 | MWL 036979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; | MWL 036980 | MWL 036980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036981 | MWL 036981 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 173 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036982 | MWL 036982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036983 | MWL 036983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036984 | MWL 036984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036985 | MWL 036985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 036986 | MWL 036986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 036987 | MWL 036987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036988 | MWL 036988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036989 | MWL 036989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036990 | MWL 036990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036991 | MWL 036991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036992 | MWL 036992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036993 | MWL 036993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036994 | MWL 036994 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036995 | MWL 036995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036996 | MWL 036996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036997 | MWL 036997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036998 | MWL 036998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 036999 | MWL 036999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037000 | MWL 037000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037001 | MWL 037001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037002 | MWL 037002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037003 | MWL 037003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037004 | MWL 037004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037005 | MWL 037005 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037006 | MWL 037006 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037007 | MWL 037007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037008 | MWL 037008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037009 | MWL 037009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037010 | MWL 037010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037011 | MWL 037011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037012 | MWL 037012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037013 | MWL 037013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037014 | MWL 037014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037015 | MWL 037015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037016 | MWL 037016 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037017 | MWL 037017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037018 | MWL 037018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037019 | MWL 037019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037020 | MWL 037020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037021 | MWL 037021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037022 | MWL 037022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037023 | MWL 037023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037024 | MWL 037024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037025 | MWL 037025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037026 | MWL 037026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037027 | MWL 037027 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037028 | MWL 037028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037029 | MWL 037029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037030 | MWL 037030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037031 | MWL 037031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037032 | MWL 037032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037033 | MWL 037033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037034 | MWL 037034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037035 | MWL 037035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037036 | MWL 037036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037037 | MWL 037037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037038 | MWL 037038 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037039 | MWL 037039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037040 | MWL 037040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037041 | MWL 037041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037042 | MWL 037042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037043 | MWL 037043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037044 | MWL 037044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037045 | MWL 037045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037046 | MWL 037046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037047 | MWL 037047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037048 | MWL 037048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037049 | MWL 037049 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037050 | MWL 037050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037051 | MWL 037051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037052 | MWL 037052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037053 | MWL 037053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037054 | MWL 037054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037055 | MWL 037055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037056 | MWL 037056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037057 | MWL 037057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037058 | MWL 037058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037059 | MWL 037059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037060 | MWL 037060 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037061 | MWL 037061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037062 | MWL 037062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037063 | MWL 037063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037064 | MWL 037064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037065 | MWL 037065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037066 | MWL 037066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037067 | MWL 037067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037068 | MWL 037068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037069 | MWL 037069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037070 | MWL 037070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037071 | MWL 037071 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037072 | MWL 037072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037073 | MWL 037073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037074 | MWL 037074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037075 | MWL 037075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037076 | MWL 037076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037077 | MWL 037077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037078 | MWL 037078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037079 | MWL 037079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037080 | MWL 037080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037081 | MWL 037081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037082 | MWL 037082 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037083 | MWL 037083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037084 | MWL 037084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037085 | MWL 037085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037086 | MWL 037086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037087 | MWL 037087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037088 | MWL 037088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037089 | MWL 037089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037090 | MWL 037090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037091 | MWL 037091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037092 | MWL 037092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037093 | MWL 037093 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037094 | MWL 037094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037095 | MWL 037095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037096 | MWL 037096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037097 | MWL 037097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037098 | MWL 037098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037099 | MWL 037099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037100 | MWL 037100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037101 | MWL 037101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037102 | MWL 037102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037103 | MWL 037103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037104 | MWL 037104 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037105 | MWL 037105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037106 | MWL 037106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037107 | MWL 037107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037108 | MWL 037108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037109 | MWL 037109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037110 | MWL 037110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037111 | MWL 037111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037112 | MWL 037112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037113 | MWL 037113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037114 | MWL 037114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037115 | MWL 037115 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037116 | MWL 037116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037117 | MWL 037117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037118 | MWL 037118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037119 | MWL 037119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037120 | MWL 037120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037121 | MWL 037121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037122 | MWL 037122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037123 | MWL 037123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037124 | MWL 037124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037125 | MWL 037125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037126 | MWL 037126 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037127 | MWL 037127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037128 | MWL 037128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037129 | MWL 037129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037130 | MWL 037130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037131 | MWL 037131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037132 | MWL 037132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037133 | MWL 037133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037134 | MWL 037134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037135 | MWL 037135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037136 | MWL 037136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037137 | MWL 037137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037138 | MWL 037138 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037139 | MWL 037139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037140 | MWL 037140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037141 | MWL 037141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037142 | MWL 037142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037143 | MWL 037143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037144 | MWL 037144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037145 | MWL 037145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037146 | MWL 037146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037147 | MWL 037147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037148 | MWL 037148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037149 | MWL 037149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037150 | MWL 037150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037151 | MWL 037151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037152 | MWL 037152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037153 | MWL 037153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037154 | MWL 037154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037155 | MWL 037155 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037156 | MWL 037156 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037157 | MWL 037157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037158 | MWL 037158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037159 | MWL 037159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037160 | MWL 037160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037161 | MWL 037161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037162 | MWL 037162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037163 | MWL 037163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037164 | MWL 037164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037165 | MWL 037165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037166 | MWL 037166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037167 | MWL 037167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037168 | MWL 037168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037169 | MWL 037169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037170 | MWL 037170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037171 | MWL 037171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037172 | MWL 037172 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037173 | MWL 037173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037174 | MWL 037174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037175 | MWL 037175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037176 | MWL 037176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037177 | MWL 037177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037178 | MWL 037178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037179 | MWL 037179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037180 | MWL 037180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037181 | MWL 037181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037182 | MWL 037182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037183 | MWL 037183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037184 | MWL 037184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037185 | MWL 037185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037186 | MWL 037186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037187 | MWL 037187 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037188 | MWL 037188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037189 | MWL 037189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037190 | MWL 037190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037191 | MWL 037191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037192 | MWL 037192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037193 | MWL 037193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037194 | MWL 037194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037195 | MWL 037195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037196 | MWL 037196 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037197 | MWL 037197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037198 | MWL 037198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037199 | MWL 037199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037200 | MWL 037200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037201 | MWL 037201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037202 | MWL 037202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037203 | MWL 037203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037204 | MWL 037204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037205 | MWL 037205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037206 | MWL 037206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037207 | MWL 037207 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037208 | MWL 037208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037209 | MWL 037209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037210 | MWL 037210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037211 | MWL 037211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037212 | MWL 037212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037213 | MWL 037213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037214 | MWL 037214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037215 | MWL 037215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037216 | MWL 037216 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 193 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037217 | MWL 037217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037218 | MWL 037218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037219 | MWL 037219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037220 | MWL 037220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037221 | MWL 037221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037222 | MWL 037222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037223 | MWL 037223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037224 | MWL 037224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037225 | MWL 037225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037226 | MWL 037226 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037227 | MWL 037227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037228 | MWL 037228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037229 | MWL 037229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037230 | MWL 037230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037231 | MWL 037231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037232 | MWL 037232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037233 | MWL 037233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037234 | MWL 037234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037235 | MWL 037235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037236 | MWL 037236 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037237 | MWL 037237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037238 | MWL 037238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037239 | MWL 037239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037240 | MWL 037240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037241 | MWL 037241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037242 | MWL 037242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037243 | MWL 037243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037244 | MWL 037244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037245 | MWL 037245 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037246 | MWL 037246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037247 | MWL 037247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037248 | MWL 037248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037249 | MWL 037249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037250 | MWL 037250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037251 | MWL 037251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037252 | MWL 037252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037253 | MWL 037253 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037254 | MWL 037254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037255 | MWL 037255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037256 | MWL 037256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037257 | MWL 037257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037258 | MWL 037258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037259 | MWL 037259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037260 | MWL 037260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037261 | MWL 037261 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037262 | MWL 037262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037263 | MWL 037263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037264 | MWL 037264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037265 | MWL 037265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037266 | MWL 037266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037267 | MWL 037267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037268 | MWL 037268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037269 | MWL 037269 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037270 | MWL 037270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037271 | MWL 037271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037272 | MWL 037272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037273 | MWL 037273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037274 | MWL 037274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037275 | MWL 037275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037276 | MWL 037276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037277 | MWL 037277 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037278 | MWL 037278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037279 | MWL 037279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037280 | MWL 037280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037281 | MWL 037281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037282 | MWL 037282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037283 | MWL 037283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037284 | MWL 037284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037285 | MWL 037285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037286 | MWL 037286 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037287 | MWL 037287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037288 | MWL 037288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037289 | MWL 037289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037290 | MWL 037290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037291 | MWL 037291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037292 | MWL 037292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037293 | MWL 037293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037294 | MWL 037294 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037295 | MWL 037295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037296 | MWL 037296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037297 | MWL 037297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037298 | MWL 037298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037299 | MWL 037299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037300 | MWL 037300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037301 | MWL 037301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037302 | MWL 037302 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 203 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037303 | MWL 037303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037304 | MWL 037304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037305 | MWL 037305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037306 | MWL 037306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037307 | MWL 037307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037308 | MWL 037308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037309 | MWL 037309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037310 | MWL 037310 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037311 | MWL 037311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037312 | MWL 037312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037313 | MWL 037313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037314 | MWL 037314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037315 | MWL 037315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037316 | MWL 037316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037317 | MWL 037317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037318 | MWL 037318 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037319 | MWL 037319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037320 | MWL 037320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037321 | MWL 037321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037322 | MWL 037322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037323 | MWL 037323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037324 | MWL 037324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037325 | MWL 037325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037326 | MWL 037326 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037327 | MWL 037327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037328 | MWL 037328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037329 | MWL 037329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037330 | MWL 037330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037331 | MWL 037331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037332 | MWL 037332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037333 | MWL 037333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037334 | MWL 037334 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037335 | MWL 037335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037336 | MWL 037336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037337 | MWL 037337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037338 | MWL 037338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037339 | MWL 037339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037340 | MWL 037340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037341 | MWL 037341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037342 | MWL 037342 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037343 | MWL 037343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037344 | MWL 037344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037345 | MWL 037345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037346 | MWL 037346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037347 | MWL 037347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037348 | MWL 037348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037349 | MWL 037349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037350 | MWL 037350 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037351 | MWL 037351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037352 | MWL 037352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037353 | MWL 037353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037354 | MWL 037354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037355 | MWL 037355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037356 | MWL 037356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037357 | MWL 037357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037358 | MWL 037358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037359 | MWL 037359 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037360 | MWL 037360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037361 | MWL 037361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037362 | MWL 037362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037363 | MWL 037363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037364 | MWL 037364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037365 | MWL 037365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037366 | MWL 037366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037367 | MWL 037367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037368 | MWL 037368 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037369 | MWL 037369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037370 | MWL 037370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037371 | MWL 037371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037372 | MWL 037372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037373 | MWL 037373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037374 | MWL 037374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037375 | MWL 037375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037376 | MWL 037376 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 212 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037377 | MWL 037377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037378 | MWL 037378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037379 | MWL 037379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037380 | MWL 037380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037381 | MWL 037381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037382 | MWL 037382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037383 | MWL 037383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037384 | MWL 037384 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037385 | MWL 037385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037386 | MWL 037386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037387 | MWL 037387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037388 | MWL 037388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037389 | MWL 037389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037390 | MWL 037390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037391 | MWL 037391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037392 | MWL 037392 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037393 | MWL 037393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037394 | MWL 037394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037395 | MWL 037395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037396 | MWL 037396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037397 | MWL 037397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037398 | MWL 037398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037399 | MWL 037399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037400 | MWL 037400 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037401 | MWL 037401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037402 | MWL 037402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037403 | MWL 037403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037404 | MWL 037404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037405 | MWL 037405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037406 | MWL 037406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037407 | MWL 037407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037408 | MWL 037408 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037409 | MWL 037409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037410 | MWL 037410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037411 | MWL 037411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037412 | MWL 037412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037413 | MWL 037413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037414 | MWL 037414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037415 | MWL 037415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037416 | MWL 037416 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037417 | MWL 037417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037418 | MWL 037418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037419 | MWL 037419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037420 | MWL 037420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037421 | MWL 037421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037422 | MWL 037422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037423 | MWL 037423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037424 | MWL 037424 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037425 | MWL 037425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037426 | MWL 037426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037427 | MWL 037427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037428 | MWL 037428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037429 | MWL 037429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037430 | MWL 037430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037431 | MWL 037431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037432 | MWL 037432 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037433 | MWL 037433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037434 | MWL 037434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037435 | MWL 037435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037436 | MWL 037436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037437 | MWL 037437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037438 | MWL 037438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037439 | MWL 037439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037440 | MWL 037440 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037441 | MWL 037441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037442 | MWL 037442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037443 | MWL 037443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037444 | MWL 037444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037445 | MWL 037445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037446 | MWL 037446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037447 | MWL 037447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037448 | MWL 037448 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037449 | MWL 037449 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037450 | MWL 037450 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037451 | MWL 037451 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037452 | MWL 037452 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037453 | MWL 037453 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037454 | MWL 037454 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037455 | MWL 037455 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037456 | MWL 037456 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037457 | MWL 037457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037458 | MWL 037458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037459 | MWL 037459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037460 | MWL 037460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037461 | MWL 037461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037462 | MWL 037462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037463 | MWL 037463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037464 | MWL 037464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037465 | MWL 037465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037466 | MWL 037466 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037467 | MWL 037467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037468 | MWL 037468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037469 | MWL 037469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037470 | MWL 037470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037471 | MWL 037471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037472 | MWL 037472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037473 | MWL 037473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037474 | MWL 037474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037475 | MWL 037475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037476 | MWL 037476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037477 | MWL 037477 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 224 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037478 | MWL 037478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037479 | MWL 037479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037480 | MWL 037480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037481 | MWL 037481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037482 | MWL 037482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037483 | MWL 037483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037484 | MWL 037484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037485 | MWL 037485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037486 | MWL 037486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037487 | MWL 037487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037488 | MWL 037488 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037489 | MWL 037489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037490 | MWL 037490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037491 | MWL 037491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037492 | MWL 037492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037493 | MWL 037493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037494 | MWL 037494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037495 | MWL 037495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037496 | MWL 037496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037497 | MWL 037497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037498 | MWL 037498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037499 | MWL 037499 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037500 | MWL 037500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037501 | MWL 037501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037502 | MWL 037502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037503 | MWL 037503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037504 | MWL 037504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037505 | MWL 037505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037506 | MWL 037506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037507 | MWL 037507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037508 | MWL 037508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037509 | MWL 037509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037510 | MWL 037510 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037511 | MWL 037511 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037512 | MWL 037512 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037513 | MWL 037513 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037514 | MWL 037514 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037515 | MWL 037515 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037516 | MWL 037516 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037517 | MWL 037517 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037518 | MWL 037518 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037519 | MWL 037519 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037520 | MWL 037520 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037521 | MWL 037521 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037522 | MWL 037522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037523 | MWL 037523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037524 | MWL 037524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037525 | MWL 037525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037526 | MWL 037526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037527 | MWL 037527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037528 | MWL 037528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037529 | MWL 037529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037530 | MWL 037530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037531 | MWL 037531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037532 | MWL 037532 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037533 | MWL 037533 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037534 | MWL 037534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037535 | MWL 037535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037536 | MWL 037536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037537 | MWL 037537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037538 | MWL 037538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037539 | MWL 037539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037540 | MWL 037540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037541 | MWL 037541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037542 | MWL 037542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037543 | MWL 037543 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037544 | MWL 037544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037545 | MWL 037545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037546 | MWL 037546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037547 | MWL 037547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037548 | MWL 037548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037549 | MWL 037549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037550 | MWL 037550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037551 | MWL 037551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037552 | MWL 037552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037553 | MWL 037553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037554 | MWL 037554 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037555 | MWL 037555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037556 | MWL 037556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037557 | MWL 037557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037558 | MWL 037558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037559 | MWL 037559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037560 | MWL 037560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037561 | MWL 037561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037562 | MWL 037562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037563 | MWL 037563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037564 | MWL 037564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037565 | MWL 037565 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037566 | MWL 037566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037567 | MWL 037567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037568 | MWL 037568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037569 | MWL 037569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037570 | MWL 037570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037571 | MWL 037571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037572 | MWL 037572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037573 | MWL 037573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037574 | MWL 037574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037575 | MWL 037575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037576 | MWL 037576 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037577 | MWL 037577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037578 | MWL 037578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037579 | MWL 037579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037580 | MWL 037580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037581 | MWL 037581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037582 | MWL 037582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037583 | MWL 037583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037584 | MWL 037584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037585 | MWL 037585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037586 | MWL 037586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037587 | MWL 037587 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037588 | MWL 037588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037589 | MWL 037589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037590 | MWL 037590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037591 | MWL 037591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037592 | MWL 037592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037593 | MWL 037593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037594 | MWL 037594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037595 | MWL 037595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037596 | MWL 037596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037597 | MWL 037597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037598 | MWL 037598 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037599 | MWL 037599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037600 | MWL 037600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037601 | MWL 037601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037602 | MWL 037602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037603 | MWL 037603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037604 | MWL 037604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037605 | MWL 037605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037606 | MWL 037606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037607 | MWL 037607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037608 | MWL 037608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037609 | MWL 037609 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037610 | MWL 037610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037611 | MWL 037611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037612 | MWL 037612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037613 | MWL 037613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037614 | MWL 037614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037615 | MWL 037615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037616 | MWL 037616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037617 | MWL 037617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037618 | MWL 037618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037619 | MWL 037619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037620 | MWL 037620 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037621 | MWL 037621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037622 | MWL 037622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037623 | MWL 037623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037624 | MWL 037624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037625 | MWL 037625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037626 | MWL 037626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037627 | MWL 037627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037628 | MWL 037628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037629 | MWL 037629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037630 | MWL 037630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037631 | MWL 037631 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037632 | MWL 037632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037633 | MWL 037633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037634 | MWL 037634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037635 | MWL 037635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037636 | MWL 037636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037637 | MWL 037637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037638 | MWL 037638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037639 | MWL 037639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037640 | MWL 037640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037641 | MWL 037641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037642 | MWL 037642 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037643 | MWL 037643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037644 | MWL 037644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037645 | MWL 037645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037646 | MWL 037646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037647 | MWL 037647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037648 | MWL 037648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037649 | MWL 037649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037650 | MWL 037650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037651 | MWL 037651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037652 | MWL 037652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037653 | MWL 037653 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037654 | MWL 037654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037655 | MWL 037655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037656 | MWL 037656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037657 | MWL 037657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037658 | MWL 037658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037659 | MWL 037659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037660 | MWL 037660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037661 | MWL 037661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037662 | MWL 037662 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037663 | MWL 037663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037664 | MWL 037664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037665 | MWL 037665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037666 | MWL 037666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037667 | MWL 037667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037668 | MWL 037668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037669 | MWL 037669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037670 | MWL 037670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037671 | MWL 037671 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037672 | MWL 037672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037673 | MWL 037673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037674 | MWL 037674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037675 | MWL 037675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037676 | MWL 037676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037677 | MWL 037677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037678 | MWL 037678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037679 | MWL 037679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037680 | MWL 037680 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037681 | MWL 037681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037682 | MWL 037682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037683 | MWL 037683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037684 | MWL 037684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037685 | MWL 037685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037686 | MWL 037686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037687 | MWL 037687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037688 | MWL 037688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037689 | MWL 037689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037690 | MWL 037690 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037691 | MWL 037691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037692 | MWL 037692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037693 | MWL 037693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037694 | MWL 037694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037695 | MWL 037695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037696 | MWL 037696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037697 | MWL 037697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037698 | MWL 037698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037699 | MWL 037699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037700 | MWL 037700 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037701 | MWL 037701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037702 | MWL 037702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037703 | MWL 037703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037704 | MWL 037704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037705 | MWL 037705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037706 | MWL 037706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037707 | MWL 037707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037708 | MWL 037708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037709 | MWL 037709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037710 | MWL 037710 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037711 | MWL 037711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037712 | MWL 037712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037713 | MWL 037713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037714 | MWL 037714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037715 | MWL 037715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037716 | MWL 037716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037717 | MWL 037717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037718 | MWL 037718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037719 | MWL 037719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037720 | MWL 037720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037721 | MWL 037721 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037722 | MWL 037722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037723 | MWL 037723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037724 | MWL 037724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037725 | MWL 037725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037726 | MWL 037726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037727 | MWL 037727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037728 | MWL 037728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037729 | MWL 037729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037730 | MWL 037730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037731 | MWL 037731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037732 | MWL 037732 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037733 | MWL 037733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037734 | MWL 037734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037735 | MWL 037735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037736 | MWL 037736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037737 | MWL 037737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037738 | MWL 037738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037739 | MWL 037739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037740 | MWL 037740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037741 | MWL 037741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037742 | MWL 037742 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037743 | MWL 037743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037744 | MWL 037744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037745 | MWL 037745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037746 | MWL 037746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037747 | MWL 037747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037748 | MWL 037748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037749 | MWL 037749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037750 | MWL 037750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037751 | MWL 037751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037752 | MWL 037752 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037753 | MWL 037753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037754 | MWL 037754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037755 | MWL 037755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037756 | MWL 037756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037757 | MWL 037757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037758 | MWL 037758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037759 | MWL 037759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037760 | MWL 037760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037761 | MWL 037761 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037762 | MWL 037762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037763 | MWL 037763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037764 | MWL 037764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037765 | MWL 037765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037766 | MWL 037766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037767 | MWL 037767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037768 | MWL 037768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037769 | MWL 037769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037770 | MWL 037770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037771 | MWL 037771 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037772 | MWL 037772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037773 | MWL 037773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037774 | MWL 037774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037775 | MWL 037775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037776 | MWL 037776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037777 | MWL 037777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037778 | MWL 037778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037779 | MWL 037779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037780 | MWL 037780 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037781 | MWL 037781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037782 | MWL 037782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037783 | MWL 037783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037784 | MWL 037784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037785 | MWL 037785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037786 | MWL 037786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037787 | MWL 037787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037788 | MWL 037788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037789 | MWL 037789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 037790 | MWL 037790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037791 | MWL 037791 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 254 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037792 | MWL 037792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037793 | MWL 037793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037794 | MWL 037794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037795 | MWL 037795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037796 | MWL 037796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037797 | MWL 037797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037798 | MWL 037798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037799 | MWL 037799 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037800 | MWL 037800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037801 | MWL 037801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037802 | MWL 037802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037803 | MWL 037803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037804 | MWL 037804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037805 | MWL 037805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037806 | MWL 037806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037807 | MWL 037807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037808 | MWL 037808 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037809 | MWL 037809 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037810 | MWL 037810 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037811 | MWL 037811 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037812 | MWL 037812 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037813 | MWL 037813 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037814 | MWL 037814 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037815 | MWL 037815 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037816 | MWL 037816 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037817 | MWL 037817 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037818 | MWL 037818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037819 | MWL 037819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037820 | MWL 037820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037821 | MWL 037821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037822 | MWL 037822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037823 | MWL 037823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037824 | MWL 037824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037825 | MWL 037825 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037826 | MWL 037826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037827 | MWL 037827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037828 | MWL 037828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037829 | MWL 037829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037830 | MWL 037830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037831 | MWL 037831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037832 | MWL 037832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037833 | MWL 037833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037834 | MWL 037834 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037835 | MWL 037835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037836 | MWL 037836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037837 | MWL 037837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037838 | MWL 037838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037839 | MWL 037839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037840 | MWL 037840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037841 | MWL 037841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037842 | MWL 037842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037843 | MWL 037843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037844 | MWL 037844 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037845 | MWL 037845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037846 | MWL 037846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037847 | MWL 037847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037848 | MWL 037848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037849 | MWL 037849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037850 | MWL 037850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037851 | MWL 037851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037852 | MWL 037852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037853 | MWL 037853 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037854 | MWL 037854 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037855 | MWL 037855 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037856 | MWL 037856 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037857 | MWL 037857 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037858 | MWL 037858 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037859 | MWL 037859 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037860 | MWL 037860 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037861 | MWL 037861 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037862 | MWL 037862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037863 | MWL 037863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037864 | MWL 037864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037865 | MWL 037865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037866 | MWL 037866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037867 | MWL 037867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037868 | MWL 037868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037869 | MWL 037869 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037870 | MWL 037870 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037871 | MWL 037871 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037872 | MWL 037872 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037873 | MWL 037873 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037874 | MWL 037874 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037875 | MWL 037875 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037876 | MWL 037876 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037877 | MWL 037877 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037878 | MWL 037878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037879 | MWL 037879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037880 | MWL 037880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037881 | MWL 037881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037882 | MWL 037882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037883 | MWL 037883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037884 | MWL 037884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037885 | MWL 037885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037886 | MWL 037886 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037887 | MWL 037887 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037888 | MWL 037888 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037889 | MWL 037889 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037890 | MWL 037890 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037891 | MWL 037891 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037892 | MWL 037892 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 037893 | MWL 037893 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037894 | MWL 037894 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037895 | MWL 037895 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037896 | MWL 037896 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037897 | MWL 037897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 037898 | MWL 037898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037899 | MWL 037899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037900 | MWL 037900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037901 | MWL 037901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037902 | MWL 037902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037903 | MWL 037903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 037904 | MWL 037904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037905 | MWL 037905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037906 | MWL 037906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037907 | MWL 037907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 037908 | MWL 037908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 037909 | MWL 037909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037910 | MWL 037910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 037911 | MWL 037911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037912 | MWL 037912 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037913 | MWL 037913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037914 | MWL 037914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037915 | MWL 037915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037916 | MWL 037916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037917 | MWL 037917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037918 | MWL 037918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037919 | MWL 037919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037920 | MWL 037920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037921 | MWL 037921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037922 | MWL 037922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037923 | MWL 037923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037924 | MWL 037924 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037925 | MWL 037925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037926 | MWL 037926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037927 | MWL 037927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037928 | MWL 037928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037929 | MWL 037929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037930 | MWL 037930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037931 | MWL 037931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037932 | MWL 037932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037933 | MWL 037933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037934 | MWL 037934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037935 | MWL 037935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037936 | MWL 037936 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037937 | MWL 037937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037938 | MWL 037938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037939 | MWL 037939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037940 | MWL 037940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037941 | MWL 037941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037942 | MWL 037942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037943 | MWL 037943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037944 | MWL 037944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037945 | MWL 037945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 037946 | MWL 037946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037947 | MWL 037947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037948 | MWL 037948 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037949 | MWL 037949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037950 | MWL 037950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037951 | MWL 037951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037952 | MWL 037952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037953 | MWL 037953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037954 | MWL 037954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037955 | MWL 037955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037956 | MWL 037956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037957 | MWL 037957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037958 | MWL 037958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037959 | MWL 037959 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037960 | MWL 037960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037961 | MWL 037961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037962 | MWL 037962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037963 | MWL 037963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037964 | MWL 037964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037965 | MWL 037965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037966 | MWL 037966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037967 | MWL 037967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 037968 | MWL 037968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037969 | MWL 037969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037970 | MWL 037970 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037971 | MWL 037971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037972 | MWL 037972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 037973 | MWL 037973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037974 | MWL 037974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 037975 | MWL 037975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037976 | MWL 037976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037977 | MWL 037977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037978 | MWL 037978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037979 | MWL 037979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037980 | MWL 037980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037981 | MWL 037981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037982 | MWL 037982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037983 | MWL 037983 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037984 | MWL 037984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037985 | MWL 037985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037986 | MWL 037986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037987 | MWL 037987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037988 | MWL 037988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037989 | MWL 037989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037990 | MWL 037990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037991 | MWL 037991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037992 | MWL 037992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037993 | MWL 037993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037994 | MWL 037994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 037995 | MWL 037995 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 037996 | MWL 037996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037997 | MWL 037997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037998 | MWL 037998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 037999 | MWL 037999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038000 | MWL 038000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038001 | MWL 038001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038002 | MWL 038002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038003 | MWL 038003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038004 | MWL 038004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038005 | MWL 038005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 038006 | MWL 038006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038007 | MWL 038007 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 275 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038008 | MWL 038008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038009 | MWL 038009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038010 | MWL 038010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038011 | MWL 038011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038012 | MWL 038012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038013 | MWL 038013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038014 | MWL 038014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038015 | MWL 038015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038016 | MWL 038016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038017 | MWL 038017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038018 | MWL 038018 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038019 | MWL 038019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038020 | MWL 038020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038021 | MWL 038021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038022 | MWL 038022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038023 | MWL 038023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038024 | MWL 038024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038025 | MWL 038025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038026 | MWL 038026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038027 | MWL 038027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038028 | MWL 038028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038029 | MWL 038029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038030 | MWL 038030 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038031 | MWL 038031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038032 | MWL 038032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038033 | MWL 038033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038034 | MWL 038034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038035 | MWL 038035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038036 | MWL 038036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038037 | MWL 038037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038038 | MWL 038038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038039 | MWL 038039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038040 | MWL 038040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038041 | MWL 038041 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038042 | MWL 038042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038043 | MWL 038043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038044 | MWL 038044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038045 | MWL 038045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038046 | MWL 038046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038047 | MWL 038047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 65, 66, 70 | MWL 038048 | MWL 038048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038049 | MWL 038049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038050 | MWL 038050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038051 | MWL 038051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038052 | MWL 038052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038053 | MWL 038053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038054 | MWL 038054 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038055 | MWL 038055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038056 | MWL 038056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038057 | MWL 038057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038058 | MWL 038058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038059 | MWL 038059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038060 | MWL 038060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038061 | MWL 038061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038062 | MWL 038062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038063 | MWL 038063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038064 | MWL 038064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038065 | MWL 038065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038066 | MWL 038066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038067 | MWL 038067 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038068 | MWL 038068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038069 | MWL 038069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038070 | MWL 038070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038071 | MWL 038071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038072 | MWL 038072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038073 | MWL 038073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038074 | MWL 038074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038075 | MWL 038075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038076 | MWL 038076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038077 | MWL 038077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038078 | MWL 038078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038079 | MWL 038079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038080 | MWL 038080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038081 | MWL 038081 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038082 | MWL 038082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038083 | MWL 038083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038084 | MWL 038084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038085 | MWL 038085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038086 | MWL 038086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038087 | MWL 038087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038088 | MWL 038088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038089 | MWL 038089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038090 | MWL 038090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038091 | MWL 038091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038092 | MWL 038092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038093 | MWL 038093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038094 | MWL 038094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038095 | MWL 038095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038096 | MWL 038096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 65, 66, 70 | MWL 038097 | MWL 038097 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038098 | MWL 038098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038099 | MWL 038099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038100 | MWL 038100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038101 | MWL 038101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038102 | MWL 038102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038103 | MWL 038103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038104 | MWL 038104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038105 | MWL 038105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038106 | MWL 038106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038107 | MWL 038107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038108 | MWL 038108 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038109 | MWL 038109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038110 | MWL 038110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038111 | MWL 038111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038112 | MWL 038112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038113 | MWL 038113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038114 | MWL 038114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038115 | MWL 038115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038116 | MWL 038116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038117 | MWL 038117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038118 | MWL 038118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038119 | MWL 038119 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038120 | MWL 038120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038121 | MWL 038121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038122 | MWL 038122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038123 | MWL 038123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038124 | MWL 038124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038125 | MWL 038125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038126 | MWL 038126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038127 | MWL 038127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038128 | MWL 038128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038129 | MWL 038129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038130 | MWL 038130 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038131 | MWL 038131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038132 | MWL 038132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038133 | MWL 038133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038134 | MWL 038134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038135 | MWL 038135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038136 | MWL 038136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038137 | MWL 038137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038138 | MWL 038138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038139 | MWL 038139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038140 | MWL 038140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038141 | MWL 038141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038142 | MWL 038142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038143 | MWL 038143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038144 | MWL 038144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038145 | MWL 038145 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038146 | MWL 038146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038147 | MWL 038147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038148 | MWL 038148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038149 | MWL 038149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038150 | MWL 038150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038151 | MWL 038151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038152 | MWL 038152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038153 | MWL 038153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038154 | MWL 038154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038155 | MWL 038155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038156 | MWL 038156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038157 | MWL 038157 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038158 | MWL 038158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038159 | MWL 038159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038160 | MWL 038160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038161 | MWL 038161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038162 | MWL 038162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038163 | MWL 038163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038164 | MWL 038164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038165 | MWL 038165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038166 | MWL 038166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038167 | MWL 038167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038168 | MWL 038168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038169 | MWL 038169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038170 | MWL 038170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038171 | MWL 038171 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038172 | MWL 038172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038173 | MWL 038173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038174 | MWL 038174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038175 | MWL 038175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038176 | MWL 038176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038177 | MWL 038177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038178 | MWL 038178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038179 | MWL 038179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038180 | MWL 038180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038181 | MWL 038181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038182 | MWL 038182 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038183 | MWL 038183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038184 | MWL 038184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038185 | MWL 038185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038186 | MWL 038186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038187 | MWL 038187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038188 | MWL 038188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038189 | MWL 038189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038190 | MWL 038190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038191 | MWL 038191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038192 | MWL 038192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038193 | MWL 038193 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038194 | MWL 038194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038195 | MWL 038195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038196 | MWL 038196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038197 | MWL 038197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038198 | MWL 038198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038199 | MWL 038199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038200 | MWL 038200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038201 | MWL 038201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038202 | MWL 038202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038203 | MWL 038203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038204 | MWL 038204 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038205 | MWL 038205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038206 | MWL 038206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038207 | MWL 038207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038208 | MWL 038208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038209 | MWL 038209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038210 | MWL 038210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038211 | MWL 038211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038212 | MWL 038212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038213 | MWL 038213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038214 | MWL 038214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038215 | MWL 038215 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038216 | MWL 038216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038217 | MWL 038217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038218 | MWL 038218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038219 | MWL 038219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038220 | MWL 038220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038221 | MWL 038221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038222 | MWL 038222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038223 | MWL 038223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038224 | MWL 038224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038225 | MWL 038225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038226 | MWL 038226 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038227 | MWL 038227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038228 | MWL 038228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038229 | MWL 038229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038230 | MWL 038230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038231 | MWL 038231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038232 | MWL 038232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038233 | MWL 038233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038234 | MWL 038234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038235 | MWL 038235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038236 | MWL 038236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038237 | MWL 038237 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038238 | MWL 038238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038239 | MWL 038239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038240 | MWL 038240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038241 | MWL 038241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038242 | MWL 038242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038243 | MWL 038243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038244 | MWL 038244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038245 | MWL 038245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038246 | MWL 038246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038247 | MWL 038247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038248 | MWL 038248 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038249 | MWL 038249 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038250 | MWL 038250 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038251 | MWL 038251 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038252 | MWL 038252 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038253 | MWL 038253 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038254 | MWL 038254 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038255 | MWL 038255 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038256 | MWL 038256 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038257 | MWL 038257 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 038258 | MWL 038258 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 038259 | MWL 038259 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038260 | MWL 038260 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038261 | MWL 038261 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038262 | MWL 038262 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038263 | MWL 038263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038264 | MWL 038264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038265 | MWL 038265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038266 | MWL 038266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038267 | MWL 038267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038268 | MWL 038268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038269 | MWL 038269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038270 | MWL 038270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038271 | MWL 038271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038272 | MWL 038272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038273 | MWL 038273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038274 | MWL 038274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038275 | MWL 038275 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038276 | MWL 038276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038277 | MWL 038277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038278 | MWL 038278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038279 | MWL 038279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038280 | MWL 038280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038281 | MWL 038281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038282 | MWL 038282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038283 | MWL 038283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038284 | MWL 038284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038285 | MWL 038285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038286 | MWL 038286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038287 | MWL 038287 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038288 | MWL 038288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038289 | MWL 038289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038290 | MWL 038290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038291 | MWL 038291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038292 | MWL 038292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038293 | MWL 038293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038294 | MWL 038294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038295 | MWL 038295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038296 | MWL 038296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038297 | MWL 038297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038298 | MWL 038298 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038299 | MWL 038299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038300 | MWL 038300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038301 | MWL 038301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038302 | MWL 038302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038303 | MWL 038303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038304 | MWL 038304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038305 | MWL 038305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038306 | MWL 038306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038307 | MWL 038307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038308 | MWL 038308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038309 | MWL 038309 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038310 | MWL 038310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038311 | MWL 038311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038312 | MWL 038312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038313 | MWL 038313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038314 | MWL 038314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038315 | MWL 038315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038316 | MWL 038316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038317 | MWL 038317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038318 | MWL 038318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038319 | MWL 038319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038320 | MWL 038320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038321 | MWL 038321 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038322 | MWL 038322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038323 | MWL 038323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038324 | MWL 038324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038325 | MWL 038325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038326 | MWL 038326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038327 | MWL 038327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038328 | MWL 038328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038329 | MWL 038329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038330 | MWL 038330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038331 | MWL 038331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038332 | MWL 038332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038333 | MWL 038333 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038334 | MWL 038334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038335 | MWL 038335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038336 | MWL 038336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038337 | MWL 038337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038338 | MWL 038338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038339 | MWL 038339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038340 | MWL 038340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038341 | MWL 038341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038342 | MWL 038342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038343 | MWL 038343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038344 | MWL 038344 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038345 | MWL 038345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038346 | MWL 038346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038347 | MWL 038347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038348 | MWL 038348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038349 | MWL 038349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038350 | MWL 038350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038351 | MWL 038351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038352 | MWL 038352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038353 | MWL 038353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038354 | MWL 038354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038355 | MWL 038355 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038356 | MWL 038356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038357 | MWL 038357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038358 | MWL 038358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038359 | MWL 038359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038360 | MWL 038360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038361 | MWL 038361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038362 | MWL 038362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038363 | MWL 038363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038364 | MWL 038364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038365 | MWL 038365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038366 | MWL 038366 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038367 | MWL 038367 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038368 | MWL 038368 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038369 | MWL 038369 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038370 | MWL 038370 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038371 | MWL 038371 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038372 | MWL 038372 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038373 | MWL 038373 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038374 | MWL 038374 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038375 | MWL 038375 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038376 | MWL 038376 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038377 | MWL 038377 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038378 | MWL 038378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038379 | MWL 038379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038380 | MWL 038380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038381 | MWL 038381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038382 | MWL 038382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038383 | MWL 038383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038384 | MWL 038384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038385 | MWL 038385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038386 | MWL 038386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038387 | MWL 038387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038388 | MWL 038388 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038389 | MWL 038389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038390 | MWL 038390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038391 | MWL 038391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038392 | MWL 038392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038393 | MWL 038393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038394 | MWL 038394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038395 | MWL 038395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038396 | MWL 038396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038397 | MWL 038397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038398 | MWL 038398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038399 | MWL 038399 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038400 | MWL 038400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038401 | MWL 038401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038402 | MWL 038402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038403 | MWL 038403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038404 | MWL 038404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038405 | MWL 038405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038406 | MWL 038406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038407 | MWL 038407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038408 | MWL 038408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038409 | MWL 038409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038410 | MWL 038410 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038411 | MWL 038411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038412 | MWL 038412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038413 | MWL 038413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038414 | MWL 038414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038415 | MWL 038415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038416 | MWL 038416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038417 | MWL 038417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038418 | MWL 038418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038419 | MWL 038419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038420 | MWL 038420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038421 | MWL 038421 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 310 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038422 | MWL 038422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038423 | MWL 038423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038424 | MWL 038424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038425 | MWL 038425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038426 | MWL 038426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038427 | MWL 038427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038428 | MWL 038428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038429 | MWL 038429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038430 | MWL 038430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038431 | MWL 038431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038432 | MWL 038432 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038433 | MWL 038433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038434 | MWL 038434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038435 | MWL 038435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038436 | MWL 038436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038437 | MWL 038437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038438 | MWL 038438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038439 | MWL 038439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038440 | MWL 038440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038441 | MWL 038441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038442 | MWL 038442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038443 | MWL 038443 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038444 | MWL 038444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038445 | MWL 038445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038446 | MWL 038446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038447 | MWL 038447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038448 | MWL 038448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038449 | MWL 038449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038450 | MWL 038450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038451 | MWL 038451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038452 | MWL 038452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038453 | MWL 038453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038454 | MWL 038454 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038455 | MWL 038455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038456 | MWL 038456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038457 | MWL 038457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038458 | MWL 038458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038459 | MWL 038459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038460 | MWL 038460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038461 | MWL 038461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038462 | MWL 038462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038463 | MWL 038463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038464 | MWL 038464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038465 | MWL 038465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038466 | MWL 038466 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038467 | MWL 038467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038468 | MWL 038468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038469 | MWL 038469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038470 | MWL 038470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038471 | MWL 038471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038472 | MWL 038472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038473 | MWL 038473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038474 | MWL 038474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038475 | MWL 038475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038476 | MWL 038476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038477 | MWL 038477 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038478 | MWL 038478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038479 | MWL 038479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038480 | MWL 038480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038481 | MWL 038481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038482 | MWL 038482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038483 | MWL 038483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038484 | MWL 038484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038485 | MWL 038485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038486 | MWL 038486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038487 | MWL 038487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038488 | MWL 038488 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038489 | MWL 038489 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038490 | MWL 038490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038491 | MWL 038491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038492 | MWL 038492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038493 | MWL 038493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038494 | MWL 038494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038495 | MWL 038495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038496 | MWL 038496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038497 | MWL 038497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038498 | MWL 038498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038499 | MWL 038499 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038500 | MWL 038500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038501 | MWL 038501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038502 | MWL 038502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038503 | MWL 038503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038504 | MWL 038504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038505 | MWL 038505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038506 | MWL 038506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038507 | MWL 038507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038508 | MWL 038508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038509 | MWL 038509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038510 | MWL 038510 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 318 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038511 | MWL 038511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038512 | MWL 038512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038513 | MWL 038513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038514 | MWL 038514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038515 | MWL 038515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038516 | MWL 038516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038517 | MWL 038517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038518 | MWL 038518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038519 | MWL 038519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038520 | MWL 038520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038521 | MWL 038521 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038522 | MWL 038522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038523 | MWL 038523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038524 | MWL 038524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038525 | MWL 038525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038526 | MWL 038526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038527 | MWL 038527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038528 | MWL 038528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038529 | MWL 038529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038530 | MWL 038530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038531 | MWL 038531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038532 | MWL 038532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038533 | MWL 038533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038534 | MWL 038534 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038535 | MWL 038535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038536 | MWL 038536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038537 | MWL 038537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038538 | MWL 038538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038539 | MWL 038539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038540 | MWL 038540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038541 | MWL 038541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038542 | MWL 038542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038543 | MWL 038543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038544 | MWL 038544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038545 | MWL 038545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038546 | MWL 038546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038547 | MWL 038547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038548 | MWL 038548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 038549 | MWL 038549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038550 | MWL 038550 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038551 | MWL 038551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038552 | MWL 038552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038553 | MWL 038553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 038554 | MWL 038554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038555 | MWL 038555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038556 | MWL 038556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038557 | MWL 038557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038558 | MWL 038558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038559 | MWL 038559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038560 | MWL 038560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038561 | MWL 038561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038562 | MWL 038562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038563 | MWL 038563 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038564 | MWL 038564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038565 | MWL 038565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038566 | MWL 038566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038567 | MWL 038567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038568 | MWL 038568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038569 | MWL 038569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038570 | MWL 038570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038571 | MWL 038571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038572 | MWL 038572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038573 | MWL 038573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038574 | MWL 038574 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038575 | MWL 038575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038576 | MWL 038576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038577 | MWL 038577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038578 | MWL 038578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038579 | MWL 038579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038580 | MWL 038580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038581 | MWL 038581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038582 | MWL 038582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038583 | MWL 038583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038584 | MWL 038584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038585 | MWL 038585 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038586 | MWL 038586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038587 | MWL 038587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038588 | MWL 038588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038589 | MWL 038589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038590 | MWL 038590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038591 | MWL 038591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038592 | MWL 038592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038593 | MWL 038593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038594 | MWL 038594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038595 | MWL 038595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038596 | MWL 038596 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038597 | MWL 038597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038598 | MWL 038598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038599 | MWL 038599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038600 | MWL 038600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038601 | MWL 038601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038602 | MWL 038602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038603 | MWL 038603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038604 | MWL 038604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038605 | MWL 038605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038606 | MWL 038606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038607 | MWL 038607 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038608 | MWL 038608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038609 | MWL 038609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038610 | MWL 038610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038611 | MWL 038611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038612 | MWL 038612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038613 | MWL 038613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038614 | MWL 038614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038615 | MWL 038615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038616 | MWL 038616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038617 | MWL 038617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038618 | MWL 038618 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038619 | MWL 038619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038620 | MWL 038620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038621 | MWL 038621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038622 | MWL 038622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038623 | MWL 038623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038624 | MWL 038624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038625 | MWL 038625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038626 | MWL 038626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038627 | MWL 038627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038628 | MWL 038628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038629 | MWL 038629 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038630 | MWL 038630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038631 | MWL 038631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038632 | MWL 038632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038633 | MWL 038633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038634 | MWL 038634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038635 | MWL 038635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038636 | MWL 038636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038637 | MWL 038637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038638 | MWL 038638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038639 | MWL 038639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038640 | MWL 038640 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038641 | MWL 038641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038642 | MWL 038642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038643 | MWL 038643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038644 | MWL 038644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038645 | MWL 038645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038646 | MWL 038646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038647 | MWL 038647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038648 | MWL 038648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038649 | MWL 038649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038650 | MWL 038650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038651 | MWL 038651 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038652 | MWL 038652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038653 | MWL 038653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038654 | MWL 038654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038655 | MWL 038655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038656 | MWL 038656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038657 | MWL 038657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038658 | MWL 038658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038659 | MWL 038659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038660 | MWL 038660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038661 | MWL 038661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038662 | MWL 038662 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038663 | MWL 038663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038664 | MWL 038664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038665 | MWL 038665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038666 | MWL 038666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038667 | MWL 038667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038668 | MWL 038668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038669 | MWL 038669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038670 | MWL 038670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038671 | MWL 038671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038672 | MWL 038672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038673 | MWL 038673 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038674 | MWL 038674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038675 | MWL 038675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038676 | MWL 038676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038677 | MWL 038677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038678 | MWL 038678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038679 | MWL 038679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038680 | MWL 038680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038681 | MWL 038681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038682 | MWL 038682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038683 | MWL 038683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038684 | MWL 038684 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038685 | MWL 038685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038686 | MWL 038686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038687 | MWL 038687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038688 | MWL 038688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038689 | MWL 038689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038690 | MWL 038690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038691 | MWL 038691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038692 | MWL 038692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038693 | MWL 038693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038694 | MWL 038694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038695 | MWL 038695 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038696 | MWL 038696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038697 | MWL 038697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038698 | MWL 038698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038699 | MWL 038699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038700 | MWL 038700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038701 | MWL 038701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038702 | MWL 038702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038703 | MWL 038703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038704 | MWL 038704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038705 | MWL 038705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038706 | MWL 038706 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038707 | MWL 038707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038708 | MWL 038708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038709 | MWL 038709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038710 | MWL 038710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038711 | MWL 038711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038712 | MWL 038712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038713 | MWL 038713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038714 | MWL 038714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038715 | MWL 038715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038716 | MWL 038716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038717 | MWL 038717 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 336 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038718 | MWL 038718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038719 | MWL 038719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038720 | MWL 038720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038721 | MWL 038721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038722 | MWL 038722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038723 | MWL 038723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038724 | MWL 038724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038725 | MWL 038725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038726 | MWL 038726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038727 | MWL 038727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038728 | MWL 038728 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038729 | MWL 038729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038730 | MWL 038730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038731 | MWL 038731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038732 | MWL 038732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038733 | MWL 038733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038734 | MWL 038734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038735 | MWL 038735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038736 | MWL 038736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038737 | MWL 038737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038738 | MWL 038738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038739 | MWL 038739 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038740 | MWL 038740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038741 | MWL 038741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038742 | MWL 038742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038743 | MWL 038743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038744 | MWL 038744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038745 | MWL 038745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038746 | MWL 038746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038747 | MWL 038747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038748 | MWL 038748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038749 | MWL 038749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038750 | MWL 038750 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038751 | MWL 038751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038752 | MWL 038752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038753 | MWL 038753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038754 | MWL 038754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038755 | MWL 038755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038756 | MWL 038756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038757 | MWL 038757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038758 | MWL 038758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038759 | MWL 038759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038760 | MWL 038760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038761 | MWL 038761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038762 | MWL 038762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038763 | MWL 038763 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038764 | MWL 038764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038765 | MWL 038765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038766 | MWL 038766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038767 | MWL 038767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038768 | MWL 038768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038769 | MWL 038769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038770 | MWL 038770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038771 | MWL 038771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038772 | MWL 038772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038773 | MWL 038773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038774 | MWL 038774 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038775 | MWL 038775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038776 | MWL 038776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038777 | MWL 038777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038778 | MWL 038778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038779 | MWL 038779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038780 | MWL 038780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038781 | MWL 038781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038782 | MWL 038782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038783 | MWL 038783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038784 | MWL 038784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038785 | MWL 038785 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038786 | MWL 038786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038787 | MWL 038787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038788 | MWL 038788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038789 | MWL 038789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038790 | MWL 038790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038791 | MWL 038791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038792 | MWL 038792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038793 | MWL 038793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038794 | MWL 038794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038795 | MWL 038795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038796 | MWL 038796 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038797 | MWL 038797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038798 | MWL 038798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038799 | MWL 038799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038800 | MWL 038800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038801 | MWL 038801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038802 | MWL 038802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038803 | MWL 038803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038804 | MWL 038804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038805 | MWL 038805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038806 | MWL 038806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038807 | MWL 038807 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038808 | MWL 038808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038809 | MWL 038809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038810 | MWL 038810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038811 | MWL 038811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038812 | MWL 038812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038813 | MWL 038813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038814 | MWL 038814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038815 | MWL 038815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038816 | MWL 038816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038817 | MWL 038817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038818 | MWL 038818 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038819 | MWL 038819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038820 | MWL 038820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038821 | MWL 038821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038822 | MWL 038822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038823 | MWL 038823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038824 | MWL 038824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038825 | MWL 038825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038826 | MWL 038826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038827 | MWL 038827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038828 | MWL 038828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038829 | MWL 038829 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038830 | MWL 038830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038831 | MWL 038831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038832 | MWL 038832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038833 | MWL 038833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038834 | MWL 038834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038835 | MWL 038835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038836 | MWL 038836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038837 | MWL 038837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038838 | MWL 038838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038839 | MWL 038839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038840 | MWL 038840 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038841 | MWL 038841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038842 | MWL 038842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038843 | MWL 038843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038844 | MWL 038844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038845 | MWL 038845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038846 | MWL 038846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038847 | MWL 038847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038848 | MWL 038848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038849 | MWL 038849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038850 | MWL 038850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038851 | MWL 038851 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 348 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038852 | MWL 038852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038853 | MWL 038853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038854 | MWL 038854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038855 | MWL 038855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038856 | MWL 038856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038857 | MWL 038857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038858 | MWL 038858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038859 | MWL 038859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038860 | MWL 038860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038861 | MWL 038861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038862 | MWL 038862 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038863 | MWL 038863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038864 | MWL 038864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038865 | MWL 038865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038866 | MWL 038866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038867 | MWL 038867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038868 | MWL 038868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038869 | MWL 038869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038870 | MWL 038870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038871 | MWL 038871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038872 | MWL 038872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038873 | MWL 038873 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038874 | MWL 038874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038875 | MWL 038875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038876 | MWL 038876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038877 | MWL 038877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038878 | MWL 038878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038879 | MWL 038879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038880 | MWL 038880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038881 | MWL 038881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038882 | MWL 038882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038883 | MWL 038883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038884 | MWL 038884 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038885 | MWL 038885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038886 | MWL 038886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038887 | MWL 038887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038888 | MWL 038888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038889 | MWL 038889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038890 | MWL 038890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038891 | MWL 038891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038892 | MWL 038892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038893 | MWL 038893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038894 | MWL 038894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038895 | MWL 038895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038896 | MWL 038896 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038897 | MWL 038897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038898 | MWL 038898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038899 | MWL 038899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038900 | MWL 038900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038901 | MWL 038901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038902 | MWL 038902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038903 | MWL 038903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038904 | MWL 038904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038905 | MWL 038905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038906 | MWL 038906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038907 | MWL 038907 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038908 | MWL 038908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038909 | MWL 038909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20; Plaintiffs' 1st set of requests directed to MWL: 65, 66, 70 | MWL 038910 | MWL 038910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038911 | MWL 038911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 038912 | MWL 038912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038913 | MWL 038913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038914 | MWL 038914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038915 | MWL 038915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038916 | MWL 038916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038917 | MWL 038917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038918 | MWL 038918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038919 | MWL 038919 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038920 | MWL 038920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038921 | MWL 038921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038922 | MWL 038922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038923 | MWL 038923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038924 | MWL 038924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038925 | MWL 038925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038926 | MWL 038926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038927 | MWL 038927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038928 | MWL 038928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 038929 | MWL 038929 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038930 | MWL 038930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038931 | MWL 038931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038932 | MWL 038932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038933 | MWL 038933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038934 | MWL 038934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038935 | MWL 038935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038936 | MWL 038936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038937 | MWL 038937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038938 | MWL 038938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038939 | MWL 038939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038940 | MWL 038940 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038941 | MWL 038941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038942 | MWL 038942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038943 | MWL 038943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038944 | MWL 038944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038945 | MWL 038945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038946 | MWL 038946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038947 | MWL 038947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038948 | MWL 038948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038949 | MWL 038949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038950 | MWL 038950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038951 | MWL 038951 | MWL Head Office - Makkah,  KSA |

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038952 | MWL 038952 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038953 | MWL 038953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038954 | MWL 038954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038955 | MWL 038955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038956 | MWL 038956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038957 | MWL 038957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038958 | MWL 038958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038959 | MWL 038959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038960 | MWL 038960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038961 | MWL 038961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038962 | MWL 038962 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038963 | MWL 038963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038964 | MWL 038964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038965 | MWL 038965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038966 | MWL 038966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038967 | MWL 038967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038968 | MWL 038968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038969 | MWL 038969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038970 | MWL 038970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038971 | MWL 038971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038972 | MWL 038972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038973 | MWL 038973 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038974 | MWL 038974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038975 | MWL 038975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038976 | MWL 038976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038977 | MWL 038977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038978 | MWL 038978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038979 | MWL 038979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038980 | MWL 038980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038981 | MWL 038981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038982 | MWL 038982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038983 | MWL 038983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038984 | MWL 038984 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038985 | MWL 038985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038986 | MWL 038986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038987 | MWL 038987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038988 | MWL 038988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038989 | MWL 038989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038990 | MWL 038990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038991 | MWL 038991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038992 | MWL 038992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038993 | MWL 038993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038994 | MWL 038994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038995 | MWL 038995 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038996 | MWL 038996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038997 | MWL 038997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038998 | MWL 038998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 038999 | MWL 038999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039000 | MWL 039000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039001 | MWL 039001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039002 | MWL 039002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039003 | MWL 039003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039004 | MWL 039004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039005 | MWL 039005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039006 | MWL 039006 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039007 | MWL 039007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039008 | MWL 039008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039009 | MWL 039009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039010 | MWL 039010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039011 | MWL 039011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039012 | MWL 039012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039013 | MWL 039013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039014 | MWL 039014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039015 | MWL 039015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039016 | MWL 039016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039017 | MWL 039017 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039018 | MWL 039018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039019 | MWL 039019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039020 | MWL 039020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039021 | MWL 039021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039022 | MWL 039022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039023 | MWL 039023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039024 | MWL 039024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039025 | MWL 039025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039026 | MWL 039026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039027 | MWL 039027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039028 | MWL 039028 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039029 | MWL 039029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039030 | MWL 039030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039031 | MWL 039031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039032 | MWL 039032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039033 | MWL 039033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039034 | MWL 039034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039035 | MWL 039035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039036 | MWL 039036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039037 | MWL 039037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039038 | MWL 039038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039039 | MWL 039039 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039040 | MWL 039040 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039041 | MWL 039041 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039042 | MWL 039042 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039043 | MWL 039043 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039044 | MWL 039044 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039045 | MWL 039045 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039046 | MWL 039046 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039047 | MWL 039047 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039048 | MWL 039048 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039049 | MWL 039049 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039050 | MWL 039050 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039051 | MWL 039051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039052 | MWL 039052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039053 | MWL 039053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039054 | MWL 039054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039055 | MWL 039055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039056 | MWL 039056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039057 | MWL 039057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039058 | MWL 039058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039059 | MWL 039059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039060 | MWL 039060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039061 | MWL 039061 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039062 | MWL 039062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039063 | MWL 039063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039064 | MWL 039064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039065 | MWL 039065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039066 | MWL 039066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039067 | MWL 039067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039068 | MWL 039068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039069 | MWL 039069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039070 | MWL 039070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039071 | MWL 039071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039072 | MWL 039072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039073 | MWL 039073 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039074 | MWL 039074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039075 | MWL 039075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039076 | MWL 039076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039077 | MWL 039077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039078 | MWL 039078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039079 | MWL 039079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039080 | MWL 039080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039081 | MWL 039081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039082 | MWL 039082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039083 | MWL 039083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039084 | MWL 039084 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039085 | MWL 039085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039086 | MWL 039086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039087 | MWL 039087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039088 | MWL 039088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039089 | MWL 039089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039090 | MWL 039090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039091 | MWL 039091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039092 | MWL 039092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039093 | MWL 039093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039094 | MWL 039094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039095 | MWL 039095 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039096 | MWL 039096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039097 | MWL 039097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039098 | MWL 039098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039099 | MWL 039099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039100 | MWL 039100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039101 | MWL 039101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039102 | MWL 039102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039103 | MWL 039103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039104 | MWL 039104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039105 | MWL 039105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039106 | MWL 039106 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039107 | MWL 039107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039108 | MWL 039108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039109 | MWL 039109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039110 | MWL 039110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039111 | MWL 039111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039112 | MWL 039112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039113 | MWL 039113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039114 | MWL 039114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039115 | MWL 039115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039116 | MWL 039116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039117 | MWL 039117 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039118 | MWL 039118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039119 | MWL 039119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039120 | MWL 039120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039121 | MWL 039121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039122 | MWL 039122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 039123 | MWL 039123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 039124 | MWL 039124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039125 | MWL 039125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039126 | MWL 039126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039127 | MWL 039127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039128 | MWL 039128 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039129 | MWL 039129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039130 | MWL 039130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039131 | MWL 039131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039132 | MWL 039132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039133 | MWL 039133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039134 | MWL 039134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039135 | MWL 039135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039136 | MWL 039136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039137 | MWL 039137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039138 | MWL 039138 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039139 | MWL 039139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039140 | MWL 039140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039141 | MWL 039141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039142 | MWL 039142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039143 | MWL 039143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039144 | MWL 039144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039145 | MWL 039145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039146 | MWL 039146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039147 | MWL 039147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 039148 | MWL 039148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039149 | MWL 039149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039150 | MWL 039150 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039151 | MWL 039151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039152 | MWL 039152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039153 | MWL 039153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039154 | MWL 039154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039155 | MWL 039155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039156 | MWL 039156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039157 | MWL 039157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039158 | MWL 039158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039159 | MWL 039159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039160 | MWL 039160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039161 | MWL 039161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039162 | MWL 039162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039163 | MWL 039163 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039164 | MWL 039164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039165 | MWL 039165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039166 | MWL 039166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 039167 | MWL 039168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039169 | MWL 039183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 039184 | MWL 039184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039185 | MWL 039185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039186 | MWL 039186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039187 | MWL 039187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039188 | MWL 039188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039189 | MWL 039189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039190 | MWL 039190 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039191 | MWL 039191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039192 | MWL 039192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039193 | MWL 039193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039194 | MWL 039194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039195 | MWL 039195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039196 | MWL 039196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039197 | MWL 039197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039198 | MWL 039198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039199 | MWL 039199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039200 | MWL 039200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039201 | MWL 039201 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039202 | MWL 039202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039203 | MWL 039203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 039204 | MWL 039204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039205 | MWL 039205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039206 | MWL 039206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039207 | MWL 039207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039208 | MWL 039208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039209 | MWL 039209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039210 | MWL 039210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039211 | MWL 039211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039212 | MWL 039212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039213 | MWL 039213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039214 | MWL 039214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039215 | MWL 039215 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039216 | MWL 039216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039217 | MWL 039217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039218 | MWL 039218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039219 | MWL 039219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039220 | MWL 039220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039221 | MWL 039221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039222 | MWL 039222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039223 | MWL 039223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039224 | MWL 039224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039225 | MWL 039225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039226 | MWL 039226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039227 | MWL 039227 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039228 | MWL 039228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039229 | MWL 039229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039230 | MWL 039230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039231 | MWL 039231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039232 | MWL 039232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039233 | MWL 039233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039234 | MWL 039234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039235 | MWL 039235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039236 | MWL 039236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039237 | MWL 039237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039238 | MWL 039238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039239 | MWL 039239 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039240 | MWL 039240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039241 | MWL 039241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039242 | MWL 039242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039243 | MWL 039243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 039244 | MWL 039244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039245 | MWL 039245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039246 | MWL 039246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039247 | MWL 039247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039248 | MWL 039248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039249 | MWL 039249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039250 | MWL 039250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039251 | MWL 039251 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039252 | MWL 039252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039253 | MWL 039253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039254 | MWL 039254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039255 | MWL 039255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039256 | MWL 039256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039257 | MWL 039257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039258 | MWL 039258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039259 | MWL 039259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039260 | MWL 039260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039261 | MWL 039261 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039262 | MWL 039262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039263 | MWL 039263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039264 | MWL 039264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039265 | MWL 039265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039266 | MWL 039266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039267 | MWL 039267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039268 | MWL 039268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039269 | MWL 039269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039270 | MWL 039270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 53 | MWL 039271 | MWL 039271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039272 | MWL 039272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039273 | MWL 039273 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039274 | MWL 039274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039275 | MWL 039275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039276 | MWL 039276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039277 | MWL 039277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039278 | MWL 039278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039279 | MWL 039279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039280 | MWL 039280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039281 | MWL 039281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039282 | MWL 039282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039283 | MWL 039283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 039284 | MWL 039284 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039285 | MWL 039285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 039286 | MWL 039286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039287 | MWL 039287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039288 | MWL 039288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039289 | MWL 039289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039290 | MWL 039290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039291 | MWL 039291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039292 | MWL 039292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039293 | MWL 039293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039294 | MWL 039294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039295 | MWL 039295 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039296 | MWL 039296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039297 | MWL 039297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 039298 | MWL 039298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039299 | MWL 039299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039300 | MWL 039300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039301 | MWL 039301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039302 | MWL 039302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039303 | MWL 039303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039304 | MWL 039304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039305 | MWL 039305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039306 | MWL 039306 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039307 | MWL 039307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039308 | MWL 039308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 039309 | MWL 039309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 039310 | MWL 039324 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 039325 | MWL 039325 | IIRO Branch Office - Eastern Province,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2 | MWL 039326 | MWL 039347 | IIRO Branch Office - Eastern Province,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 039348 | MWL 039348 | IIRO Branch Office - Eastern Province,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 039349 | MWL 039375 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039376 | MWL 039618 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 039619 | MWL 039648 | IIRO Head Office - Jeddah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039649 | MWL 039660 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 039661 | MWL 039685 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039686 | MWL 039695 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039696 | MWL 039706 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039707 | MWL 039712 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039713 | MWL 039721 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 039722 | MWL 039939 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039940 | MWL 039944 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 039945 | MWL 039953 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 039954 | MWL 039971 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 039972 | MWL 040018 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040019 | MWL 040029 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040030 | MWL 040038 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040039 | MWL 040049 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040050 | MWL 040092 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040093 | MWL 040103 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040104 | MWL 040381 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040382 | MWL 040402 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040403 | MWL 040413 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 040414 | MWL 040459 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040460 | MWL 040472 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040473 | MWL 040479 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040480 | MWL 040493 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040494 | MWL 040502 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040503 | MWL 040510 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040511 | MWL 040517 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040518 | MWL 040524 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040525 | MWL 040548 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040549 | MWL 040702 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 040703 | MWL 040720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040721 | MWL 040726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040727 | MWL 040734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040735 | MWL 040769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040770 | MWL 040777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040778 | MWL 040784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040785 | MWL 040791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040792 | MWL 040803 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040804 | MWL 040813 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040814 | MWL 040819 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040820 | MWL 040827 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040828 | MWL 040834 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040835 | MWL 040848 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040849 | MWL 040865 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040866 | MWL 040893 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040894 | MWL 040905 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040906 | MWL 040907 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 040908 | MWL 040919 | IIRO Head Office - Jeddah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040920 | MWL 040947 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040948 | MWL 040956 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040957 | MWL 040977 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 040978 | MWL 041006 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041007 | MWL 041016 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041017 | MWL 041027 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041028 | MWL 041051 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041052 | MWL 041053 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041054 | MWL 041056 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041057 | MWL 041075 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041076 | MWL 041084 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041085 | MWL 041090 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041091 | MWL 041110 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041111 | MWL 041118 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041119 | MWL 041132 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041133 | MWL 041146 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041147 | MWL 041154 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041155 | MWL 041159 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041160 | MWL 041177 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041178 | MWL 041196 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041197 | MWL 041200 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041201 | MWL 041203 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041204 | MWL 041206 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041207 | MWL 041218 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041219 | MWL 041229 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041230 | MWL 041240 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041241 | MWL 041242 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041243 | MWL 041248 | IIRO Head Office - Jeddah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 397 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041249 | MWL 041260 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041261 | MWL 041271 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041272 | MWL 041284 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041285 | MWL 041310 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041311 | MWL 041364 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041365 | MWL 041370 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041371 | MWL 041371 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041372 | MWL 041374 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041375 | MWL 041382 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041383 | MWL 041386 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041387 | MWL 041396 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041397 | MWL 041401 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041402 | MWL 041405 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041406 | MWL 041413 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041414 | MWL 041416 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041417 | MWL 041423 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041424 | MWL 041433 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041434 | MWL 041450 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041451 | MWL 041479 | IIRO Head Office - Jeddah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 399 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041480 | MWL 041489 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041490 | MWL 041493 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041494 | MWL 041521 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041522 | MWL 041539 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041540 | MWL 041547 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041548 | MWL 041560 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041561 | MWL 041564 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041565 | MWL 041574 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041575 | MWL 041579 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041580 | MWL 041586 | IIRO Head Office - Jeddah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041587 | MWL 041594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041595 | MWL 041605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041606 | MWL 041611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041612 | MWL 041683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041684 | MWL 041688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041689 | MWL 041726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041727 | MWL 041778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041779 | MWL 041805 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041806 | MWL 041835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041836 | MWL 041862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 041863 | MWL 041891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041892 | MWL 041967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 041968 | MWL 042029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042030 | MWL 042153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042154 | MWL 042215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042216 | MWL 042217 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042218 | MWL 042260 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042261 | MWL 042296 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042297 | MWL 042323 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042324 | MWL 042388 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042389 | MWL 042430 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042431 | MWL 042489 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042490 | MWL 042591 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042592 | MWL 042627 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 042628 | MWL 042687 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042688 | MWL 042751 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042752 | MWL 042835 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; | MWL 042836 | MWL 042924 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 042925 | MWL 042981 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042982 | MWL 042993 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 042994 | MWL 043006 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043007 | MWL 043042 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043043 | MWL 043052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043053 | MWL 043063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043064 | MWL 043155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043156 | MWL 043510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043511 | MWL 043519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043520 | MWL 043687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043688 | MWL 043700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043701 | MWL 043735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043736 | MWL 043737 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043738 | MWL 043740 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043741 | MWL 043815 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043816 | MWL 043851 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 65, 66, 70 | MWL 043852 | MWL 043899 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043900 | MWL 043904 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 043905 | MWL 043961 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 043962 | MWL 044003 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044004 | MWL 044009 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044010 | MWL 044044 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044045 | MWL 044071 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044072 | MWL 044086 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044087 | MWL 044099 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044100 | MWL 044150 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044151 | MWL 044180 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044181 | MWL 044197 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044198 | MWL 044223 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044224 | MWL 044231 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044232 | MWL 044236 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044237 | MWL 044254 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044255 | MWL 044304 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044305 | MWL 044314 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044315 | MWL 044318 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044319 | MWL 044333 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044334 | MWL 044348 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044349 | MWL 044355 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044356 | MWL 044376 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044377 | MWL 044388 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044389 | MWL 044438 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044439 | MWL 044445 | IIRO Head Office - Jeddah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044446 | MWL 044460 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044461 | MWL 044520 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044521 | MWL 044524 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044525 | MWL 044663 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044664 | MWL 044678 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044679 | MWL 044697 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044698 | MWL 044719 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 044720 | MWL 044735 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044736 | MWL 044745 | IIRO Head Office - Jeddah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044746 | MWL 044765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044766 | MWL 044813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044814 | MWL 044816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 044817 | MWL 044949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044950 | MWL 044956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 044957 | MWL 045038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045039 | MWL 045055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 045056 | MWL 045066 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045067 | MWL 045094 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 045095 | MWL 045107 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045108 | MWL 045108 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045109 | MWL 045111 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045112 | MWL 045113 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045114 | MWL 045114 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045115 | MWL 045121 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 045122 | MWL 045173 | IIRO Head Office - Jeddah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045174 | MWL 045175 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045176 | MWL 045238 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045239 | MWL 045291 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045292 | MWL 045303 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045304 | MWL 045339 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045340 | MWL 045355 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045356 | MWL 045356 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045357 | MWL 045357 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045358 | MWL 045401 | IIRO Head Office - Jeddah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045402 | MWL 045402 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 045403 | MWL 045404 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 20; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 045405 | MWL 045407 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 38, 40, 41 | MWL 045408 | MWL 045409 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 045410 | MWL 045419 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045420 | MWL 045422 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045423 | MWL 045425 | MWL/ IIRO Branch Office - Philippines |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 045426 | MWL 045426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 045427 | MWL 045427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045428 | MWL 045428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045429 | MWL 045429 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 045430 | MWL 045430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 045431 | MWL 045431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 045432 | MWL 045432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045433 | MWL 045433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52; | MWL 045434 | MWL 045434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 045435 | MWL 045435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 045436 | MWL 045436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045437 | MWL 045437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045438 | MWL 045438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045439 | MWL 045439 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; | MWL 045440 | MWL 045440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045441 | MWL 045441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 045442 | MWL 045442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 045443 | MWL 045443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 045444 | MWL 045444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 045445 | MWL 045445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 12, 13, 27, 39, 49 | MWL 045446 | MWL 045446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Relationship between IIRO and Sanabel Al Kheer | MWL 045447 | MWL 045461 | IIRO Head Office - Jeddah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 045462 | MWL 045463 | IIRO Branch Office - Riyadh,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 045464 | MWL 046215 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 046216 | MWL 047663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 047664 | MWL 049781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049782 | MWL 049789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049790 | MWL 049794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049795 | MWL 049798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049799 | MWL 049889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049890 | MWL 049938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 049939 | MWL 049999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050000 | MWL 050113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050114 | MWL 050116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050117 | MWL 050125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050126 | MWL 050135 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050136 | MWL 050151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050152 | MWL 050155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050156 | MWL 050159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050160 | MWL 050162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050163 | MWL 050165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 050166 | MWL 050383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 050384 | MWL 050903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 1, 2; Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 050904 | MWL 050959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050960 | MWL 050960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050961 | MWL 050961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050962 | MWL 050962 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050963 | MWL 050963 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050964 | MWL 050964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050965 | MWL 050965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050966 | MWL 050966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050967 | MWL 050967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050968 | MWL 050968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050969 | MWL 050969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050970 | MWL 050970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050971 | MWL 050971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050972 | MWL 050972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050973 | MWL 050973 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050974 | MWL 050974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050975 | MWL 050975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050976 | MWL 050976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050977 | MWL 050977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050978 | MWL 050978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050979 | MWL 050979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050980 | MWL 050980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050981 | MWL 050981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050982 | MWL 050982 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050983 | MWL 050983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46 | MWL 050984 | MWL 050984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050985 | MWL 050985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050986 | MWL 050986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050987 | MWL 050987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050988 | MWL 050988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050989 | MWL 050989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050990 | MWL 050990 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050991 | MWL 050991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050992 | MWL 050992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050993 | MWL 050993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050994 | MWL 050994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050995 | MWL 050995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050996 | MWL 050996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050997 | MWL 050997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050998 | MWL 050998 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 050999 | MWL 050999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051000 | MWL 051000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051001 | MWL 051001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051002 | MWL 051002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051003 | MWL 051003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051004 | MWL 051004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051005 | MWL 051005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051006 | MWL 051006 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051007 | MWL 051007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051008 | MWL 051008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051009 | MWL 051009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051010 | MWL 051010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051011 | MWL 051011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051012 | MWL 051012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051013 | MWL 051013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051014 | MWL 051014 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051015 | MWL 051015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051016 | MWL 051016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051017 | MWL 051017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051018 | MWL 051018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051019 | MWL 051019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051020 | MWL 051020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051021 | MWL 051021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051022 | MWL 051022 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051023 | MWL 051023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051024 | MWL 051024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051025 | MWL 051025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051026 | MWL 051026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051027 | MWL 051027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051028 | MWL 051028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051029 | MWL 051029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051030 | MWL 051030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051031 | MWL 051031 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051032 | MWL 051032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051033 | MWL 051033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051034 | MWL 051034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051035 | MWL 051035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051036 | MWL 051036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051037 | MWL 051037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051038 | MWL 051038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051039 | MWL 051039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051040 | MWL 051040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051041 | MWL 051041 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051042 | MWL 051042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051043 | MWL 051043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051044 | MWL 051044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051045 | MWL 051045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051046 | MWL 051046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051047 | MWL 051047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051048 | MWL 051048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051049 | MWL 051049 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051050 | MWL 051050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051051 | MWL 051051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051052 | MWL 051052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051053 | MWL 051053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051054 | MWL 051054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051055 | MWL 051055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051056 | MWL 051056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051057 | MWL 051057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051058 | MWL 051058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051059 | MWL 051059 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051060 | MWL 051060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051061 | MWL 051061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051062 | MWL 051062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051063 | MWL 051063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051064 | MWL 051064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051065 | MWL 051065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051066 | MWL 051066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051067 | MWL 051067 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 429 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051068 | MWL 051068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051069 | MWL 051069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051070 | MWL 051070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051071 | MWL 051071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051072 | MWL 051072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051073 | MWL 051073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051074 | MWL 051074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051075 | MWL 051075 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051076 | MWL 051076 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051077 | MWL 051077 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051078 | MWL 051078 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051079 | MWL 051079 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051080 | MWL 051080 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051081 | MWL 051081 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051082 | MWL 051082 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051083 | MWL 051083 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 431 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051084 | MWL 051084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051085 | MWL 051085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051086 | MWL 051086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051087 | MWL 051087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051088 | MWL 051088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051089 | MWL 051089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051090 | MWL 051090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051091 | MWL 051091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051092 | MWL 051092 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051093 | MWL 051093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051094 | MWL 051094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051095 | MWL 051095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051096 | MWL 051096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051097 | MWL 051097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051098 | MWL 051098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051099 | MWL 051099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051100 | MWL 051100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051101 | MWL 051101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051102 | MWL 051102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051103 | MWL 051103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051104 | MWL 051104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051105 | MWL 051105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 051106 | MWL 051106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051107 | MWL 051107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051108 | MWL 051108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051109 | MWL 051109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051110 | MWL 051110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051111 | MWL 051111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051112 | MWL 051112 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051113 | MWL 051113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051114 | MWL 051114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051115 | MWL 051115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051116 | MWL 051116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051117 | MWL 051117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051118 | MWL 051118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051119 | MWL 051119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051120 | MWL 051120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051121 | MWL 051121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051122 | MWL 051122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051123 | MWL 051123 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051124 | MWL 051124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051125 | MWL 051125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051126 | MWL 051126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051127 | MWL 051127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051128 | MWL 051128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051129 | MWL 051129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051130 | MWL 051130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051131 | MWL 051131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051132 | MWL 051132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051133 | MWL 051133 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051134 | MWL 051134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051135 | MWL 051135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051136 | MWL 051136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051137 | MWL 051137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051138 | MWL 051138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051139 | MWL 051139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051140 | MWL 051140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051141 | MWL 051141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051142 | MWL 051142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051143 | MWL 051143 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051144 | MWL 051144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051145 | MWL 051145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051146 | MWL 051146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051147 | MWL 051147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051148 | MWL 051148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051149 | MWL 051149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051150 | MWL 051150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051151 | MWL 051151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051152 | MWL 051152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051153 | MWL 051153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051154 | MWL 051154 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051155 | MWL 051155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051156 | MWL 051156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051157 | MWL 051157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051158 | MWL 051158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051159 | MWL 051159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051160 | MWL 051160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051161 | MWL 051161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051162 | MWL 051162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051163 | MWL 051163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051164 | MWL 051164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051165 | MWL 051165 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051166 | MWL 051166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051167 | MWL 051167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051168 | MWL 051168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051169 | MWL 051169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051170 | MWL 051170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051171 | MWL 051171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051172 | MWL 051172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051173 | MWL 051173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051174 | MWL 051174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051175 | MWL 051175 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051176 | MWL 051176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051177 | MWL 051177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051178 | MWL 051178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051179 | MWL 051179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051180 | MWL 051180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051181 | MWL 051181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051182 | MWL 051182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051183 | MWL 051183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051184 | MWL 051184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051185 | MWL 051185 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051186 | MWL 051186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051187 | MWL 051187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051188 | MWL 051188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051189 | MWL 051189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051190 | MWL 051190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051191 | MWL 051191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051192 | MWL 051192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051193 | MWL 051193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051194 | MWL 051194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051195 | MWL 051195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051196 | MWL 051196 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051197 | MWL 051197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051198 | MWL 051198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051199 | MWL 051199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051200 | MWL 051200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051201 | MWL 051201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051202 | MWL 051202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051203 | MWL 051203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051204 | MWL 051204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051205 | MWL 051205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051206 | MWL 051206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051207 | MWL 051207 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051208 | MWL 051208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051209 | MWL 051209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051210 | MWL 051210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051211 | MWL 051211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051212 | MWL 051212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051213 | MWL 051213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051214 | MWL 051214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051215 | MWL 051215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051216 | MWL 051216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051217 | MWL 051217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051218 | MWL 051218 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051219 | MWL 051219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051220 | MWL 051220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051221 | MWL 051221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051222 | MWL 051222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051223 | MWL 051223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051224 | MWL 051224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051225 | MWL 051225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051226 | MWL 051226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051227 | MWL 051227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051228 | MWL 051228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051229 | MWL 051229 | MWL Head Office - Makkah,  KSA |

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051230 | MWL 051230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051231 | MWL 051231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051232 | MWL 051232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051233 | MWL 051233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051234 | MWL 051234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051235 | MWL 051235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051236 | MWL 051236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051237 | MWL 051237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051238 | MWL 051238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051239 | MWL 051239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051240 | MWL 051240 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051241 | MWL 051241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051242 | MWL 051242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051243 | MWL 051243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051244 | MWL 051244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051245 | MWL 051245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051246 | MWL 051246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051247 | MWL 051247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051248 | MWL 051248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051249 | MWL 051249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051250 | MWL 051250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051251 | MWL 051251 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051252 | MWL 051252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051253 | MWL 051253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051254 | MWL 051254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051255 | MWL 051255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051256 | MWL 051256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051257 | MWL 051257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051258 | MWL 051258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051259 | MWL 051259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051260 | MWL 051260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051261 | MWL 051261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051262 | MWL 051262 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051263 | MWL 051263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051264 | MWL 051264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051265 | MWL 051265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051266 | MWL 051266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051267 | MWL 051267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051268 | MWL 051268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051269 | MWL 051269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051270 | MWL 051270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051271 | MWL 051271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051272 | MWL 051272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051273 | MWL 051273 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051274 | MWL 051274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051275 | MWL 051275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051276 | MWL 051276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051277 | MWL 051277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051278 | MWL 051278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051279 | MWL 051279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051280 | MWL 051280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051281 | MWL 051281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051282 | MWL 051282 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051283 | MWL 051283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051284 | MWL 051284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051285 | MWL 051285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051286 | MWL 051286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051287 | MWL 051287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051288 | MWL 051288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051289 | MWL 051289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051290 | MWL 051290 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051291 | MWL 051291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051292 | MWL 051292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051293 | MWL 051293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051294 | MWL 051294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051295 | MWL 051295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051296 | MWL 051296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051297 | MWL 051297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051298 | MWL 051298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051299 | MWL 051299 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051300 | MWL 051300 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051301 | MWL 051301 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051302 | MWL 051302 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051303 | MWL 051303 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051304 | MWL 051304 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051305 | MWL 051305 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52 | MWL 051306 | MWL 051306 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051307 | MWL 051307 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051308 | MWL 051308 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051309 | MWL 051309 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051310 | MWL 051310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051311 | MWL 051311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051312 | MWL 051312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051313 | MWL 051313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051314 | MWL 051314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051315 | MWL 051315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051316 | MWL 051316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051317 | MWL 051317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051318 | MWL 051318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051319 | MWL 051319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051320 | MWL 051320 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 453 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051321 | MWL 051321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051322 | MWL 051322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051323 | MWL 051323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051324 | MWL 051324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051325 | MWL 051325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051326 | MWL 051326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051327 | MWL 051327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051328 | MWL 051328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051329 | MWL 051329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051330 | MWL 051330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051331 | MWL 051331 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051332 | MWL 051332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051333 | MWL 051333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051334 | MWL 051334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051335 | MWL 051335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051336 | MWL 051336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051337 | MWL 051337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051338 | MWL 051338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051339 | MWL 051339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051340 | MWL 051340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051341 | MWL 051341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051342 | MWL 051342 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051343 | MWL 051343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051344 | MWL 051344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051345 | MWL 051345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051346 | MWL 051346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051347 | MWL 051347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051348 | MWL 051348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051349 | MWL 051349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051350 | MWL 051350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051351 | MWL 051351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051352 | MWL 051352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051353 | MWL 051353 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-115   Filed 12/01/17   Page 456 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051354 | MWL 051354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051355 | MWL 051355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051356 | MWL 051356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051357 | MWL 051357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051358 | MWL 051358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051359 | MWL 051359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051360 | MWL 051360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051361 | MWL 051361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051362 | MWL 051362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051363 | MWL 051363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051364 | MWL 051364 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051365 | MWL 051365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051366 | MWL 051366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051367 | MWL 051367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051368 | MWL 051368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051369 | MWL 051369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051370 | MWL 051370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051371 | MWL 051371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051372 | MWL 051372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051373 | MWL 051373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051374 | MWL 051374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051375 | MWL 051375 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051376 | MWL 051376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051377 | MWL 051377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051378 | MWL 051378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051379 | MWL 051379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051380 | MWL 051380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051381 | MWL 051381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051382 | MWL 051382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051383 | MWL 051383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051384 | MWL 051384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051385 | MWL 051385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051386 | MWL 051386 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051387 | MWL 051387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051388 | MWL 051388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051389 | MWL 051389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051390 | MWL 051390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051391 | MWL 051391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051392 | MWL 051392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051393 | MWL 051393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051394 | MWL 051394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051395 | MWL 051395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051396 | MWL 051396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051397 | MWL 051397 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051398 | MWL 051398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051399 | MWL 051399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051400 | MWL 051400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051401 | MWL 051401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051402 | MWL 051402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051403 | MWL 051403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051404 | MWL 051404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051405 | MWL 051405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051406 | MWL 051406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051407 | MWL 051407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051408 | MWL 051408 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051409 | MWL 051409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051410 | MWL 051410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051411 | MWL 051411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051412 | MWL 051412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051413 | MWL 051413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051414 | MWL 051414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051415 | MWL 051415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051416 | MWL 051416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051417 | MWL 051417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051418 | MWL 051418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051419 | MWL 051419 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051420 | MWL 051420 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051421 | MWL 051421 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051422 | MWL 051422 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051423 | MWL 051423 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051424 | MWL 051424 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051425 | MWL 051425 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051426 | MWL 051426 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051427 | MWL 051427 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051428 | MWL 051428 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051429 | MWL 051429 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051430 | MWL 051430 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051431 | MWL 051431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051432 | MWL 051432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051433 | MWL 051433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051434 | MWL 051434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051435 | MWL 051435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051436 | MWL 051436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051437 | MWL 051437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051438 | MWL 051438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051439 | MWL 051439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051440 | MWL 051440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051441 | MWL 051441 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051442 | MWL 051442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051443 | MWL 051443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051444 | MWL 051444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051445 | MWL 051445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051446 | MWL 051446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051447 | MWL 051447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051448 | MWL 051448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051449 | MWL 051449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051450 | MWL 051450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051451 | MWL 051451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051452 | MWL 051452 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051453 | MWL 051453 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051454 | MWL 051454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051455 | MWL 051455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051456 | MWL 051456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051457 | MWL 051457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051458 | MWL 051458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051459 | MWL 051459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051460 | MWL 051460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051461 | MWL 051461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051462 | MWL 051462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051463 | MWL 051463 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051464 | MWL 051464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051465 | MWL 051465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051466 | MWL 051466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051467 | MWL 051467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051468 | MWL 051468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051469 | MWL 051469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051470 | MWL 051470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051471 | MWL 051471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051472 | MWL 051472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051473 | MWL 051473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051474 | MWL 051474 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051475 | MWL 051475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051476 | MWL 051476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051477 | MWL 051477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051478 | MWL 051478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051479 | MWL 051479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051480 | MWL 051480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051481 | MWL 051481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051482 | MWL 051482 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051483 | MWL 051483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051484 | MWL 051484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051485 | MWL 051485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051486 | MWL 051486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051487 | MWL 051487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051488 | MWL 051488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051489 | MWL 051489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051490 | MWL 051490 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051491 | MWL 051491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051492 | MWL 051492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051493 | MWL 051493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051494 | MWL 051494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051495 | MWL 051495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051496 | MWL 051496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051497 | MWL 051497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051498 | MWL 051498 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051499 | MWL 051499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051500 | MWL 051500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051501 | MWL 051501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051502 | MWL 051502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051503 | MWL 051503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051504 | MWL 051504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051505 | MWL 051505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051506 | MWL 051506 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051507 | MWL 051507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051508 | MWL 051508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051509 | MWL 051509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051510 | MWL 051510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051511 | MWL 051511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051512 | MWL 051512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051513 | MWL 051513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051514 | MWL 051514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051515 | MWL 051515 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051516 | MWL 051516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051517 | MWL 051517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051518 | MWL 051518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051519 | MWL 051519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051520 | MWL 051520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051521 | MWL 051521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051522 | MWL 051522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051523 | MWL 051523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051524 | MWL 051524 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051525 | MWL 051525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051526 | MWL 051526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051527 | MWL 051527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051528 | MWL 051528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051529 | MWL 051529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051530 | MWL 051530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051531 | MWL 051531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051532 | MWL 051532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051533 | MWL 051533 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051534 | MWL 051534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051535 | MWL 051535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051536 | MWL 051536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051537 | MWL 051537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051538 | MWL 051538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051539 | MWL 051539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051540 | MWL 051540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051541 | MWL 051541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051542 | MWL 051542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051543 | MWL 051543 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051544 | MWL 051544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051545 | MWL 051545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051546 | MWL 051546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051547 | MWL 051547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051548 | MWL 051548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051549 | MWL 051549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051550 | MWL 051550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051551 | MWL 051551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051552 | MWL 051552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051553 | MWL 051553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051554 | MWL 051554 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051555 | MWL 051555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051556 | MWL 051556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051557 | MWL 051557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051558 | MWL 051558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051559 | MWL 051559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051560 | MWL 051560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051561 | MWL 051561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051562 | MWL 051562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051563 | MWL 051563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051564 | MWL 051564 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051565 | MWL 051565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051566 | MWL 051566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051567 | MWL 051567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051568 | MWL 051568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051569 | MWL 051569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051570 | MWL 051570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051571 | MWL 051571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051572 | MWL 051572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051573 | MWL 051573 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051574 | MWL 051574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051575 | MWL 051575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051576 | MWL 051576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051577 | MWL 051577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051578 | MWL 051578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051579 | MWL 051579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051580 | MWL 051580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051581 | MWL 051581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051582 | MWL 051582 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051583 | MWL 051583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051584 | MWL 051584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051585 | MWL 051585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051586 | MWL 051586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051587 | MWL 051587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051588 | MWL 051588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051589 | MWL 051589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051590 | MWL 051590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051591 | MWL 051591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051592 | MWL 051592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051593 | MWL 051593 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051594 | MWL 051594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051595 | MWL 051595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051596 | MWL 051596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051597 | MWL 051597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051598 | MWL 051598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051599 | MWL 051599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051600 | MWL 051600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051601 | MWL 051601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051602 | MWL 051602 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051603 | MWL 051603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051604 | MWL 051604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051605 | MWL 051605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051606 | MWL 051606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051607 | MWL 051607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051608 | MWL 051608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051609 | MWL 051609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051610 | MWL 051610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051611 | MWL 051611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051612 | MWL 051612 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051613 | MWL 051613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051614 | MWL 051614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051615 | MWL 051615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051616 | MWL 051616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051617 | MWL 051617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051618 | MWL 051618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051619 | MWL 051619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051620 | MWL 051620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051621 | MWL 051621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051622 | MWL 051622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051623 | MWL 051623 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051624 | MWL 051624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051625 | MWL 051625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051626 | MWL 051626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051627 | MWL 051627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051628 | MWL 051628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051629 | MWL 051629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051630 | MWL 051630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051631 | MWL 051631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051632 | MWL 051632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051633 | MWL 051633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051634 | MWL 051634 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051635 | MWL 051635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051636 | MWL 051636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051637 | MWL 051637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051638 | MWL 051638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051639 | MWL 051639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051640 | MWL 051640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051641 | MWL 051641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051642 | MWL 051642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051643 | MWL 051643 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051644 | MWL 051644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051645 | MWL 051645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051646 | MWL 051646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051647 | MWL 051647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051648 | MWL 051648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051649 | MWL 051649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051650 | MWL 051650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051651 | MWL 051651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051652 | MWL 051652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051653 | MWL 051653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051654 | MWL 051654 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051655 | MWL 051655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051656 | MWL 051656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051657 | MWL 051657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051658 | MWL 051658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051659 | MWL 051659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051660 | MWL 051660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051661 | MWL 051661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051662 | MWL 051662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051663 | MWL 051663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051664 | MWL 051664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051665 | MWL 051665 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051666 | MWL 051666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051667 | MWL 051667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051668 | MWL 051668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051669 | MWL 051669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051670 | MWL 051670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051671 | MWL 051671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051672 | MWL 051672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051673 | MWL 051673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051674 | MWL 051674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051675 | MWL 051675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051676 | MWL 051676 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051677 | MWL 051677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051678 | MWL 051678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051679 | MWL 051679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051680 | MWL 051680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051681 | MWL 051681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051682 | MWL 051682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051683 | MWL 051683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051684 | MWL 051684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051685 | MWL 051685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051686 | MWL 051686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051687 | MWL 051687 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051688 | MWL 051688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051689 | MWL 051689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051690 | MWL 051690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051691 | MWL 051691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051692 | MWL 051692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051693 | MWL 051693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051694 | MWL 051694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051695 | MWL 051695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051696 | MWL 051696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051697 | MWL 051697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051698 | MWL 051698 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051699 | MWL 051699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051700 | MWL 051700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051701 | MWL 051701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051702 | MWL 051702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051703 | MWL 051703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051704 | MWL 051704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051705 | MWL 051705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051706 | MWL 051706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051707 | MWL 051707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051708 | MWL 051708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051709 | MWL 051709 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051710 | MWL 051710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051711 | MWL 051711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051712 | MWL 051712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051713 | MWL 051713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051714 | MWL 051714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051715 | MWL 051715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051716 | MWL 051716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051717 | MWL 051717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051718 | MWL 051718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051719 | MWL 051719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051720 | MWL 051720 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051721 | MWL 051721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051722 | MWL 051722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051723 | MWL 051723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051724 | MWL 051724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051725 | MWL 051725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051726 | MWL 051726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051727 | MWL 051727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051728 | MWL 051728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051729 | MWL 051729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051730 | MWL 051730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051731 | MWL 051731 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051732 | MWL 051732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051733 | MWL 051733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051734 | MWL 051734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051735 | MWL 051735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051736 | MWL 051736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051737 | MWL 051737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051738 | MWL 051738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051739 | MWL 051739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051740 | MWL 051740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051741 | MWL 051741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051742 | MWL 051742 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051743 | MWL 051743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051744 | MWL 051744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051745 | MWL 051745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051746 | MWL 051746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051747 | MWL 051747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051748 | MWL 051748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051749 | MWL 051749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051750 | MWL 051750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051751 | MWL 051751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051752 | MWL 051752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051753 | MWL 051753 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051754 | MWL 051754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051755 | MWL 051755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051756 | MWL 051756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051757 | MWL 051757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051758 | MWL 051758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051759 | MWL 051759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051760 | MWL 051760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051761 | MWL 051761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051762 | MWL 051762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051763 | MWL 051763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051764 | MWL 051764 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051765 | MWL 051765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051766 | MWL 051766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051767 | MWL 051767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051768 | MWL 051768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051769 | MWL 051769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051770 | MWL 051770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051771 | MWL 051771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051772 | MWL 051772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051773 | MWL 051773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051774 | MWL 051774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051775 | MWL 051775 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-115  Filed 12/01/17  Page 497 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051776 | MWL 051776 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051777 | MWL 051777 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051778 | MWL 051778 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051779 | MWL 051779 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051780 | MWL 051780 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051781 | MWL 051781 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051782 | MWL 051782 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051783 | MWL 051783 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051784 | MWL 051784 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051785 | MWL 051785 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051786 | MWL 051786 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051787 | MWL 051787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051788 | MWL 051788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051789 | MWL 051789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051790 | MWL 051790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051791 | MWL 051791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051792 | MWL 051792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051793 | MWL 051793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051794 | MWL 051794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051795 | MWL 051795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051796 | MWL 051796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051797 | MWL 051797 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051798 | MWL 051798 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051799 | MWL 051799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051800 | MWL 051800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051801 | MWL 051801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051802 | MWL 051802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051803 | MWL 051803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051804 | MWL 051804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051805 | MWL 051805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051806 | MWL 051806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051807 | MWL 051807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051808 | MWL 051808 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051809 | MWL 051809 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051810 | MWL 051810 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051811 | MWL 051811 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051812 | MWL 051812 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051813 | MWL 051813 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051814 | MWL 051814 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051815 | MWL 051815 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051816 | MWL 051816 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051817 | MWL 051817 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051818 | MWL 051818 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051819 | MWL 051819 | MWL Head Office - Makkah, KSA |