In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051820 | MWL 051820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70 | MWL 051821 | MWL 051821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051822 | MWL 051822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051823 | MWL 051823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051824 | MWL 051824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051825 | MWL 051825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051826 | MWL 051826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051827 | MWL 051827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051828 | MWL 051828 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051829 | MWL 051829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051830 | MWL 051830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051831 | MWL 051831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051832 | MWL 051832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051833 | MWL 051833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051834 | MWL 051834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051835 | MWL 051835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051836 | MWL 051836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051837 | MWL 051837 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051838 | MWL 051838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051839 | MWL 051839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051840 | MWL 051840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051841 | MWL 051841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051842 | MWL 051842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051843 | MWL 051843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051844 | MWL 051844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051845 | MWL 051845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051846 | MWL 051846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051847 | MWL 051847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051848 | MWL 051848 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051849 | MWL 051849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051850 | MWL 051850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051851 | MWL 051851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051852 | MWL 051852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051853 | MWL 051853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051854 | MWL 051854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051855 | MWL 051855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051856 | MWL 051856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051857 | MWL 051857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051858 | MWL 051858 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051859 | MWL 051859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051860 | MWL 051860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051861 | MWL 051861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051862 | MWL 051862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051863 | MWL 051863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051864 | MWL 051864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051865 | MWL 051865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051866 | MWL 051866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051867 | MWL 051867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051868 | MWL 051868 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051869 | MWL 051869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051870 | MWL 051870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051871 | MWL 051871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051872 | MWL 051872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051873 | MWL 051873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051874 | MWL 051874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051875 | MWL 051875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051876 | MWL 051876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051877 | MWL 051877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051878 | MWL 051878 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051879 | MWL 051879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051880 | MWL 051880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051881 | MWL 051881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051882 | MWL 051882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051883 | MWL 051883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051884 | MWL 051884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051885 | MWL 051885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051886 | MWL 051886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051887 | MWL 051887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051888 | MWL 051888 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 8 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051889 | MWL 051889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051890 | MWL 051890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051891 | MWL 051891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051892 | MWL 051892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051893 | MWL 051893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051894 | MWL 051894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051895 | MWL 051895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051896 | MWL 051896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051897 | MWL 051897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051898 | MWL 051898 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051899 | MWL 051899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051900 | MWL 051900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051901 | MWL 051901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051902 | MWL 051902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051903 | MWL 051903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051904 | MWL 051904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051905 | MWL 051905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051906 | MWL 051906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051907 | MWL 051907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051908 | MWL 051908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051909 | MWL 051909 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051910 | MWL 051910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051911 | MWL 051911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051912 | MWL 051912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051913 | MWL 051913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051914 | MWL 051914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051915 | MWL 051915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051916 | MWL 051916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051917 | MWL 051917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051918 | MWL 051918 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051919 | MWL 051919 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051920 | MWL 051920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051921 | MWL 051921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051922 | MWL 051922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051923 | MWL 051923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051924 | MWL 051924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051925 | MWL 051925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051926 | MWL 051926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051927 | MWL 051927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051928 | MWL 051928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051929 | MWL 051929 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051930 | MWL 051930 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051931 | MWL 051931 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051932 | MWL 051932 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051933 | MWL 051933 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051934 | MWL 051934 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051935 | MWL 051935 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051936 | MWL 051936 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051937 | MWL 051937 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051938 | MWL 051938 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051939 | MWL 051939 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 13 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051940 | MWL 051940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051941 | MWL 051941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051942 | MWL 051942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051943 | MWL 051943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051944 | MWL 051944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051945 | MWL 051945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051946 | MWL 051946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051947 | MWL 051947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051948 | MWL 051948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051949 | MWL 051949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051950 | MWL 051950 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051951 | MWL 051951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051952 | MWL 051952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051953 | MWL 051953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051954 | MWL 051954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051955 | MWL 051955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051956 | MWL 051956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051957 | MWL 051957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051958 | MWL 051958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051959 | MWL 051959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051960 | MWL 051960 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051961 | MWL 051961 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051962 | MWL 051962 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051963 | MWL 051963 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051964 | MWL 051964 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051965 | MWL 051965 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051966 | MWL 051966 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051967 | MWL 051967 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051968 | MWL 051968 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051969 | MWL 051969 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051970 | MWL 051970 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051971 | MWL 051971 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051972 | MWL 051972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051973 | MWL 051973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051974 | MWL 051974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051975 | MWL 051975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051976 | MWL 051976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051977 | MWL 051977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051978 | MWL 051978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051979 | MWL 051979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051980 | MWL 051980 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051981 | MWL 051981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051982 | MWL 051982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051983 | MWL 051983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051984 | MWL 051984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051985 | MWL 051985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051986 | MWL 051986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051987 | MWL 051987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051988 | MWL 051988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051989 | MWL 051989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051990 | MWL 051990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051991 | MWL 051991 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051992 | MWL 051992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051993 | MWL 051993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051994 | MWL 051994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051995 | MWL 051995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051996 | MWL 051996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051997 | MWL 051997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051998 | MWL 051998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 051999 | MWL 051999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052000 | MWL 052000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052001 | MWL 052001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052002 | MWL 052002 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052003 | MWL 052003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052004 | MWL 052004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052005 | MWL 052005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052006 | MWL 052006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052007 | MWL 052007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052008 | MWL 052008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052009 | MWL 052009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052010 | MWL 052010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052011 | MWL 052011 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052012 | MWL 052012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052013 | MWL 052013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052014 | MWL 052014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052015 | MWL 052015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052016 | MWL 052016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052017 | MWL 052017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052018 | MWL 052018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052019 | MWL 052019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052020 | MWL 052020 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052021 | MWL 052021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052022 | MWL 052022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052023 | MWL 052023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052024 | MWL 052024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052025 | MWL 052025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052026 | MWL 052026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052027 | MWL 052027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052028 | MWL 052028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052029 | MWL 052029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052030 | MWL 052030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052031 | MWL 052031 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 22 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052032 | MWL 052032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052033 | MWL 052033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052034 | MWL 052034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052035 | MWL 052035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052036 | MWL 052036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052037 | MWL 052037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052038 | MWL 052038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052039 | MWL 052039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052040 | MWL 052040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052041 | MWL 052041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052042 | MWL 052042 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052043 | MWL 052043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052044 | MWL 052044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052045 | MWL 052045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052046 | MWL 052046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052047 | MWL 052047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052048 | MWL 052048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052049 | MWL 052049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052050 | MWL 052050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052051 | MWL 052051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052052 | MWL 052052 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 24 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052053 | MWL 052053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052054 | MWL 052054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052055 | MWL 052055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052056 | MWL 052056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052057 | MWL 052057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052058 | MWL 052058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052059 | MWL 052059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052060 | MWL 052060 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052061 | MWL 052061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052062 | MWL 052062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052063 | MWL 052063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052064 | MWL 052064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052065 | MWL 052065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052066 | MWL 052066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052067 | MWL 052067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052068 | MWL 052068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052069 | MWL 052069 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052070 | MWL 052070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052071 | MWL 052071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052072 | MWL 052072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052073 | MWL 052073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052074 | MWL 052074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052075 | MWL 052075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052076 | MWL 052076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052077 | MWL 052077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052078 | MWL 052078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052079 | MWL 052079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052080 | MWL 052080 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052081 | MWL 052081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052082 | MWL 052082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052083 | MWL 052083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052084 | MWL 052084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052085 | MWL 052085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052086 | MWL 052086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052087 | MWL 052087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052088 | MWL 052088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052089 | MWL 052089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052090 | MWL 052090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052091 | MWL 052091 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052092 | MWL 052092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052093 | MWL 052093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052094 | MWL 052094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052095 | MWL 052095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052096 | MWL 052096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052097 | MWL 052097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052098 | MWL 052098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052099 | MWL 052099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052100 | MWL 052100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052101 | MWL 052101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052102 | MWL 052102 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052103 | MWL 052103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052104 | MWL 052104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052105 | MWL 052105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052106 | MWL 052106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052107 | MWL 052107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052108 | MWL 052108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052109 | MWL 052109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052110 | MWL 052110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052111 | MWL 052111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052112 | MWL 052112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052113 | MWL 052113 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052114 | MWL 052114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052115 | MWL 052115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052116 | MWL 052116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052117 | MWL 052117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052118 | MWL 052118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052119 | MWL 052119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052120 | MWL 052120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052121 | MWL 052121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052122 | MWL 052122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052123 | MWL 052123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052124 | MWL 052124 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052125 | MWL 052125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052126 | MWL 052126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052127 | MWL 052127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052128 | MWL 052128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052129 | MWL 052129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052130 | MWL 052130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052131 | MWL 052131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052132 | MWL 052132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052133 | MWL 052133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052134 | MWL 052134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052135 | MWL 052135 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052136 | MWL 052136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052137 | MWL 052137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052138 | MWL 052138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052139 | MWL 052139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052140 | MWL 052140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052141 | MWL 052141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052142 | MWL 052142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052143 | MWL 052143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052144 | MWL 052144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052145 | MWL 052145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052146 | MWL 052146 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 33 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052147 | MWL 052147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80 | MWL 052148 | MWL 052148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052149 | MWL 052149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052150 | MWL 052150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052151 | MWL 052151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052152 | MWL 052152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052153 | MWL 052153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052154 | MWL 052154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052155 | MWL 052155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052156 | MWL 052156 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052157 | MWL 052157 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052158 | MWL 052158 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052159 | MWL 052159 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052160 | MWL 052160 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052161 | MWL 052161 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052162 | MWL 052162 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052163 | MWL 052163 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052164 | MWL 052164 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052165 | MWL 052165 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052166 | MWL 052166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052167 | MWL 052167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052168 | MWL 052168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052169 | MWL 052169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052170 | MWL 052170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052171 | MWL 052171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052172 | MWL 052172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052173 | MWL 052173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052174 | MWL 052174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052175 | MWL 052175 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052176 | MWL 052176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052177 | MWL 052177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052178 | MWL 052178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052179 | MWL 052179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052180 | MWL 052180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052181 | MWL 052181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052182 | MWL 052182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052183 | MWL 052183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052184 | MWL 052184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052185 | MWL 052185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052186 | MWL 052186 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052187 | MWL 052187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052188 | MWL 052188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052189 | MWL 052189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052190 | MWL 052190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052191 | MWL 052191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052192 | MWL 052192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052193 | MWL 052193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052194 | MWL 052194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052195 | MWL 052195 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052196 | MWL 052196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052197 | MWL 052197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052198 | MWL 052198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052199 | MWL 052199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052200 | MWL 052200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052201 | MWL 052201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052202 | MWL 052202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052203 | MWL 052203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052204 | MWL 052204 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052205 | MWL 052205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052206 | MWL 052206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052207 | MWL 052207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052208 | MWL 052208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052209 | MWL 052209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052210 | MWL 052210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052211 | MWL 052211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052212 | MWL 052212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052213 | MWL 052213 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052214 | MWL 052214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052215 | MWL 052215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052216 | MWL 052216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052217 | MWL 052217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052218 | MWL 052218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052219 | MWL 052219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052220 | MWL 052220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052221 | MWL 052221 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052222 | MWL 052222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052223 | MWL 052223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052224 | MWL 052224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052225 | MWL 052225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052226 | MWL 052226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052227 | MWL 052227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052228 | MWL 052228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052229 | MWL 052229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052230 | MWL 052230 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052231 | MWL 052231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052232 | MWL 052232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052233 | MWL 052233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052234 | MWL 052234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052235 | MWL 052235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052236 | MWL 052236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052237 | MWL 052237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052238 | MWL 052238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052239 | MWL 052239 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052240 | MWL 052240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052241 | MWL 052241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052242 | MWL 052242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052243 | MWL 052243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052244 | MWL 052244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052245 | MWL 052245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052246 | MWL 052246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052247 | MWL 052247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052248 | MWL 052248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052249 | MWL 052249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052250 | MWL 052250 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052251 | MWL 052251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052252 | MWL 052252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052253 | MWL 052253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052254 | MWL 052254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052255 | MWL 052255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052256 | MWL 052256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052257 | MWL 052257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052258 | MWL 052258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052259 | MWL 052259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052260 | MWL 052260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052261 | MWL 052261 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052262 | MWL 052262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052263 | MWL 052263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052264 | MWL 052264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052265 | MWL 052265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052266 | MWL 052266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052267 | MWL 052267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052268 | MWL 052268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052269 | MWL 052269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052270 | MWL 052270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052271 | MWL 052271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052272 | MWL 052272 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052273 | MWL 052273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052274 | MWL 052274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052275 | MWL 052275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052276 | MWL 052276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052277 | MWL 052277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052278 | MWL 052278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052279 | MWL 052279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052280 | MWL 052280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052281 | MWL 052281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052282 | MWL 052282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052283 | MWL 052283 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052284 | MWL 052284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052285 | MWL 052285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052286 | MWL 052286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052287 | MWL 052287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052288 | MWL 052288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052289 | MWL 052289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052290 | MWL 052290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052291 | MWL 052291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052292 | MWL 052292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052293 | MWL 052293 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052294 | MWL 052294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052295 | MWL 052295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052296 | MWL 052296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052297 | MWL 052297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052298 | MWL 052298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052299 | MWL 052299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052300 | MWL 052300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052301 | MWL 052301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052302 | MWL 052302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052303 | MWL 052303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052304 | MWL 052304 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052305 | MWL 052305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052306 | MWL 052306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052307 | MWL 052307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052308 | MWL 052308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052309 | MWL 052309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052310 | MWL 052310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052311 | MWL 052311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052312 | MWL 052312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052313 | MWL 052313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052314 | MWL 052314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052315 | MWL 052315 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052316 | MWL 052316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052317 | MWL 052317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052318 | MWL 052318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052319 | MWL 052319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052320 | MWL 052320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052321 | MWL 052321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052322 | MWL 052322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052323 | MWL 052323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052324 | MWL 052324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052325 | MWL 052325 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052326 | MWL 052326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052327 | MWL 052327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052328 | MWL 052328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052329 | MWL 052329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052330 | MWL 052330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052331 | MWL 052331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052332 | MWL 052332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052333 | MWL 052333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052334 | MWL 052334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052335 | MWL 052335 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052336 | MWL 052336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052337 | MWL 052337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052338 | MWL 052338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052339 | MWL 052339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052340 | MWL 052340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052341 | MWL 052341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052342 | MWL 052342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052343 | MWL 052343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052344 | MWL 052344 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052345 | MWL 052345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052346 | MWL 052346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052347 | MWL 052347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052348 | MWL 052348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052349 | MWL 052349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052350 | MWL 052350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052351 | MWL 052351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052352 | MWL 052352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052353 | MWL 052353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052354 | MWL 052354 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052355 | MWL 052355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 052356 | MWL 052356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052357 | MWL 052357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052358 | MWL 052358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052359 | MWL 052359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052360 | MWL 052360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052361 | MWL 052361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052362 | MWL 052362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052363 | MWL 052363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052364 | MWL 052364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052365 | MWL 052365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052366 | MWL 052366 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052367 | MWL 052367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052368 | MWL 052368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052369 | MWL 052369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052370 | MWL 052370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052371 | MWL 052371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052372 | MWL 052372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052373 | MWL 052373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052374 | MWL 052374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052375 | MWL 052375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052376 | MWL 052376 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052377 | MWL 052377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052378 | MWL 052378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052379 | MWL 052379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052380 | MWL 052380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052381 | MWL 052381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052382 | MWL 052382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052383 | MWL 052383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052384 | MWL 052384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052385 | MWL 052385 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052386 | MWL 052386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052387 | MWL 052387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052388 | MWL 052388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052389 | MWL 052389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052390 | MWL 052390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052391 | MWL 052391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052392 | MWL 052392 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052393 | MWL 052393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052394 | MWL 052394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052395 | MWL 052395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052396 | MWL 052396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052397 | MWL 052397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052398 | MWL 052398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052399 | MWL 052399 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052400 | MWL 052400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052401 | MWL 052401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052402 | MWL 052402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052403 | MWL 052403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052404 | MWL 052404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052405 | MWL 052405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052406 | MWL 052406 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052407 | MWL 052407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052408 | MWL 052408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052409 | MWL 052409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052410 | MWL 052410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052411 | MWL 052411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052412 | MWL 052412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052413 | MWL 052413 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052414 | MWL 052414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052415 | MWL 052415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052416 | MWL 052416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052417 | MWL 052417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052418 | MWL 052418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052419 | MWL 052419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052420 | MWL 052420 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052421 | MWL 052421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052422 | MWL 052422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052423 | MWL 052423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052424 | MWL 052424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052425 | MWL 052425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052426 | MWL 052426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052427 | MWL 052427 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052428 | MWL 052428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052429 | MWL 052429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052430 | MWL 052430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052431 | MWL 052431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052432 | MWL 052432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052433 | MWL 052433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052434 | MWL 052434 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052435 | MWL 052435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052436 | MWL 052436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052437 | MWL 052437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052438 | MWL 052438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052439 | MWL 052439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052440 | MWL 052440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052441 | MWL 052441 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 65 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052442 | MWL 052442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052443 | MWL 052443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052444 | MWL 052444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052445 | MWL 052445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052446 | MWL 052446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052447 | MWL 052447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052448 | MWL 052448 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052449 | MWL 052449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052450 | MWL 052450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052451 | MWL 052451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052452 | MWL 052452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052453 | MWL 052453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052454 | MWL 052454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052455 | MWL 052455 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 67 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052456 | MWL 052456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052457 | MWL 052457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052458 | MWL 052458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052459 | MWL 052459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052460 | MWL 052460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052461 | MWL 052461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052462 | MWL 052462 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052463 | MWL 052463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052464 | MWL 052464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052465 | MWL 052465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052466 | MWL 052466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052467 | MWL 052467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052468 | MWL 052468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052469 | MWL 052469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052470 | MWL 052470 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052471 | MWL 052471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052472 | MWL 052472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052473 | MWL 052473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052474 | MWL 052474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052475 | MWL 052475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052476 | MWL 052476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052477 | MWL 052477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052478 | MWL 052478 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052479 | MWL 052479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052480 | MWL 052480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052481 | MWL 052481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052482 | MWL 052482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052483 | MWL 052483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052484 | MWL 052484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052485 | MWL 052485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052486 | MWL 052486 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052487 | MWL 052487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052488 | MWL 052488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052489 | MWL 052489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052490 | MWL 052490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052491 | MWL 052491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052492 | MWL 052492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052493 | MWL 052493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052494 | MWL 052494 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 72 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052495 | MWL 052495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052496 | MWL 052496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052497 | MWL 052497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052498 | MWL 052498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052499 | MWL 052499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052500 | MWL 052500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052501 | MWL 052501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052502 | MWL 052502 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 73 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052503 | MWL 052503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052504 | MWL 052504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052505 | MWL 052505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052506 | MWL 052506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052507 | MWL 052507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052508 | MWL 052508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052509 | MWL 052509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052510 | MWL 052510 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052511 | MWL 052511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052512 | MWL 052512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052513 | MWL 052513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052514 | MWL 052514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052515 | MWL 052515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052516 | MWL 052516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052517 | MWL 052517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052518 | MWL 052518 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052519 | MWL 052519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052520 | MWL 052520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052521 | MWL 052521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052522 | MWL 052522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052523 | MWL 052523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052524 | MWL 052524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052525 | MWL 052525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052526 | MWL 052526 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-116  Filed 12/01/17  Page 76 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052527 | MWL 052527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052528 | MWL 052528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052529 | MWL 052529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052530 | MWL 052530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052531 | MWL 052531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052532 | MWL 052532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052533 | MWL 052533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052534 | MWL 052534 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052535 | MWL 052535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052536 | MWL 052536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052537 | MWL 052537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052538 | MWL 052538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052539 | MWL 052539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052540 | MWL 052540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052541 | MWL 052541 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052542 | MWL 052542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052543 | MWL 052543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052544 | MWL 052544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052545 | MWL 052545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052546 | MWL 052546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052547 | MWL 052547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052548 | MWL 052548 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052549 | MWL 052549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052550 | MWL 052550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052551 | MWL 052551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052552 | MWL 052552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052553 | MWL 052553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052554 | MWL 052554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052555 | MWL 052555 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052556 | MWL 052556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052557 | MWL 052557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052558 | MWL 052558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052559 | MWL 052559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052560 | MWL 052560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052561 | MWL 052561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052562 | MWL 052562 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052563 | MWL 052563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052564 | MWL 052564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052565 | MWL 052565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052566 | MWL 052566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052567 | MWL 052567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052568 | MWL 052568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052569 | MWL 052569 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052570 | MWL 052570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052571 | MWL 052571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052572 | MWL 052572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052573 | MWL 052573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052574 | MWL 052574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052575 | MWL 052575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052576 | MWL 052576 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052577 | MWL 052577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052578 | MWL 052578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052579 | MWL 052579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052580 | MWL 052580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052581 | MWL 052581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052582 | MWL 052582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052583 | MWL 052583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052584 | MWL 052584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052585 | MWL 052585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052586 | MWL 052586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052587 | MWL 052587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052588 | MWL 052588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052589 | MWL 052589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052590 | MWL 052590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052591 | MWL 052591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052592 | MWL 052592 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052593 | MWL 052593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052594 | MWL 052594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052595 | MWL 052595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052596 | MWL 052596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052597 | MWL 052597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052598 | MWL 052598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052599 | MWL 052599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052600 | MWL 052600 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052601 | MWL 052601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052602 | MWL 052602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052603 | MWL 052603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052604 | MWL 052604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052605 | MWL 052605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052606 | MWL 052606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052607 | MWL 052607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052608 | MWL 052608 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052609 | MWL 052609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052610 | MWL 052610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052611 | MWL 052611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052612 | MWL 052612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052613 | MWL 052613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052614 | MWL 052614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052615 | MWL 052615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052616 | MWL 052616 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 88 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052617 | MWL 052617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052618 | MWL 052618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052619 | MWL 052619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052620 | MWL 052620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052621 | MWL 052621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052622 | MWL 052622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052623 | MWL 052623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052624 | MWL 052624 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052625 | MWL 052625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052626 | MWL 052626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052627 | MWL 052627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052628 | MWL 052628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052629 | MWL 052629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052630 | MWL 052630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052631 | MWL 052631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052632 | MWL 052632 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052633 | MWL 052633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052634 | MWL 052634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052635 | MWL 052635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052636 | MWL 052636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052637 | MWL 052637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052638 | MWL 052638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052639 | MWL 052639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052640 | MWL 052640 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052641 | MWL 052641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052642 | MWL 052642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052643 | MWL 052643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052644 | MWL 052644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052645 | MWL 052645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052646 | MWL 052646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052647 | MWL 052647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052648 | MWL 052648 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 92 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052649 | MWL 052649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052650 | MWL 052650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052651 | MWL 052651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052652 | MWL 052652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052653 | MWL 052653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052654 | MWL 052654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052655 | MWL 052655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052656 | MWL 052656 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052657 | MWL 052657 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052658 | MWL 052658 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052659 | MWL 052659 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052660 | MWL 052660 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052661 | MWL 052661 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052662 | MWL 052662 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052663 | MWL 052663 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052664 | MWL 052664 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052665 | MWL 052665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052666 | MWL 052666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052667 | MWL 052667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052668 | MWL 052668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052669 | MWL 052669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052670 | MWL 052670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052671 | MWL 052671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052672 | MWL 052672 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052673 | MWL 052673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052674 | MWL 052674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052675 | MWL 052675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052676 | MWL 052676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052677 | MWL 052677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052678 | MWL 052678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052679 | MWL 052679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052680 | MWL 052680 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052681 | MWL 052681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052682 | MWL 052682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052683 | MWL 052683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052684 | MWL 052684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052685 | MWL 052685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052686 | MWL 052686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052687 | MWL 052687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052688 | MWL 052688 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052689 | MWL 052689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052690 | MWL 052690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052691 | MWL 052691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052692 | MWL 052692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052693 | MWL 052693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052694 | MWL 052694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052695 | MWL 052695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052696 | MWL 052696 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052697 | MWL 052697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052698 | MWL 052698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052699 | MWL 052699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052700 | MWL 052700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052701 | MWL 052701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052702 | MWL 052702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052703 | MWL 052703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052704 | MWL 052704 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052705 | MWL 052705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052706 | MWL 052706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052707 | MWL 052707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052708 | MWL 052708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052709 | MWL 052709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052710 | MWL 052710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052711 | MWL 052711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052712 | MWL 052712 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052713 | MWL 052713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052714 | MWL 052714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052715 | MWL 052715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052716 | MWL 052716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052717 | MWL 052717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052718 | MWL 052718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052719 | MWL 052719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052720 | MWL 052720 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052721 | MWL 052721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052722 | MWL 052722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052723 | MWL 052723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052724 | MWL 052724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052725 | MWL 052725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052726 | MWL 052726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052727 | MWL 052727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052728 | MWL 052728 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052729 | MWL 052729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052730 | MWL 052730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052731 | MWL 052731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052732 | MWL 052732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052733 | MWL 052733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052734 | MWL 052734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052735 | MWL 052735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052736 | MWL 052736 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052737 | MWL 052737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052738 | MWL 052738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052739 | MWL 052739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052740 | MWL 052740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052741 | MWL 052741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052742 | MWL 052742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052743 | MWL 052743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052744 | MWL 052744 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052745 | MWL 052745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052746 | MWL 052746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052747 | MWL 052747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052748 | MWL 052748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052749 | MWL 052749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052750 | MWL 052750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052751 | MWL 052751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052752 | MWL 052752 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052753 | MWL 052753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052754 | MWL 052754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052755 | MWL 052755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052756 | MWL 052756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052757 | MWL 052757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052758 | MWL 052758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052759 | MWL 052759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052760 | MWL 052760 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052761 | MWL 052761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052762 | MWL 052762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052763 | MWL 052763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052764 | MWL 052764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052765 | MWL 052765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052766 | MWL 052766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052767 | MWL 052767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052768 | MWL 052768 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052769 | MWL 052769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052770 | MWL 052770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052771 | MWL 052771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052772 | MWL 052772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052773 | MWL 052773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052774 | MWL 052774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052775 | MWL 052775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052776 | MWL 052776 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052777 | MWL 052777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052778 | MWL 052778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052779 | MWL 052779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052780 | MWL 052780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052781 | MWL 052781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052782 | MWL 052782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052783 | MWL 052783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052784 | MWL 052784 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052785 | MWL 052785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052786 | MWL 052786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052787 | MWL 052787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052788 | MWL 052788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052789 | MWL 052789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052790 | MWL 052790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052791 | MWL 052791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052792 | MWL 052792 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052793 | MWL 052793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052794 | MWL 052794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052795 | MWL 052795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052796 | MWL 052796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052797 | MWL 052797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052798 | MWL 052798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052799 | MWL 052799 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052800 | MWL 052800 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052801 | MWL 052801 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052802 | MWL 052802 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052803 | MWL 052803 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052804 | MWL 052804 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052805 | MWL 052805 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052806 | MWL 052806 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 112 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052807 | MWL 052807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052808 | MWL 052808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052809 | MWL 052809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052810 | MWL 052810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052811 | MWL 052811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052812 | MWL 052812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052813 | MWL 052813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052814 | MWL 052814 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052815 | MWL 052815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052816 | MWL 052816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052817 | MWL 052817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052818 | MWL 052818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052819 | MWL 052819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052820 | MWL 052820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052821 | MWL 052821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052822 | MWL 052822 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052823 | MWL 052823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052824 | MWL 052824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052825 | MWL 052825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052826 | MWL 052826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052827 | MWL 052827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052828 | MWL 052828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052829 | MWL 052829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052830 | MWL 052830 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052831 | MWL 052831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052832 | MWL 052832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052833 | MWL 052833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052834 | MWL 052834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052835 | MWL 052835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052836 | MWL 052836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052837 | MWL 052837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052838 | MWL 052838 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052839 | MWL 052839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052840 | MWL 052840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052841 | MWL 052841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052842 | MWL 052842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052843 | MWL 052843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052844 | MWL 052844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052845 | MWL 052845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052846 | MWL 052846 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052847 | MWL 052847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052848 | MWL 052848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052849 | MWL 052849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052850 | MWL 052850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052851 | MWL 052851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052852 | MWL 052852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052853 | MWL 052853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052854 | MWL 052854 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052855 | MWL 052855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052856 | MWL 052856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052857 | MWL 052857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052858 | MWL 052858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052859 | MWL 052859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052860 | MWL 052860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052861 | MWL 052861 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052862 | MWL 052862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052863 | MWL 052863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052864 | MWL 052864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052865 | MWL 052865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052866 | MWL 052866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052867 | MWL 052867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052868 | MWL 052868 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052869 | MWL 052869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052870 | MWL 052870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052871 | MWL 052871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052872 | MWL 052872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052873 | MWL 052873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052874 | MWL 052874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052875 | MWL 052875 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052876 | MWL 052876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052877 | MWL 052877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052878 | MWL 052878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052879 | MWL 052879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052880 | MWL 052880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052881 | MWL 052881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052882 | MWL 052882 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052883 | MWL 052883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052884 | MWL 052884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052885 | MWL 052885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052886 | MWL 052886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052887 | MWL 052887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052888 | MWL 052888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052889 | MWL 052889 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052890 | MWL 052890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052891 | MWL 052891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052892 | MWL 052892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052893 | MWL 052893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052894 | MWL 052894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052895 | MWL 052895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052896 | MWL 052896 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052897 | MWL 052897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052898 | MWL 052898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052899 | MWL 052899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052900 | MWL 052900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052901 | MWL 052901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052902 | MWL 052902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052903 | MWL 052903 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052904 | MWL 052904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052905 | MWL 052905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052906 | MWL 052906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052907 | MWL 052907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052908 | MWL 052908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052909 | MWL 052909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052910 | MWL 052910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052911 | MWL 052911 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052912 | MWL 052912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052913 | MWL 052913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052914 | MWL 052914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052915 | MWL 052915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052916 | MWL 052916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 52; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 052917 | MWL 052917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052918 | MWL 052918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052919 | MWL 052919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052920 | MWL 052920 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052921 | MWL 052921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052922 | MWL 052922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052923 | MWL 052923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052924 | MWL 052924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052925 | MWL 052925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052926 | MWL 052926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052927 | MWL 052927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052928 | MWL 052928 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052929 | MWL 052929 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052930 | MWL 052930 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052931 | MWL 052931 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052932 | MWL 052932 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052933 | MWL 052933 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052934 | MWL 052934 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052935 | MWL 052935 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052936 | MWL 052936 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052937 | MWL 052937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052938 | MWL 052938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052939 | MWL 052939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052940 | MWL 052940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052941 | MWL 052941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052942 | MWL 052942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052943 | MWL 052943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052944 | MWL 052944 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052945 | MWL 052945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052946 | MWL 052946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052947 | MWL 052947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052948 | MWL 052948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052949 | MWL 052949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052950 | MWL 052950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052951 | MWL 052951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052952 | MWL 052952 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052953 | MWL 052953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052954 | MWL 052954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052955 | MWL 052955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052956 | MWL 052956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052957 | MWL 052957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052958 | MWL 052958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052959 | MWL 052959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052960 | MWL 052960 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052961 | MWL 052961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052962 | MWL 052962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052963 | MWL 052963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052964 | MWL 052964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052965 | MWL 052965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052966 | MWL 052966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052967 | MWL 052967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052968 | MWL 052968 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052969 | MWL 052969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052970 | MWL 052970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052971 | MWL 052971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052972 | MWL 052972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052973 | MWL 052973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052974 | MWL 052974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052975 | MWL 052975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052976 | MWL 052976 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 134 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052977 | MWL 052977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052978 | MWL 052978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052979 | MWL 052979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052980 | MWL 052980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052981 | MWL 052981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052982 | MWL 052982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052983 | MWL 052983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052984 | MWL 052984 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052985 | MWL 052985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052986 | MWL 052986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052987 | MWL 052987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052988 | MWL 052988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052989 | MWL 052989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052990 | MWL 052990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052991 | MWL 052991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052992 | MWL 052992 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052993 | MWL 052993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052994 | MWL 052994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052995 | MWL 052995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052996 | MWL 052996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052997 | MWL 052997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052998 | MWL 052998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 052999 | MWL 052999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053000 | MWL 053000 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053001 | MWL 053001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053002 | MWL 053002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053003 | MWL 053003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053004 | MWL 053004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053005 | MWL 053005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053006 | MWL 053006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053007 | MWL 053007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053008 | MWL 053008 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053009 | MWL 053009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053010 | MWL 053010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053011 | MWL 053011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053012 | MWL 053012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053013 | MWL 053013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053014 | MWL 053014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053015 | MWL 053015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053016 | MWL 053016 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053017 | MWL 053017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053018 | MWL 053018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053019 | MWL 053019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053020 | MWL 053020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053021 | MWL 053021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053022 | MWL 053022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053023 | MWL 053023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053024 | MWL 053024 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053025 | MWL 053025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053026 | MWL 053026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053027 | MWL 053027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053028 | MWL 053028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053029 | MWL 053029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053030 | MWL 053030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053031 | MWL 053031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053032 | MWL 053032 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053033 | MWL 053033 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053034 | MWL 053034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053035 | MWL 053035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053036 | MWL 053036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053037 | MWL 053037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053038 | MWL 053038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053039 | MWL 053039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053040 | MWL 053040 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053041 | MWL 053041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053042 | MWL 053042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053043 | MWL 053043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053044 | MWL 053044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053045 | MWL 053045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053046 | MWL 053046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053047 | MWL 053047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053048 | MWL 053048 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053049 | MWL 053049 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053050 | MWL 053050 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053051 | MWL 053051 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053052 | MWL 053052 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053053 | MWL 053053 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053054 | MWL 053054 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053055 | MWL 053055 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053056 | MWL 053056 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053057 | MWL 053057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053058 | MWL 053058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053059 | MWL 053059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053060 | MWL 053060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053061 | MWL 053061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053062 | MWL 053062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053063 | MWL 053063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053064 | MWL 053064 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053065 | MWL 053065 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053066 | MWL 053066 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053067 | MWL 053067 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053068 | MWL 053068 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053069 | MWL 053069 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053070 | MWL 053070 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053071 | MWL 053071 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053072 | MWL 053072 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053073 | MWL 053073 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053074 | MWL 053074 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053075 | MWL 053075 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053076 | MWL 053076 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053077 | MWL 053077 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053078 | MWL 053078 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053079 | MWL 053079 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053080 | MWL 053080 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053081 | MWL 053081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053082 | MWL 053082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053083 | MWL 053083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053084 | MWL 053084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053085 | MWL 053085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053086 | MWL 053086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053087 | MWL 053087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053088 | MWL 053088 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053089 | MWL 053089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053090 | MWL 053090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053091 | MWL 053091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053092 | MWL 053092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053093 | MWL 053093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053094 | MWL 053094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053095 | MWL 053095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053096 | MWL 053096 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053097 | MWL 053097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053098 | MWL 053098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053099 | MWL 053099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053100 | MWL 053100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053101 | MWL 053101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053102 | MWL 053102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053103 | MWL 053103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053104 | MWL 053104 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053105 | MWL 053105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053106 | MWL 053106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053107 | MWL 053107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053108 | MWL 053108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053109 | MWL 053109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053110 | MWL 053110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053111 | MWL 053111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053112 | MWL 053112 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053113 | MWL 053113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053114 | MWL 053114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053115 | MWL 053115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053116 | MWL 053116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053117 | MWL 053117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053118 | MWL 053118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053119 | MWL 053119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053120 | MWL 053120 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053121 | MWL 053121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053122 | MWL 053122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053123 | MWL 053123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053124 | MWL 053124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053125 | MWL 053125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053126 | MWL 053126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053127 | MWL 053127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053128 | MWL 053128 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053129 | MWL 053129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053130 | MWL 053130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053131 | MWL 053131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053132 | MWL 053132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053133 | MWL 053133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053134 | MWL 053134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053135 | MWL 053135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053136 | MWL 053136 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053137 | MWL 053137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053138 | MWL 053138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053139 | MWL 053139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053140 | MWL 053140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053141 | MWL 053141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053142 | MWL 053142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053143 | MWL 053143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053144 | MWL 053144 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053145 | MWL 053145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053146 | MWL 053146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053147 | MWL 053147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053148 | MWL 053148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053149 | MWL 053149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053150 | MWL 053150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053151 | MWL 053151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053152 | MWL 053152 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053153 | MWL 053153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053154 | MWL 053154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053155 | MWL 053155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053156 | MWL 053156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053157 | MWL 053157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053158 | MWL 053158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053159 | MWL 053159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053160 | MWL 053160 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053161 | MWL 053161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053162 | MWL 053162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053163 | MWL 053163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053164 | MWL 053164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053165 | MWL 053165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053166 | MWL 053166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053167 | MWL 053167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053168 | MWL 053168 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053169 | MWL 053169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053170 | MWL 053170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053171 | MWL 053171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053172 | MWL 053172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053173 | MWL 053173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053174 | MWL 053174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053175 | MWL 053175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053176 | MWL 053176 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053177 | MWL 053177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053178 | MWL 053178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053179 | MWL 053179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053180 | MWL 053180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053181 | MWL 053181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053182 | MWL 053182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053183 | MWL 053183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053184 | MWL 053184 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053185 | MWL 053185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053186 | MWL 053186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053187 | MWL 053187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053188 | MWL 053188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053189 | MWL 053189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053190 | MWL 053190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053191 | MWL 053191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053192 | MWL 053192 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053193 | MWL 053193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053194 | MWL 053194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053195 | MWL 053195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053196 | MWL 053196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053197 | MWL 053197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053198 | MWL 053198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053199 | MWL 053199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053200 | MWL 053200 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053201 | MWL 053201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053202 | MWL 053202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053203 | MWL 053203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053204 | MWL 053204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053205 | MWL 053205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053206 | MWL 053206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053207 | MWL 053207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053208 | MWL 053208 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053209 | MWL 053209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053210 | MWL 053210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053211 | MWL 053211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053212 | MWL 053212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053213 | MWL 053213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053214 | MWL 053214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053215 | MWL 053215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053216 | MWL 053216 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053217 | MWL 053217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053218 | MWL 053218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053219 | MWL 053219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053220 | MWL 053220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053221 | MWL 053221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053222 | MWL 053222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053223 | MWL 053223 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053224 | MWL 053224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053225 | MWL 053225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053226 | MWL 053226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053227 | MWL 053227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053228 | MWL 053228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053229 | MWL 053229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053230 | MWL 053230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053231 | MWL 053231 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053232 | MWL 053232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053233 | MWL 053233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053234 | MWL 053234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053235 | MWL 053235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053236 | MWL 053236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053237 | MWL 053237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053238 | MWL 053238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053239 | MWL 053239 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053240 | MWL 053240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053241 | MWL 053241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053242 | MWL 053242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053243 | MWL 053243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053244 | MWL 053244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053245 | MWL 053245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053246 | MWL 053246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053247 | MWL 053247 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053248 | MWL 053248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053249 | MWL 053249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053250 | MWL 053250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053251 | MWL 053251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053252 | MWL 053252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053253 | MWL 053253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053254 | MWL 053254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053255 | MWL 053255 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053256 | MWL 053256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053257 | MWL 053257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053258 | MWL 053258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053259 | MWL 053259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053260 | MWL 053260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053261 | MWL 053261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053262 | MWL 053262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053263 | MWL 053263 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053264 | MWL 053264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053265 | MWL 053265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053266 | MWL 053266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053267 | MWL 053267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053268 | MWL 053268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053269 | MWL 053269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053270 | MWL 053270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053271 | MWL 053271 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053272 | MWL 053272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053273 | MWL 053273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053274 | MWL 053274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053275 | MWL 053275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053276 | MWL 053276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053277 | MWL 053277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053278 | MWL 053278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053279 | MWL 053279 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053280 | MWL 053280 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053281 | MWL 053281 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053282 | MWL 053282 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053283 | MWL 053283 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053284 | MWL 053284 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053285 | MWL 053285 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053286 | MWL 053286 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053287 | MWL 053287 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053288 | MWL 053288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053289 | MWL 053289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053290 | MWL 053290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053291 | MWL 053291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053292 | MWL 053292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053293 | MWL 053293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053294 | MWL 053294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053295 | MWL 053295 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053296 | MWL 053296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053297 | MWL 053297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053298 | MWL 053298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053299 | MWL 053299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053300 | MWL 053300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053301 | MWL 053301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053302 | MWL 053302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053303 | MWL 053303 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053304 | MWL 053304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053305 | MWL 053305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053306 | MWL 053306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053307 | MWL 053307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053308 | MWL 053308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053309 | MWL 053309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053310 | MWL 053310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053311 | MWL 053311 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 176 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053312 | MWL 053312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053313 | MWL 053313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053314 | MWL 053314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053315 | MWL 053315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053316 | MWL 053316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053317 | MWL 053317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053318 | MWL 053318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053319 | MWL 053319 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053320 | MWL 053320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053321 | MWL 053321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053322 | MWL 053322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053323 | MWL 053323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053324 | MWL 053324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053325 | MWL 053325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053326 | MWL 053326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053327 | MWL 053327 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053328 | MWL 053328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053329 | MWL 053329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053330 | MWL 053330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053331 | MWL 053331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053332 | MWL 053332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053333 | MWL 053333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053334 | MWL 053334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053335 | MWL 053335 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053336 | MWL 053336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053337 | MWL 053337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053338 | MWL 053338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053339 | MWL 053339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053340 | MWL 053340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053341 | MWL 053341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053342 | MWL 053342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053343 | MWL 053343 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053344 | MWL 053344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053345 | MWL 053345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053346 | MWL 053346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053347 | MWL 053347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053348 | MWL 053348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053349 | MWL 053349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053350 | MWL 053350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053351 | MWL 053351 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053352 | MWL 053352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053353 | MWL 053353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053354 | MWL 053354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053355 | MWL 053355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053356 | MWL 053356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053357 | MWL 053357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053358 | MWL 053358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053359 | MWL 053359 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053360 | MWL 053360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053361 | MWL 053361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053362 | MWL 053362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053363 | MWL 053363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053364 | MWL 053364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053365 | MWL 053365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053366 | MWL 053366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053367 | MWL 053367 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053368 | MWL 053368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053369 | MWL 053369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053370 | MWL 053370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053371 | MWL 053371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053372 | MWL 053372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053373 | MWL 053373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053374 | MWL 053374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053375 | MWL 053375 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053376 | MWL 053376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053377 | MWL 053377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053378 | MWL 053378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053379 | MWL 053379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053380 | MWL 053380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053381 | MWL 053381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053382 | MWL 053382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053383 | MWL 053383 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053384 | MWL 053384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053385 | MWL 053385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053386 | MWL 053386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053387 | MWL 053387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053388 | MWL 053388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053389 | MWL 053389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053390 | MWL 053390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053391 | MWL 053391 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053392 | MWL 053392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053393 | MWL 053393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053394 | MWL 053394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053395 | MWL 053395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053396 | MWL 053396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053397 | MWL 053397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053398 | MWL 053398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053399 | MWL 053399 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 187 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053400 | MWL 053400 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053401 | MWL 053401 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053402 | MWL 053402 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053403 | MWL 053403 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053404 | MWL 053404 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053405 | MWL 053405 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053406 | MWL 053406 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053407 | MWL 053407 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053408 | MWL 053408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053409 | MWL 053409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053410 | MWL 053410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053411 | MWL 053411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053412 | MWL 053412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053413 | MWL 053413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053414 | MWL 053414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053415 | MWL 053415 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053416 | MWL 053416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053417 | MWL 053417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053418 | MWL 053418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053419 | MWL 053419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053420 | MWL 053420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053421 | MWL 053421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053422 | MWL 053422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053423 | MWL 053423 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053424 | MWL 053424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053425 | MWL 053425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053426 | MWL 053426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053427 | MWL 053427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053428 | MWL 053428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053429 | MWL 053429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053430 | MWL 053430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053431 | MWL 053431 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053432 | MWL 053432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053433 | MWL 053433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053434 | MWL 053434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053435 | MWL 053435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053436 | MWL 053436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053437 | MWL 053437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053438 | MWL 053438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053439 | MWL 053439 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053440 | MWL 053440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053441 | MWL 053441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053442 | MWL 053442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053443 | MWL 053443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053444 | MWL 053444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053445 | MWL 053445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053446 | MWL 053446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053447 | MWL 053447 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053448 | MWL 053448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053449 | MWL 053449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053450 | MWL 053450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053451 | MWL 053451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053452 | MWL 053452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053453 | MWL 053453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053454 | MWL 053454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053455 | MWL 053455 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053456 | MWL 053456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053457 | MWL 053457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053458 | MWL 053458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053459 | MWL 053459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053460 | MWL 053460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053461 | MWL 053461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053462 | MWL 053462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053463 | MWL 053463 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053464 | MWL 053464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053465 | MWL 053465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053466 | MWL 053466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053467 | MWL 053467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053468 | MWL 053468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053469 | MWL 053469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053470 | MWL 053470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053471 | MWL 053471 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053472 | MWL 053472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053473 | MWL 053473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053474 | MWL 053474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053475 | MWL 053475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053476 | MWL 053476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053477 | MWL 053477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053478 | MWL 053478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053479 | MWL 053479 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053480 | MWL 053480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053481 | MWL 053481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053482 | MWL 053482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053483 | MWL 053483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053484 | MWL 053484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053485 | MWL 053485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053486 | MWL 053486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053487 | MWL 053487 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053488 | MWL 053488 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053489 | MWL 053489 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053490 | MWL 053490 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053491 | MWL 053491 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053492 | MWL 053492 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053493 | MWL 053493 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053494 | MWL 053494 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053495 | MWL 053495 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053496 | MWL 053496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053497 | MWL 053497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053498 | MWL 053498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053499 | MWL 053499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053500 | MWL 053500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053501 | MWL 053501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053502 | MWL 053502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053503 | MWL 053503 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053504 | MWL 053504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053505 | MWL 053505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053506 | MWL 053506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053507 | MWL 053507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053508 | MWL 053508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053509 | MWL 053509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053510 | MWL 053510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053511 | MWL 053511 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053512 | MWL 053512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053513 | MWL 053513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053514 | MWL 053514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053515 | MWL 053515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053516 | MWL 053516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053517 | MWL 053517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053518 | MWL 053518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053519 | MWL 053519 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053520 | MWL 053520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053521 | MWL 053521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053522 | MWL 053522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053523 | MWL 053523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053524 | MWL 053524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053525 | MWL 053525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053526 | MWL 053526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053527 | MWL 053527 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053528 | MWL 053528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053529 | MWL 053529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053530 | MWL 053530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053531 | MWL 053531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053532 | MWL 053532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053533 | MWL 053533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053534 | MWL 053534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053535 | MWL 053535 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053536 | MWL 053536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053537 | MWL 053537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053538 | MWL 053538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053539 | MWL 053539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053540 | MWL 053540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053541 | MWL 053541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053542 | MWL 053542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053543 | MWL 053543 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053544 | MWL 053544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053545 | MWL 053545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053546 | MWL 053546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053547 | MWL 053547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053548 | MWL 053548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053549 | MWL 053549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053550 | MWL 053550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053551 | MWL 053551 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053552 | MWL 053552 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053553 | MWL 053553 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053554 | MWL 053554 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053555 | MWL 053555 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053556 | MWL 053556 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053557 | MWL 053557 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053558 | MWL 053558 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053559 | MWL 053559 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053560 | MWL 053560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053561 | MWL 053561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053562 | MWL 053562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053563 | MWL 053563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053564 | MWL 053564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053565 | MWL 053565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053566 | MWL 053566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053567 | MWL 053567 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053568 | MWL 053568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053569 | MWL 053569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053570 | MWL 053570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053571 | MWL 053571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053572 | MWL 053572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053573 | MWL 053573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053574 | MWL 053574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053575 | MWL 053575 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053576 | MWL 053576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053577 | MWL 053577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053578 | MWL 053578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053579 | MWL 053579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053580 | MWL 053580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053581 | MWL 053581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053582 | MWL 053582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053583 | MWL 053583 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053584 | MWL 053584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053585 | MWL 053585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053586 | MWL 053586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053587 | MWL 053587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053588 | MWL 053588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053589 | MWL 053589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053590 | MWL 053590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053591 | MWL 053591 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 211 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053592 | MWL 053592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053593 | MWL 053593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053594 | MWL 053594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053595 | MWL 053595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053596 | MWL 053596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053597 | MWL 053597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053598 | MWL 053598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053599 | MWL 053599 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053600 | MWL 053600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053601 | MWL 053601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053602 | MWL 053602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053603 | MWL 053603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053604 | MWL 053604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053605 | MWL 053605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053606 | MWL 053606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053607 | MWL 053607 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053608 | MWL 053608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053609 | MWL 053609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053610 | MWL 053610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053611 | MWL 053611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053612 | MWL 053612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053613 | MWL 053613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053614 | MWL 053614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053615 | MWL 053615 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-116  Filed 12/01/17  Page 214 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053616 | MWL 053616 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053617 | MWL 053617 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053618 | MWL 053618 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053619 | MWL 053619 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053620 | MWL 053620 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053621 | MWL 053621 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053622 | MWL 053622 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053623 | MWL 053623 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053624 | MWL 053624 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053625 | MWL 053625 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053626 | MWL 053626 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053627 | MWL 053627 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053628 | MWL 053628 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053629 | MWL 053629 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053630 | MWL 053630 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053631 | MWL 053631 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053632 | MWL 053632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053633 | MWL 053633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053634 | MWL 053634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053635 | MWL 053635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053636 | MWL 053636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053637 | MWL 053637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053638 | MWL 053638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053639 | MWL 053639 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053640 | MWL 053640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053641 | MWL 053641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053642 | MWL 053642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053643 | MWL 053643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053644 | MWL 053644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053645 | MWL 053645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053646 | MWL 053646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053647 | MWL 053647 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053648 | MWL 053648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053649 | MWL 053649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053650 | MWL 053650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053651 | MWL 053651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053652 | MWL 053652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053653 | MWL 053653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053654 | MWL 053654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053655 | MWL 053655 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053656 | MWL 053656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053657 | MWL 053657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053658 | MWL 053658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053659 | MWL 053660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053661 | MWL 053661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053662 | MWL 053662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053663 | MWL 053663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053664 | MWL 053664 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053665 | MWL 053665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053666 | MWL 053666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053667 | MWL 053667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053668 | MWL 053668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053669 | MWL 053669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053670 | MWL 053670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053671 | MWL 053671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053672 | MWL 053672 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053673 | MWL 053673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053674 | MWL 053674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053675 | MWL 053675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053676 | MWL 053676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053677 | MWL 053677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053678 | MWL 053678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053679 | MWL 053679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053680 | MWL 053680 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053681 | MWL 053681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053682 | MWL 053682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053683 | MWL 053683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053684 | MWL 053684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053685 | MWL 053685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053686 | MWL 053686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053687 | MWL 053687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053688 | MWL 053688 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053689 | MWL 053689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053690 | MWL 053690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053691 | MWL 053691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053692 | MWL 053692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053693 | MWL 053693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053694 | MWL 053694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053695 | MWL 053695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053696 | MWL 053696 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053697 | MWL 053697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053698 | MWL 053698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053699 | MWL 053699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053700 | MWL 053700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053701 | MWL 053701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053702 | MWL 053702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053703 | MWL 053703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053704 | MWL 053704 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053705 | MWL 053705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053706 | MWL 053706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053707 | MWL 053707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053708 | MWL 053708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053709 | MWL 053709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053710 | MWL 053710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053711 | MWL 053711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053712 | MWL 053712 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053713 | MWL 053713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053714 | MWL 053714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053715 | MWL 053715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053716 | MWL 053716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053717 | MWL 053717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053718 | MWL 053718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053719 | MWL 053719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053720 | MWL 053720 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053721 | MWL 053721 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053722 | MWL 053722 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053723 | MWL 053723 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053724 | MWL 053724 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053725 | MWL 053725 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053726 | MWL 053726 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053727 | MWL 053727 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053728 | MWL 053728 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053729 | MWL 053729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053730 | MWL 053730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053731 | MWL 053731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053732 | MWL 053732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053733 | MWL 053733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053734 | MWL 053734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053735 | MWL 053735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053736 | MWL 053736 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053737 | MWL 053737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053738 | MWL 053738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053739 | MWL 053739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053740 | MWL 053740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053741 | MWL 053741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053742 | MWL 053742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053743 | MWL 053743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053744 | MWL 053744 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053745 | MWL 053745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053746 | MWL 053746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053747 | MWL 053747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053748 | MWL 053748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053749 | MWL 053749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053750 | MWL 053750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053751 | MWL 053751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053752 | MWL 053752 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053753 | MWL 053753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053754 | MWL 053754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053755 | MWL 053755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053756 | MWL 053756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053757 | MWL 053757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053758 | MWL 053758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053759 | MWL 053759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053760 | MWL 053760 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053761 | MWL 053761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053762 | MWL 053762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053763 | MWL 053763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053764 | MWL 053764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053765 | MWL 053765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053766 | MWL 053766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053767 | MWL 053767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053768 | MWL 053768 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053769 | MWL 053769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053770 | MWL 053770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053771 | MWL 053771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053772 | MWL 053772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053773 | MWL 053773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053774 | MWL 053774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053775 | MWL 053775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053776 | MWL 053776 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053777 | MWL 053777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053778 | MWL 053778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053779 | MWL 053779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053780 | MWL 053780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053781 | MWL 053781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053782 | MWL 053782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053783 | MWL 053783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053784 | MWL 053784 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053785 | MWL 053785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053786 | MWL 053786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053787 | MWL 053787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053788 | MWL 053788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053789 | MWL 053789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053790 | MWL 053790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053791 | MWL 053791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053792 | MWL 053792 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053793 | MWL 053793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053794 | MWL 053794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053795 | MWL 053795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053796 | MWL 053796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053797 | MWL 053797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053798 | MWL 053798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053799 | MWL 053799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053800 | MWL 053800 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053801 | MWL 053801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053802 | MWL 053802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053803 | MWL 053803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053804 | MWL 053804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053805 | MWL 053805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053806 | MWL 053806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053807 | MWL 053807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053808 | MWL 053808 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053809 | MWL 053809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053810 | MWL 053810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053811 | MWL 053811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053812 | MWL 053812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053813 | MWL 053813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053814 | MWL 053814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053815 | MWL 053815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053816 | MWL 053816 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053817 | MWL 053817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053818 | MWL 053818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053819 | MWL 053819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053820 | MWL 053820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053821 | MWL 053821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053822 | MWL 053822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053823 | MWL 053823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053824 | MWL 053824 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053825 | MWL 053825 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053826 | MWL 053826 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053827 | MWL 053827 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053828 | MWL 053828 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053829 | MWL 053829 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053830 | MWL 053830 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053831 | MWL 053831 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053832 | MWL 053832 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-116  Filed 12/01/17  Page 241 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053833 | MWL 053833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053834 | MWL 053834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053835 | MWL 053835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053836 | MWL 053836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053837 | MWL 053837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053838 | MWL 053838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053839 | MWL 053839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053840 | MWL 053840 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053841 | MWL 053841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053842 | MWL 053842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053843 | MWL 053843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053844 | MWL 053844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053845 | MWL 053845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053846 | MWL 053846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053847 | MWL 053847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053848 | MWL 053848 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053849 | MWL 053849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053850 | MWL 053850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053851 | MWL 053851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053852 | MWL 053852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053853 | MWL 053853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053854 | MWL 053854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053855 | MWL 053855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053856 | MWL 053856 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053857 | MWL 053857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053858 | MWL 053858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053859 | MWL 053859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053860 | MWL 053860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053861 | MWL 053861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053862 | MWL 053862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053863 | MWL 053863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053864 | MWL 053864 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053865 | MWL 053865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053866 | MWL 053866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053867 | MWL 053867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053868 | MWL 053868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053869 | MWL 053869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053870 | MWL 053870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053871 | MWL 053871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053872 | MWL 053872 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053873 | MWL 053873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053874 | MWL 053874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053875 | MWL 053875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053876 | MWL 053876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053877 | MWL 053877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053878 | MWL 053878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053879 | MWL 053879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053880 | MWL 053880 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053881 | MWL 053881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053882 | MWL 053882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053883 | MWL 053883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053884 | MWL 053884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053885 | MWL 053885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053886 | MWL 053886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053887 | MWL 053887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053888 | MWL 053888 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053889 | MWL 053889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053890 | MWL 053890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053891 | MWL 053891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053892 | MWL 053892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053893 | MWL 053893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053894 | MWL 053894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053895 | MWL 053895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053896 | MWL 053896 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053897 | MWL 053897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053898 | MWL 053898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053899 | MWL 053899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053900 | MWL 053900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053901 | MWL 053901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053902 | MWL 053902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053903 | MWL 053903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053904 | MWL 053904 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053905 | MWL 053905 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053906 | MWL 053906 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053907 | MWL 053907 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053908 | MWL 053908 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053909 | MWL 053909 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053910 | MWL 053910 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053911 | MWL 053911 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053912 | MWL 053912 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053913 | MWL 053913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053914 | MWL 053914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053915 | MWL 053915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053916 | MWL 053916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053917 | MWL 053917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053918 | MWL 053918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053919 | MWL 053919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053920 | MWL 053920 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053921 | MWL 053921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053922 | MWL 053922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053923 | MWL 053923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053924 | MWL 053924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053925 | MWL 053925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053926 | MWL 053926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053927 | MWL 053927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053928 | MWL 053928 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053929 | MWL 053929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053930 | MWL 053930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053931 | MWL 053931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053932 | MWL 053932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053933 | MWL 053933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053934 | MWL 053934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053935 | MWL 053935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053936 | MWL 053936 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053937 | MWL 053937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053938 | MWL 053938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053939 | MWL 053939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053940 | MWL 053940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053941 | MWL 053941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053942 | MWL 053942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053943 | MWL 053943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053944 | MWL 053944 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053945 | MWL 053945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053946 | MWL 053946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053947 | MWL 053947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053948 | MWL 053948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053949 | MWL 053949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053950 | MWL 053950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053951 | MWL 053951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053952 | MWL 053952 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053953 | MWL 053953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053954 | MWL 053954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053955 | MWL 053955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053956 | MWL 053956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053957 | MWL 053957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053958 | MWL 053958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053959 | MWL 053959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053960 | MWL 053960 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053961 | MWL 053961 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053962 | MWL 053962 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053963 | MWL 053963 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053964 | MWL 053964 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053965 | MWL 053965 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053966 | MWL 053966 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053967 | MWL 053967 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053968 | MWL 053968 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053969 | MWL 053969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053970 | MWL 053970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053971 | MWL 053971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053972 | MWL 053972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053973 | MWL 053973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053974 | MWL 053974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053975 | MWL 053975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053976 | MWL 053976 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053977 | MWL 053977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053978 | MWL 053978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053979 | MWL 053979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053980 | MWL 053980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053981 | MWL 053981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053982 | MWL 053982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053983 | MWL 053983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053984 | MWL 053984 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053985 | MWL 053985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053986 | MWL 053986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053987 | MWL 053987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053988 | MWL 053988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053989 | MWL 053989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053990 | MWL 053990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053991 | MWL 053991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053992 | MWL 053992 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053993 | MWL 053993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053994 | MWL 053994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053995 | MWL 053995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053996 | MWL 053996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053997 | MWL 053997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053998 | MWL 053998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 053999 | MWL 053999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054000 | MWL 054000 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054001 | MWL 054001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054002 | MWL 054002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054003 | MWL 054003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054004 | MWL 054004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054005 | MWL 054005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054006 | MWL 054006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054007 | MWL 054007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054008 | MWL 054008 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054009 | MWL 054009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054010 | MWL 054010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054011 | MWL 054011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054012 | MWL 054012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054013 | MWL 054013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054014 | MWL 054014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054015 | MWL 054015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054016 | MWL 054016 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054017 | MWL 054017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054018 | MWL 054018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054019 | MWL 054019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054020 | MWL 054020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054021 | MWL 054021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054022 | MWL 054022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054023 | MWL 054023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054024 | MWL 054024 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054025 | MWL 054025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054026 | MWL 054026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054027 | MWL 054027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054028 | MWL 054028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054029 | MWL 054029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054030 | MWL 054030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054031 | MWL 054031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054032 | MWL 054032 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054033 | MWL 054033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054034 | MWL 054034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054035 | MWL 054035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054036 | MWL 054036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054037 | MWL 054037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054038 | MWL 054038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054039 | MWL 054039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054040 | MWL 054040 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054041 | MWL 054041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054042 | MWL 054042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054043 | MWL 054043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054044 | MWL 054044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054045 | MWL 054045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054046 | MWL 054046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054047 | MWL 054047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054048 | MWL 054048 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054049 | MWL 054049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054050 | MWL 054050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054051 | MWL 054051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054052 | MWL 054052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054053 | MWL 054053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054054 | MWL 054054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054055 | MWL 054055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054056 | MWL 054056 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054057 | MWL 054057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054058 | MWL 054058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054059 | MWL 054059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054060 | MWL 054060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054061 | MWL 054061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054062 | MWL 054062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054063 | MWL 054063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054064 | MWL 054064 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054065 | MWL 054065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054066 | MWL 054066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054067 | MWL 054067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054068 | MWL 054068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054069 | MWL 054069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054070 | MWL 054070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054071 | MWL 054071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054072 | MWL 054072 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054073 | MWL 054073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054074 | MWL 054074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054075 | MWL 054075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054076 | MWL 054076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054077 | MWL 054077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054078 | MWL 054078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054079 | MWL 054079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054080 | MWL 054080 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054081 | MWL 054081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054082 | MWL 054082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054083 | MWL 054083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054084 | MWL 054084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054085 | MWL 054085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054086 | MWL 054086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054087 | MWL 054087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054088 | MWL 054088 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054089 | MWL 054089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054090 | MWL 054090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054091 | MWL 054091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054092 | MWL 054092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054093 | MWL 054093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054094 | MWL 054094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054095 | MWL 054095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054096 | MWL 054096 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054097 | MWL 054097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054098 | MWL 054098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054099 | MWL 054099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054100 | MWL 054100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054101 | MWL 054101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054102 | MWL 054102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054103 | MWL 054103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054104 | MWL 054104 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054105 | MWL 054105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054106 | MWL 054106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054107 | MWL 054107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054108 | MWL 054108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054109 | MWL 054109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054110 | MWL 054110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054111 | MWL 054111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054112 | MWL 054112 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054113 | MWL 054113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054114 | MWL 054114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054115 | MWL 054115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054116 | MWL 054116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054117 | MWL 054117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054118 | MWL 054118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054119 | MWL 054119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054120 | MWL 054120 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054121 | MWL 054121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054122 | MWL 054122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054123 | MWL 054123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054124 | MWL 054124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054125 | MWL 054125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054126 | MWL 054126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054127 | MWL 054127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054128 | MWL 054128 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054129 | MWL 054129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054130 | MWL 054130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054131 | MWL 054131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054132 | MWL 054132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054133 | MWL 054133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054134 | MWL 054134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054135 | MWL 054135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054136 | MWL 054136 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054137 | MWL 054137 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054138 | MWL 054138 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054139 | MWL 054139 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054140 | MWL 054140 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054141 | MWL 054141 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054142 | MWL 054142 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054143 | MWL 054143 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054144 | MWL 054144 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054145 | MWL 054145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054146 | MWL 054146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054147 | MWL 054147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054148 | MWL 054148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054149 | MWL 054149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054150 | MWL 054150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054151 | MWL 054151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054152 | MWL 054152 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054153 | MWL 054153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054154 | MWL 054154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054155 | MWL 054155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054156 | MWL 054156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054157 | MWL 054157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054158 | MWL 054158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054159 | MWL 054159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054160 | MWL 054160 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index
7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054161 | MWL 054161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054162 | MWL 054162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054163 | MWL 054163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054164 | MWL 054164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054165 | MWL 054165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054166 | MWL 054166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054167 | MWL 054167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054168 | MWL 054168 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054169 | MWL 054169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054170 | MWL 054170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054171 | MWL 054171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054172 | MWL 054172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054173 | MWL 054173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054174 | MWL 054174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054175 | MWL 054175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054176 | MWL 054176 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054177 | MWL 054177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054178 | MWL 054178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054179 | MWL 054179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054180 | MWL 054180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054181 | MWL 054181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054182 | MWL 054182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054183 | MWL 054183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054184 | MWL 054184 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054185 | MWL 054185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054186 | MWL 054186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054187 | MWL 054187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054188 | MWL 054188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054189 | MWL 054189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054190 | MWL 054190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054191 | MWL 054191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054192 | MWL 054192 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054193 | MWL 054193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054194 | MWL 054194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054195 | MWL 054195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054196 | MWL 054196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054197 | MWL 054197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054198 | MWL 054198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054199 | MWL 054199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054200 | MWL 054200 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054201 | MWL 054201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054202 | MWL 054202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054203 | MWL 054203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054204 | MWL 054204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054205 | MWL 054205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054206 | MWL 054206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054207 | MWL 054207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054208 | MWL 054208 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054209 | MWL 054209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054210 | MWL 054210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054211 | MWL 054211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054212 | MWL 054212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054213 | MWL 054213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054214 | MWL 054214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054215 | MWL 054215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054216 | MWL 054216 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054217 | MWL 054217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054218 | MWL 054218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054219 | MWL 054219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054220 | MWL 054220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054221 | MWL 054221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054222 | MWL 054222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054223 | MWL 054223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054224 | MWL 054224 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054225 | MWL 054225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054226 | MWL 054226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054227 | MWL 054227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054228 | MWL 054228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054229 | MWL 054229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054230 | MWL 054230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054231 | MWL 054231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054232 | MWL 054232 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054233 | MWL 054233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054234 | MWL 054234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054235 | MWL 054235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054236 | MWL 054236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054237 | MWL 054237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054238 | MWL 054238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054239 | MWL 054239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054240 | MWL 054240 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054241 | MWL 054241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054242 | MWL 054242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054243 | MWL 054243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054244 | MWL 054244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054245 | MWL 054245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054246 | MWL 054246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054247 | MWL 054247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054248 | MWL 054248 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054249 | MWL 054249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054250 | MWL 054250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054251 | MWL 054251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054252 | MWL 054252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054253 | MWL 054253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054254 | MWL 054254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054255 | MWL 054255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054256 | MWL 054256 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054257 | MWL 054257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054258 | MWL 054258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054259 | MWL 054259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054260 | MWL 054260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054261 | MWL 054261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054262 | MWL 054262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054263 | MWL 054263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054264 | MWL 054264 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054265 | MWL 054265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054266 | MWL 054266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054267 | MWL 054267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054268 | MWL 054268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054269 | MWL 054269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054270 | MWL 054270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054271 | MWL 054271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054272 | MWL 054272 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054273 | MWL 054273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054274 | MWL 054274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054275 | MWL 054275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054276 | MWL 054276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054277 | MWL 054277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054278 | MWL 054278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054279 | MWL 054279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054280 | MWL 054280 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054281 | MWL 054281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054282 | MWL 054282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054283 | MWL 054283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054284 | MWL 054284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054285 | MWL 054285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054286 | MWL 054286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054287 | MWL 054287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054288 | MWL 054288 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054289 | MWL 054289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054290 | MWL 054290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054291 | MWL 054291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054292 | MWL 054292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054293 | MWL 054293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054294 | MWL 054294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054295 | MWL 054295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054296 | MWL 054296 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054297 | MWL 054297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054298 | MWL 054298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054299 | MWL 054299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054300 | MWL 054300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054301 | MWL 054301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054302 | MWL 054302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054303 | MWL 054303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054304 | MWL 054304 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054305 | MWL 054305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054306 | MWL 054306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054307 | MWL 054307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054308 | MWL 054308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054309 | MWL 054309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054310 | MWL 054310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054311 | MWL 054311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054312 | MWL 054312 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 301 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054313 | MWL 054313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054314 | MWL 054314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054315 | MWL 054315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054316 | MWL 054316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054317 | MWL 054317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054318 | MWL 054318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054319 | MWL 054319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054320 | MWL 054320 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054321 | MWL 054321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054322 | MWL 054322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054323 | MWL 054323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054324 | MWL 054324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054325 | MWL 054325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054326 | MWL 054326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054327 | MWL 054327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054328 | MWL 054328 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054329 | MWL 054329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054330 | MWL 054330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054331 | MWL 054331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054332 | MWL 054332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054333 | MWL 054333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054334 | MWL 054334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054335 | MWL 054335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054336 | MWL 054336 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054337 | MWL 054337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054338 | MWL 054338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054339 | MWL 054339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054340 | MWL 054340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054341 | MWL 054341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054342 | MWL 054342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054343 | MWL 054343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054344 | MWL 054344 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054345 | MWL 054345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054346 | MWL 054346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054347 | MWL 054347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054348 | MWL 054348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054349 | MWL 054349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054350 | MWL 054350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054351 | MWL 054351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054352 | MWL 054352 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054353 | MWL 054353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054354 | MWL 054354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054355 | MWL 054355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054356 | MWL 054356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054357 | MWL 054357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054358 | MWL 054358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054359 | MWL 054359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054360 | MWL 054360 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054361 | MWL 054361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054362 | MWL 054362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054363 | MWL 054363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054364 | MWL 054364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054365 | MWL 054365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054366 | MWL 054366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054367 | MWL 054367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054368 | MWL 054368 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054369 | MWL 054369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054370 | MWL 054370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054371 | MWL 054371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054372 | MWL 054372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054373 | MWL 054373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054374 | MWL 054374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054375 | MWL 054375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054376 | MWL 054376 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054377 | MWL 054377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054378 | MWL 054378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054379 | MWL 054379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054380 | MWL 054380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054381 | MWL 054381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054382 | MWL 054382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054383 | MWL 054383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054384 | MWL 054384 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054385 | MWL 054385 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054386 | MWL 054386 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054387 | MWL 054387 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054388 | MWL 054388 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054389 | MWL 054389 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054390 | MWL 054390 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054391 | MWL 054391 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054392 | MWL 054392 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054393 | MWL 054393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054394 | MWL 054394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054395 | MWL 054395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054396 | MWL 054396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054397 | MWL 054397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054398 | MWL 054398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054399 | MWL 054399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054400 | MWL 054400 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054401 | MWL 054401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054402 | MWL 054402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054403 | MWL 054403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054404 | MWL 054404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054405 | MWL 054405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054406 | MWL 054406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054407 | MWL 054407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054408 | MWL 054408 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054409 | MWL 054409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054410 | MWL 054410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054411 | MWL 054411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054412 | MWL 054412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054413 | MWL 054413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054414 | MWL 054414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054415 | MWL 054415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054416 | MWL 054416 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 314 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054417 | MWL 054417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054418 | MWL 054418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054419 | MWL 054419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054420 | MWL 054420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054421 | MWL 054421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054422 | MWL 054422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054423 | MWL 054423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054424 | MWL 054424 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054425 | MWL 054425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054426 | MWL 054426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054427 | MWL 054427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054428 | MWL 054428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054429 | MWL 054429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054430 | MWL 054430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054431 | MWL 054431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054432 | MWL 054432 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054433 | MWL 054433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054434 | MWL 054434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054435 | MWL 054435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054436 | MWL 054436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054437 | MWL 054437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054438 | MWL 054438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054439 | MWL 054439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054440 | MWL 054440 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054441 | MWL 054441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054442 | MWL 054442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054443 | MWL 054443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054444 | MWL 054444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054445 | MWL 054445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054446 | MWL 054446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054447 | MWL 054447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054448 | MWL 054448 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054449 | MWL 054449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054450 | MWL 054450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054451 | MWL 054451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054452 | MWL 054452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054453 | MWL 054453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054454 | MWL 054454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054455 | MWL 054455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054456 | MWL 054456 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054457 | MWL 054457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054458 | MWL 054458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054459 | MWL 054459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054460 | MWL 054460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054461 | MWL 054461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054462 | MWL 054462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054463 | MWL 054463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054464 | MWL 054464 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054465 | MWL 054465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054466 | MWL 054466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054467 | MWL 054467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054468 | MWL 054468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054469 | MWL 054469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054470 | MWL 054470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054471 | MWL 054471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054472 | MWL 054472 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 321 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054473 | MWL 054473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054474 | MWL 054474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054475 | MWL 054475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054476 | MWL 054476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054477 | MWL 054477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054478 | MWL 054478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054479 | MWL 054479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054480 | MWL 054480 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054481 | MWL 054481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054482 | MWL 054482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054483 | MWL 054483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054484 | MWL 054484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054485 | MWL 054485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054486 | MWL 054486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054487 | MWL 054487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054488 | MWL 054488 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054489 | MWL 054489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054490 | MWL 054490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054491 | MWL 054491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054492 | MWL 054492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054493 | MWL 054493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054494 | MWL 054494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054495 | MWL 054495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054496 | MWL 054496 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054497 | MWL 054497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054498 | MWL 054498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054499 | MWL 054499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054500 | MWL 054500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054501 | MWL 054501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054502 | MWL 054502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054503 | MWL 054503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054504 | MWL 054504 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054505 | MWL 054505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054506 | MWL 054506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054507 | MWL 054507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054508 | MWL 054508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054509 | MWL 054509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054510 | MWL 054510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054511 | MWL 054511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054512 | MWL 054512 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054513 | MWL 054513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054514 | MWL 054514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054515 | MWL 054515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054516 | MWL 054516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054517 | MWL 054517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054518 | MWL 054518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054519 | MWL 054519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054520 | MWL 054520 | MWL Head Office - Makkah,  KSA |

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054521 | MWL 054521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054522 | MWL 054522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054523 | MWL 054523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054524 | MWL 054524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054525 | MWL 054525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054526 | MWL 054526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054527 | MWL 054527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054528 | MWL 054528 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054529 | MWL 054529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054530 | MWL 054530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054531 | MWL 054531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054532 | MWL 054532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054533 | MWL 054533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054534 | MWL 054534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054535 | MWL 054535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054536 | MWL 054536 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054537 | MWL 054537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054538 | MWL 054538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054539 | MWL 054539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054540 | MWL 054540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054541 | MWL 054541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054542 | MWL 054542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054543 | MWL 054543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054544 | MWL 054544 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054545 | MWL 054545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054546 | MWL 054546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054547 | MWL 054547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054548 | MWL 054548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054549 | MWL 054549 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054550 | MWL 054550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054551 | MWL 054551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054552 | MWL 054552 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054553 | MWL 054553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054554 | MWL 054554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054555 | MWL 054555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054556 | MWL 054556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054557 | MWL 054557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054558 | MWL 054558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054559 | MWL 054559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054560 | MWL 054560 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054561 | MWL 054561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054562 | MWL 054562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054563 | MWL 054563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054564 | MWL 054564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054565 | MWL 054565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054566 | MWL 054566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054567 | MWL 054567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054568 | MWL 054568 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054569 | MWL 054569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054570 | MWL 054570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054571 | MWL 054571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054572 | MWL 054572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054573 | MWL 054573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054574 | MWL 054574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054575 | MWL 054575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054576 | MWL 054576 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054577 | MWL 054577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054578 | MWL 054578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054579 | MWL 054579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054580 | MWL 054580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054581 | MWL 054581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054582 | MWL 054582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054583 | MWL 054583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054584 | MWL 054584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054585 | MWL 054585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054586 | MWL 054586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054587 | MWL 054587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054588 | MWL 054588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054589 | MWL 054589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054590 | MWL 054590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054591 | MWL 054591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054592 | MWL 054592 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054593 | MWL 054593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054594 | MWL 054594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054595 | MWL 054595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054596 | MWL 054596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054597 | MWL 054597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054598 | MWL 054598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054599 | MWL 054599 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054600 | MWL 054600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054601 | MWL 054601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054602 | MWL 054602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054603 | MWL 054603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054604 | MWL 054604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054605 | MWL 054605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054606 | MWL 054606 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054607 | MWL 054607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054608 | MWL 054608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054609 | MWL 054609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054610 | MWL 054610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054611 | MWL 054611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054612 | MWL 054612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054613 | MWL 054613 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054614 | MWL 054614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054615 | MWL 054615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054616 | MWL 054616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054617 | MWL 054617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054618 | MWL 054618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054619 | MWL 054619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054620 | MWL 054620 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054621 | MWL 054621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054622 | MWL 054622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054623 | MWL 054623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054624 | MWL 054624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054625 | MWL 054625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054626 | MWL 054626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054627 | MWL 054627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054628 | MWL 054628 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054629 | MWL 054629 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054630 | MWL 054630 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054631 | MWL 054631 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054632 | MWL 054632 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054633 | MWL 054633 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054634 | MWL 054634 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054635 | MWL 054635 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054636 | MWL 054636 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054637 | MWL 054637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054638 | MWL 054638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054639 | MWL 054639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054640 | MWL 054640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054641 | MWL 054641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054642 | MWL 054642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054643 | MWL 054643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054644 | MWL 054644 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054645 | MWL 054645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054646 | MWL 054646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054647 | MWL 054647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054648 | MWL 054648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054649 | MWL 054649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054650 | MWL 054650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054651 | MWL 054651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054652 | MWL 054652 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054653 | MWL 054653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054654 | MWL 054654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054655 | MWL 054655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054656 | MWL 054656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054657 | MWL 054657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054658 | MWL 054658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054659 | MWL 054659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054660 | MWL 054660 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 345 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054661 | MWL 054661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054662 | MWL 054662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054663 | MWL 054663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054664 | MWL 054664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054665 | MWL 054665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054666 | MWL 054666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054667 | MWL 054667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054668 | MWL 054668 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054669 | MWL 054669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054670 | MWL 054670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054671 | MWL 054671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054672 | MWL 054672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054673 | MWL 054673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054674 | MWL 054674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054675 | MWL 054675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054676 | MWL 054676 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054677 | MWL 054677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054678 | MWL 054678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054679 | MWL 054679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054680 | MWL 054680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054681 | MWL 054681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054682 | MWL 054682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054683 | MWL 054683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054684 | MWL 054684 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054685 | MWL 054685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054686 | MWL 054686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054687 | MWL 054687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054688 | MWL 054688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054689 | MWL 054689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054690 | MWL 054690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054691 | MWL 054691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054692 | MWL 054692 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054693 | MWL 054693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054694 | MWL 054694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054695 | MWL 054695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054696 | MWL 054696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054697 | MWL 054697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054698 | MWL 054698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054699 | MWL 054699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054700 | MWL 054700 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054701 | MWL 054701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054702 | MWL 054702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054703 | MWL 054703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054704 | MWL 054704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054705 | MWL 054705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054706 | MWL 054706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054707 | MWL 054707 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054708 | MWL 054708 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054709 | MWL 054709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054710 | MWL 054710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054711 | MWL 054711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054712 | MWL 054712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054713 | MWL 054713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054714 | MWL 054714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054715 | MWL 054715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054716 | MWL 054716 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054717 | MWL 054717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054718 | MWL 054718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054719 | MWL 054719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054720 | MWL 054720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054721 | MWL 054721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054722 | MWL 054722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054723 | MWL 054723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054724 | MWL 054724 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054725 | MWL 054725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054726 | MWL 054726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054727 | MWL 054727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054728 | MWL 054728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054729 | MWL 054729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054730 | MWL 054730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054731 | MWL 054731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054732 | MWL 054732 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054733 | MWL 054733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054734 | MWL 054734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054735 | MWL 054735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054736 | MWL 054736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054737 | MWL 054737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054738 | MWL 054738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054739 | MWL 054739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054740 | MWL 054740 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054741 | MWL 054741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054742 | MWL 054742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054743 | MWL 054743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054744 | MWL 054744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054745 | MWL 054745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054746 | MWL 054746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054747 | MWL 054747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054748 | MWL 054748 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054749 | MWL 054749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054750 | MWL 054750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054751 | MWL 054751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054752 | MWL 054752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054753 | MWL 054753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054754 | MWL 054754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054755 | MWL 054755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054756 | MWL 054756 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054757 | MWL 054757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054758 | MWL 054758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054759 | MWL 054759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054760 | MWL 054760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054761 | MWL 054761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054762 | MWL 054762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054763 | MWL 054763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054764 | MWL 054764 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054765 | MWL 054765 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054766 | MWL 054766 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054767 | MWL 054767 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054768 | MWL 054768 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054769 | MWL 054769 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054770 | MWL 054770 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054771 | MWL 054771 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054772 | MWL 054772 | MWL Head Office - Makkah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054773 | MWL 054773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054774 | MWL 054774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054775 | MWL 054775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054776 | MWL 054776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054777 | MWL 054777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054778 | MWL 054778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054779 | MWL 054779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054780 | MWL 054780 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054781 | MWL 054781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054782 | MWL 054782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054783 | MWL 054783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054784 | MWL 054784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054785 | MWL 054785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054786 | MWL 054786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054787 | MWL 054787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054788 | MWL 054788 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054789 | MWL 054789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054790 | MWL 054790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054791 | MWL 054791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054792 | MWL 054792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054793 | MWL 054793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054794 | MWL 054794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054795 | MWL 054795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054796 | MWL 054796 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054797 | MWL 054797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054798 | MWL 054798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054799 | MWL 054799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054800 | MWL 054800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054801 | MWL 054801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054802 | MWL 054802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054803 | MWL 054803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054804 | MWL 054804 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054805 | MWL 054805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054806 | MWL 054806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054807 | MWL 054807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054808 | MWL 054808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054809 | MWL 054809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054810 | MWL 054810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054811 | MWL 054811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054812 | MWL 054812 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054813 | MWL 054813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054814 | MWL 054814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054815 | MWL 054815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054816 | MWL 054816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054817 | MWL 054817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054818 | MWL 054818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054819 | MWL 054819 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054820 | MWL 054820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054821 | MWL 054821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054822 | MWL 054822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054823 | MWL 054823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054824 | MWL 054824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054825 | MWL 054825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054826 | MWL 054826 | MWL Head Office - Makkah,  KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054827 | MWL 054827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054828 | MWL 054828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054829 | MWL 054829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054830 | MWL 054830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054831 | MWL 054831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054832 | MWL 054832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054833 | MWL 054833 | MWL Head Office - Makkah,  KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054834 | MWL 054834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054835 | MWL 054835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054836 | MWL 054836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054837 | MWL 054837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054838 | MWL 054838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054839 | MWL 054839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054840 | MWL 054840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054841 | MWL 054841 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054842 | MWL 054842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054843 | MWL 054843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054844 | MWL 054844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054845 | MWL 054845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054846 | MWL 054846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054847 | MWL 054847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054848 | MWL 054848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054849 | MWL 054849 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054850 | MWL 054850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054851 | MWL 054851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054852 | MWL 054852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054853 | MWL 054853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054854 | MWL 054854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054855 | MWL 054855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054856 | MWL 054856 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054857 | MWL 054857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054858 | MWL 054858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054859 | MWL 054859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054860 | MWL 054860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054861 | MWL 054861 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054862 | MWL 054862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054863 | MWL 054863 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054864 | MWL 054864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054865 | MWL 054865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054866 | MWL 054866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054867 | MWL 054867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054868 | MWL 054868 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054869 | MWL 054869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054870 | MWL 054870 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054871 | MWL 054871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054872 | MWL 054872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054873 | MWL 054873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054874 | MWL 054874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054875 | MWL 054875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054876 | MWL 054876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054877 | MWL 054877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054878 | MWL 054878 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054879 | MWL 054879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054880 | MWL 054880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054881 | MWL 054881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054882 | MWL 054882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054883 | MWL 054883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054884 | MWL 054884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054885 | MWL 054885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054886 | MWL 054886 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054887 | MWL 054887 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054888 | MWL 054888 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054889 | MWL 054889 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054890 | MWL 054890 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054891 | MWL 054891 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054892 | MWL 054892 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054893 | MWL 054893 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054894 | MWL 054894 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054895 | MWL 054895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054896 | MWL 054896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054897 | MWL 054897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054898 | MWL 054898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054899 | MWL 054899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054900 | MWL 054900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054901 | MWL 054901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054902 | MWL 054902 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054903 | MWL 054903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054904 | MWL 054904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054905 | MWL 054905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054906 | MWL 054906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054907 | MWL 054907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054908 | MWL 054908 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054909 | MWL 054909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054910 | MWL 054910 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054911 | MWL 054911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054912 | MWL 054912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054913 | MWL 054913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054914 | MWL 054914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054915 | MWL 054915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054916 | MWL 054916 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054917 | MWL 054917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054918 | MWL 054918 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 378 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054919 | MWL 054919 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054920 | MWL 054920 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054921 | MWL 054921 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054922 | MWL 054922 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054923 | MWL 054923 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054924 | MWL 054924 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054925 | MWL 054925 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054926 | MWL 054926 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054927 | MWL 054927 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054928 | MWL 054928 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054929 | MWL 054929 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054930 | MWL 054930 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054931 | MWL 054931 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054932 | MWL 054932 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054933 | MWL 054933 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054934 | MWL 054934 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054935 | MWL 054935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054936 | MWL 054936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054937 | MWL 054937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054938 | MWL 054938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054939 | MWL 054939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054940 | MWL 054940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054941 | MWL 054941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054942 | MWL 054942 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054943 | MWL 054943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054944 | MWL 054944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054945 | MWL 054945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054946 | MWL 054946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054947 | MWL 054947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054948 | MWL 054948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054949 | MWL 054949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054950 | MWL 054950 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054951 | MWL 054951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054952 | MWL 054952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054953 | MWL 054953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054954 | MWL 054954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054955 | MWL 054955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054956 | MWL 054956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054957 | MWL 054957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054958 | MWL 054958 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054959 | MWL 054959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054960 | MWL 054960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054961 | MWL 054961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054962 | MWL 054962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054963 | MWL 054963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054964 | MWL 054964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054965 | MWL 054965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054966 | MWL 054966 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054967 | MWL 054967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054968 | MWL 054968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054969 | MWL 054969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054970 | MWL 054970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054971 | MWL 054971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054972 | MWL 054972 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054973 | MWL 054973 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054974 | MWL 054974 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054975 | MWL 054975 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054976 | MWL 054976 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054977 | MWL 054977 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054978 | MWL 054978 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054979 | MWL 054979 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054980 | MWL 054980 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054981 | MWL 054981 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054982 | MWL 054982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054983 | MWL 054983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054984 | MWL 054984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054985 | MWL 054985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054986 | MWL 054986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054987 | MWL 054987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054988 | MWL 054988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054989 | MWL 054989 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054990 | MWL 054990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054991 | MWL 054991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054992 | MWL 054992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054993 | MWL 054993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054994 | MWL 054994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054995 | MWL 054995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 054996 | MWL 054996 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 054997 | MWL 054997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 054998 | MWL 054998 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 054999 | MWL 054999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055000 | MWL 055000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055001 | MWL 055001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055002 | MWL 055002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055003 | MWL 055003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055004 | MWL 055004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055005 | MWL 055005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055006 | MWL 055006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055007 | MWL 055007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055008 | MWL 055008 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055009 | MWL 055009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055010 | MWL 055010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055011 | MWL 055011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055012 | MWL 055012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055013 | MWL 055013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055014 | MWL 055014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055015 | MWL 055015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055016 | MWL 055016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055017 | MWL 055017 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055018 | MWL 055018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055019 | MWL 055019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055020 | MWL 055020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055021 | MWL 055021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055022 | MWL 055022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055023 | MWL 055023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055024 | MWL 055024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055025 | MWL 055025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055026 | MWL 055026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055027 | MWL 055027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055028 | MWL 055028 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055029 | MWL 055029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055030 | MWL 055030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055031 | MWL 055031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055032 | MWL 055032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055033 | MWL 055033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055034 | MWL 055034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055035 | MWL 055035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055036 | MWL 055036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055037 | MWL 055037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055038 | MWL 055038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055039 | MWL 055039 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055040 | MWL 055040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055041 | MWL 055041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055042 | MWL 055042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055043 | MWL 055043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055044 | MWL 055044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055045 | MWL 055045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055046 | MWL 055046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055047 | MWL 055047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055048 | MWL 055048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055049 | MWL 055049 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055050 | MWL 055050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055051 | MWL 055051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055052 | MWL 055052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055053 | MWL 055053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055054 | MWL 055054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055055 | MWL 055055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055056 | MWL 055056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055057 | MWL 055057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055058 | MWL 055058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055059 | MWL 055059 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055060 | MWL 055060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055061 | MWL 055061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055062 | MWL 055062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055063 | MWL 055063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055064 | MWL 055064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055065 | MWL 055065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055066 | MWL 055066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055067 | MWL 055067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055068 | MWL 055068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055069 | MWL 055069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055070 | MWL 055070 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 395 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055071 | MWL 055071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055072 | MWL 055072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055073 | MWL 055073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055074 | MWL 055074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055075 | MWL 055075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055076 | MWL 055076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055077 | MWL 055077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055078 | MWL 055078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055079 | MWL 055079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055080 | MWL 055080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055081 | MWL 055081 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 396 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055082 | MWL 055082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055083 | MWL 055083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055084 | MWL 055084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055085 | MWL 055085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055086 | MWL 055086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055087 | MWL 055087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055088 | MWL 055088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055089 | MWL 055089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055090 | MWL 055090 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055091 | MWL 055091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055092 | MWL 055092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055093 | MWL 055093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055094 | MWL 055094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055095 | MWL 055095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055096 | MWL 055096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055097 | MWL 055097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055098 | MWL 055098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055099 | MWL 055099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055100 | MWL 055100 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055101 | MWL 055101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055102 | MWL 055102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055103 | MWL 055103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055104 | MWL 055104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055105 | MWL 055105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055106 | MWL 055106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055107 | MWL 055107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055108 | MWL 055108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055109 | MWL 055109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055110 | MWL 055110 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055111 | MWL 055111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055112 | MWL 055112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055113 | MWL 055113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055114 | MWL 055114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055115 | MWL 055115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055116 | MWL 055116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055117 | MWL 055117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055118 | MWL 055118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055119 | MWL 055119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055120 | MWL 055120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055121 | MWL 055121 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055122 | MWL 055122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055123 | MWL 055123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055124 | MWL 055124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055125 | MWL 055125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055126 | MWL 055126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055127 | MWL 055127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055128 | MWL 055128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055129 | MWL 055129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055130 | MWL 055130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055131 | MWL 055131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055132 | MWL 055132 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055133 | MWL 055133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055134 | MWL 055134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055135 | MWL 055135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055136 | MWL 055136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055137 | MWL 055137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055138 | MWL 055138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055139 | MWL 055139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055140 | MWL 055140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055141 | MWL 055141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055142 | MWL 055142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055143 | MWL 055143 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055144 | MWL 055144 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055145 | MWL 055145 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055146 | MWL 055146 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055147 | MWL 055147 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055148 | MWL 055148 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055149 | MWL 055149 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055150 | MWL 055150 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055151 | MWL 055151 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055152 | MWL 055152 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055153 | MWL 055153 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055154 | MWL 055154 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055155 | MWL 055155 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055156 | MWL 055156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055157 | MWL 055157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055158 | MWL 055158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055159 | MWL 055159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055160 | MWL 055160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055161 | MWL 055161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055162 | MWL 055162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055163 | MWL 055163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055164 | MWL 055164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055165 | MWL 055165 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055166 | MWL 055166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055167 | MWL 055167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055168 | MWL 055168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055169 | MWL 055169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055170 | MWL 055170 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055171 | MWL 055171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055172 | MWL 055172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055173 | MWL 055173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055174 | MWL 055174 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055175 | MWL 055175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055176 | MWL 055176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055177 | MWL 055177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055178 | MWL 055178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055179 | MWL 055179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055180 | MWL 055180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055181 | MWL 055181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055182 | MWL 055182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055183 | MWL 055183 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055184 | MWL 055184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055185 | MWL 055185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055186 | MWL 055186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055187 | MWL 055187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055188 | MWL 055188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055189 | MWL 055189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055190 | MWL 055190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055191 | MWL 055191 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055192 | MWL 055192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055193 | MWL 055193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055194 | MWL 055194 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055195 | MWL 055195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055196 | MWL 055196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055197 | MWL 055197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055198 | MWL 055198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055199 | MWL 055199 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055200 | MWL 055200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055201 | MWL 055201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055202 | MWL 055202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055203 | MWL 055203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055204 | MWL 055204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055205 | MWL 055205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055206 | MWL 055206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055207 | MWL 055207 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055208 | MWL 055208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055209 | MWL 055209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055210 | MWL 055210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055211 | MWL 055211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055212 | MWL 055212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055213 | MWL 055213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055214 | MWL 055214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055215 | MWL 055215 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055216 | MWL 055216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055217 | MWL 055217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055218 | MWL 055218 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055219 | MWL 055219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055220 | MWL 055220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055221 | MWL 055221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055222 | MWL 055222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055223 | MWL 055223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055224 | MWL 055224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055225 | MWL 055225 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055226 | MWL 055226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055227 | MWL 055227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055228 | MWL 055228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055229 | MWL 055229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055230 | MWL 055230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055231 | MWL 055231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055232 | MWL 055232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055233 | MWL 055233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055234 | MWL 055234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055235 | MWL 055235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055236 | MWL 055236 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055237 | MWL 055237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055238 | MWL 055238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055239 | MWL 055239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055240 | MWL 055240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055241 | MWL 055241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055242 | MWL 055242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055243 | MWL 055243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055244 | MWL 055244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055245 | MWL 055245 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055246 | MWL 055246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055247 | MWL 055247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055248 | MWL 055248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055249 | MWL 055249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055250 | MWL 055250 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055251 | MWL 055251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055252 | MWL 055252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055253 | MWL 055253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055254 | MWL 055254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055255 | MWL 055255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055256 | MWL 055256 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055257 | MWL 055257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055258 | MWL 055258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055259 | MWL 055259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055260 | MWL 055260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055261 | MWL 055261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055262 | MWL 055262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055263 | MWL 055263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055264 | MWL 055264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055265 | MWL 055265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055266 | MWL 055266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055267 | MWL 055267 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055268 | MWL 055268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055269 | MWL 055269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055270 | MWL 055270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055271 | MWL 055271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055272 | MWL 055272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055273 | MWL 055273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055274 | MWL 055274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055275 | MWL 055275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055276 | MWL 055276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055277 | MWL 055277 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055278 | MWL 055278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055279 | MWL 055279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055280 | MWL 055280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055281 | MWL 055281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055282 | MWL 055282 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055283 | MWL 055283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055284 | MWL 055284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055285 | MWL 055285 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055286 | MWL 055286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055287 | MWL 055287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055288 | MWL 055288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055289 | MWL 055289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055290 | MWL 055290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055291 | MWL 055291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055292 | MWL 055292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055293 | MWL 055293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055294 | MWL 055294 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055295 | MWL 055295 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055296 | MWL 055296 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055297 | MWL 055297 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055298 | MWL 055298 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055299 | MWL 055299 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055300 | MWL 055300 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055301 | MWL 055301 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055302 | MWL 055302 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055303 | MWL 055303 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055304 | MWL 055304 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055305 | MWL 055305 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055306 | MWL 055306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055307 | MWL 055307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055308 | MWL 055308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055309 | MWL 055309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055310 | MWL 055310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055311 | MWL 055311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055312 | MWL 055312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055313 | MWL 055313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055314 | MWL 055314 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 420 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055315 | MWL 055315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055316 | MWL 055316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055317 | MWL 055317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055318 | MWL 055318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055319 | MWL 055319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055320 | MWL 055320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055321 | MWL 055321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055322 | MWL 055322 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055323 | MWL 055323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055324 | MWL 055324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055325 | MWL 055325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055326 | MWL 055326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055327 | MWL 055327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055328 | MWL 055328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055329 | MWL 055329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055330 | MWL 055330 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 422 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055331 | MWL 055331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055332 | MWL 055332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055333 | MWL 055333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055334 | MWL 055334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055335 | MWL 055335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055336 | MWL 055336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055337 | MWL 055337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055338 | MWL 055338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055339 | MWL 055339 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055340 | MWL 055340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055341 | MWL 055341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055342 | MWL 055342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055343 | MWL 055343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055344 | MWL 055344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055345 | MWL 055345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055346 | MWL 055346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055347 | MWL 055347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055348 | MWL 055348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055349 | MWL 055349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055350 | MWL 055350 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055351 | MWL 055351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055352 | MWL 055352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055353 | MWL 055353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055354 | MWL 055354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055355 | MWL 055355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055356 | MWL 055356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055357 | MWL 055357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055358 | MWL 055358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055359 | MWL 055359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055360 | MWL 055360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055361 | MWL 055361 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055362 | MWL 055362 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055363 | MWL 055363 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055364 | MWL 055364 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055365 | MWL 055365 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055366 | MWL 055366 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055367 | MWL 055367 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055368 | MWL 055368 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055369 | MWL 055369 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055370 | MWL 055370 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 055371 | MWL 055371 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055372 | MWL 055372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055373 | MWL 055373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055374 | MWL 055374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055375 | MWL 055375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055376 | MWL 055376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055377 | MWL 055377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055378 | MWL 055378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055379 | MWL 055379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055380 | MWL 055380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055381 | MWL 055381 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055382 | MWL 055382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055383 | MWL 055383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055384 | MWL 055384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055385 | MWL 055385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055386 | MWL 055386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055387 | MWL 055387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055388 | MWL 055388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055389 | MWL 055389 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055390 | MWL 055390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055391 | MWL 055391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055392 | MWL 055392 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055393 | MWL 055393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055394 | MWL 055394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055395 | MWL 055395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055396 | MWL 055396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055397 | MWL 055397 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 429 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055398 | MWL 055398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055399 | MWL 055399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055400 | MWL 055400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055401 | MWL 055401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055402 | MWL 055402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055403 | MWL 055403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055404 | MWL 055404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055405 | MWL 055405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055406 | MWL 055406 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055407 | MWL 055407 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055408 | MWL 055408 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055409 | MWL 055409 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055410 | MWL 055410 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055411 | MWL 055411 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055412 | MWL 055412 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055413 | MWL 055413 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055414 | MWL 055414 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055415 | MWL 055415 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055416 | MWL 055416 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055417 | MWL 055417 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055418 | MWL 055418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055419 | MWL 055419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055420 | MWL 055420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055421 | MWL 055421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055422 | MWL 055422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055423 | MWL 055423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055424 | MWL 055424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055425 | MWL 055425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055426 | MWL 055426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055427 | MWL 055427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055428 | MWL 055428 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 432 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055429 | MWL 055429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055430 | MWL 055430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055431 | MWL 055431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055432 | MWL 055432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055433 | MWL 055433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055434 | MWL 055434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055435 | MWL 055435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055436 | MWL 055436 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055437 | MWL 055437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055438 | MWL 055438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055439 | MWL 055439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055440 | MWL 055440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055441 | MWL 055441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055442 | MWL 055442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055443 | MWL 055443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055444 | MWL 055444 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055445 | MWL 055445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055446 | MWL 055446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055447 | MWL 055447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055448 | MWL 055448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055449 | MWL 055449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055450 | MWL 055450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055451 | MWL 055451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055452 | MWL 055452 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055453 | MWL 055453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055454 | MWL 055454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055455 | MWL 055455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055456 | MWL 055456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055457 | MWL 055457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055458 | MWL 055458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055459 | MWL 055459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055460 | MWL 055460 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055461 | MWL 055461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055462 | MWL 055462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055463 | MWL 055463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055464 | MWL 055464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055465 | MWL 055465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055466 | MWL 055466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055467 | MWL 055467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055468 | MWL 055468 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 437 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055469 | MWL 055469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055470 | MWL 055470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055471 | MWL 055471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055472 | MWL 055472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055473 | MWL 055473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055474 | MWL 055474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055475 | MWL 055475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055476 | MWL 055476 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055477 | MWL 055477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055478 | MWL 055478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055479 | MWL 055479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055480 | MWL 055480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055481 | MWL 055481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055482 | MWL 055482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055483 | MWL 055483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055484 | MWL 055484 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055485 | MWL 055485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055486 | MWL 055486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055487 | MWL 055487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055488 | MWL 055488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055489 | MWL 055489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055490 | MWL 055490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055491 | MWL 055491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055492 | MWL 055492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055493 | MWL 055493 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055494 | MWL 055494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055495 | MWL 055495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055496 | MWL 055496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055497 | MWL 055497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055498 | MWL 055498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055499 | MWL 055499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055500 | MWL 055500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055501 | MWL 055501 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055502 | MWL 055502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055503 | MWL 055503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055504 | MWL 055504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055505 | MWL 055505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055506 | MWL 055506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055507 | MWL 055507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055508 | MWL 055508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055509 | MWL 055509 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055510 | MWL 055510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055511 | MWL 055511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055512 | MWL 055512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055513 | MWL 055513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055514 | MWL 055514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055515 | MWL 055515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055516 | MWL 055516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055517 | MWL 055517 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055518 | MWL 055518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055519 | MWL 055519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055520 | MWL 055520 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055521 | MWL 055521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055522 | MWL 055522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055523 | MWL 055523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055524 | MWL 055524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055525 | MWL 055525 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055526 | MWL 055526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055527 | MWL 055527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055528 | MWL 055528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055529 | MWL 055529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055530 | MWL 055530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055531 | MWL 055531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055532 | MWL 055532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055533 | MWL 055533 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055534 | MWL 055534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055535 | MWL 055535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055536 | MWL 055536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055537 | MWL 055537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055538 | MWL 055538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055539 | MWL 055539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055540 | MWL 055540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055541 | MWL 055541 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 446 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055542 | MWL 055542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055543 | MWL 055543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055544 | MWL 055544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055545 | MWL 055545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055546 | MWL 055546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055547 | MWL 055547 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055548 | MWL 055548 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055549 | MWL 055549 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055550 | MWL 055550 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055551 | MWL 055551 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055552 | MWL 055552 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055553 | MWL 055553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055554 | MWL 055554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055555 | MWL 055555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055556 | MWL 055556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055557 | MWL 055557 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055558 | MWL 055558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055559 | MWL 055559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055560 | MWL 055560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055561 | MWL 055561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055562 | MWL 055562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055563 | MWL 055563 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055564 | MWL 055564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055565 | MWL 055565 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055566 | MWL 055566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055567 | MWL 055567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055568 | MWL 055568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055569 | MWL 055569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055570 | MWL 055570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055571 | MWL 055571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055572 | MWL 055572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055573 | MWL 055573 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 450 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055574 | MWL 055574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055575 | MWL 055575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055576 | MWL 055576 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055577 | MWL 055577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055578 | MWL 055578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055579 | MWL 055579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055580 | MWL 055580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055581 | MWL 055581 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055582 | MWL 055582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055583 | MWL 055583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055584 | MWL 055584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055585 | MWL 055585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055586 | MWL 055586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055587 | MWL 055587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055588 | MWL 055588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055589 | MWL 055589 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055590 | MWL 055590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055591 | MWL 055591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055592 | MWL 055592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055593 | MWL 055593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055594 | MWL 055594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055595 | MWL 055595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055596 | MWL 055596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055597 | MWL 055597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055598 | MWL 055598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055599 | MWL 055599 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055600 | MWL 055600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055601 | MWL 055601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055602 | MWL 055602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055603 | MWL 055603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055604 | MWL 055604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055605 | MWL 055605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055606 | MWL 055606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055607 | MWL 055607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055608 | MWL 055608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055609 | MWL 055609 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 454 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055610 | MWL 055610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055611 | MWL 055611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055612 | MWL 055612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055613 | MWL 055613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055614 | MWL 055614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055615 | MWL 055615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055616 | MWL 055616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055617 | MWL 055617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055618 | MWL 055618 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055619 | MWL 055619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055620 | MWL 055620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055621 | MWL 055621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055622 | MWL 055622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055623 | MWL 055623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055624 | MWL 055624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055625 | MWL 055625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055626 | MWL 055626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055627 | MWL 055627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055628 | MWL 055628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055629 | MWL 055629 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055630 | MWL 055630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055631 | MWL 055631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055632 | MWL 055632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055633 | MWL 055633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055634 | MWL 055634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055635 | MWL 055635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055636 | MWL 055636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055637 | MWL 055637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055638 | MWL 055638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055639 | MWL 055639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055640 | MWL 055640 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055641 | MWL 055641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055642 | MWL 055642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055643 | MWL 055643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055644 | MWL 055644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055645 | MWL 055645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055646 | MWL 055646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055647 | MWL 055647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 055648 | MWL 055648 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 055649 | MWL 055649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055650 | MWL 055650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055651 | MWL 055651 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055652 | MWL 055652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055653 | MWL 055653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055654 | MWL 055654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055655 | MWL 055655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055656 | MWL 055656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055657 | MWL 055657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055658 | MWL 055658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055659 | MWL 055659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055660 | MWL 055660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055661 | MWL 055661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055662 | MWL 055662 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055663 | MWL 055663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055664 | MWL 055664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055665 | MWL 055665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055666 | MWL 055666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055667 | MWL 055667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055668 | MWL 055668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055669 | MWL 055669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055670 | MWL 055670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055671 | MWL 055671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055672 | MWL 055672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055673 | MWL 055673 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055674 | MWL 055674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055675 | MWL 055675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055676 | MWL 055676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055677 | MWL 055677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055678 | MWL 055678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055679 | MWL 055679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055680 | MWL 055680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055681 | MWL 055681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055682 | MWL 055682 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055683 | MWL 055683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055684 | MWL 055684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055685 | MWL 055685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055686 | MWL 055686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055687 | MWL 055687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055688 | MWL 055688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055689 | MWL 055689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055690 | MWL 055690 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055691 | MWL 055691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055692 | MWL 055692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055693 | MWL 055693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055694 | MWL 055694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055695 | MWL 055695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055696 | MWL 055696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055697 | MWL 055697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055698 | MWL 055698 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055699 | MWL 055699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055700 | MWL 055700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055701 | MWL 055701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055702 | MWL 055702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055703 | MWL 055703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055704 | MWL 055704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055705 | MWL 055705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055706 | MWL 055706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055707 | MWL 055707 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055708 | MWL 055708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055709 | MWL 055709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055710 | MWL 055710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055711 | MWL 055711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055712 | MWL 055712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055713 | MWL 055713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055714 | MWL 055714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055715 | MWL 055715 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055716 | MWL 055716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055717 | MWL 055717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055718 | MWL 055718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055719 | MWL 055719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055720 | MWL 055720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055721 | MWL 055721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055722 | MWL 055722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055723 | MWL 055723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055724 | MWL 055724 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055725 | MWL 055725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055726 | MWL 055726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055727 | MWL 055727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055728 | MWL 055728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055729 | MWL 055729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055730 | MWL 055730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055731 | MWL 055731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055732 | MWL 055732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055733 | MWL 055733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055734 | MWL 055734 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055735 | MWL 055735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055736 | MWL 055736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055737 | MWL 055737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055738 | MWL 055738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055739 | MWL 055739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055740 | MWL 055740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055741 | MWL 055741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055742 | MWL 055742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055743 | MWL 055743 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055744 | MWL 055744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055745 | MWL 055745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055746 | MWL 055746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055747 | MWL 055747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055748 | MWL 055748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055749 | MWL 055749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055750 | MWL 055750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055751 | MWL 055751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055752 | MWL 055752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055753 | MWL 055753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055754 | MWL 055754 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055755 | MWL 055755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055756 | MWL 055756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055757 | MWL 055757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055758 | MWL 055758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055759 | MWL 055759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055760 | MWL 055760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055761 | MWL 055761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055762 | MWL 055762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055763 | MWL 055763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055764 | MWL 055764 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055765 | MWL 055765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055766 | MWL 055766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055767 | MWL 055767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055768 | MWL 055768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055769 | MWL 055769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055770 | MWL 055770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055771 | MWL 055771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055772 | MWL 055772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055773 | MWL 055773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055774 | MWL 055774 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055775 | MWL 055775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055776 | MWL 055776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055777 | MWL 055777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055778 | MWL 055778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055779 | MWL 055779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055780 | MWL 055780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055781 | MWL 055781 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055782 | MWL 055782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055783 | MWL 055783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055784 | MWL 055784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055785 | MWL 055785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055786 | MWL 055786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055787 | MWL 055787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055788 | MWL 055788 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055789 | MWL 055789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055790 | MWL 055790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055791 | MWL 055791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055792 | MWL 055792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055793 | MWL 055793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055794 | MWL 055794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055795 | MWL 055795 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055796 | MWL 055796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055797 | MWL 055797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055798 | MWL 055798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055799 | MWL 055799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055800 | MWL 055800 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055801 | MWL 055801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055802 | MWL 055802 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055803 | MWL 055803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055804 | MWL 055804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055805 | MWL 055805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055806 | MWL 055806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055807 | MWL 055807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055808 | MWL 055808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055809 | MWL 055809 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055810 | MWL 055810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055811 | MWL 055811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055812 | MWL 055812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055813 | MWL 055813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055814 | MWL 055814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055815 | MWL 055815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055816 | MWL 055816 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055817 | MWL 055817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055818 | MWL 055818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055819 | MWL 055819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055820 | MWL 055820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055821 | MWL 055821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055822 | MWL 055822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055823 | MWL 055823 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055824 | MWL 055824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055825 | MWL 055825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055826 | MWL 055826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055827 | MWL 055827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055828 | MWL 055828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055829 | MWL 055829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055830 | MWL 055830 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055831 | MWL 055831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055832 | MWL 055832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055833 | MWL 055833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055834 | MWL 055834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055835 | MWL 055835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055836 | MWL 055836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055837 | MWL 055837 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055838 | MWL 055838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055839 | MWL 055839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055840 | MWL 055840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055841 | MWL 055841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055842 | MWL 055842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055843 | MWL 055843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055844 | MWL 055844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055845 | MWL 055845 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055846 | MWL 055846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055847 | MWL 055847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055848 | MWL 055848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055849 | MWL 055849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055850 | MWL 055850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055851 | MWL 055851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055852 | MWL 055852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055853 | MWL 055853 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055854 | MWL 055854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055855 | MWL 055855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055856 | MWL 055856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055857 | MWL 055857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055858 | MWL 055858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055859 | MWL 055859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055860 | MWL 055860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055861 | MWL 055861 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055862 | MWL 055862 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055863 | MWL 055863 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055864 | MWL 055864 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055865 | MWL 055865 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055866 | MWL 055866 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055867 | MWL 055867 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055868 | MWL 055868 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055869 | MWL 055869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055870 | MWL 055870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055871 | MWL 055871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055872 | MWL 055872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055873 | MWL 055873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055874 | MWL 055874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055875 | MWL 055875 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 055876 | MWL 055876 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055877 | MWL 055877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055878 | MWL 055878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055879 | MWL 055879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055880 | MWL 055880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055881 | MWL 055881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055882 | MWL 055882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055883 | MWL 055883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055884 | MWL 055884 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055885 | MWL 055885 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055886 | MWL 055886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055887 | MWL 055887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055888 | MWL 055888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055889 | MWL 055889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055890 | MWL 055890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055891 | MWL 055891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055892 | MWL 055892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055893 | MWL 055893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055894 | MWL 055894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055895 | MWL 055895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055896 | MWL 055896 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055897 | MWL 055897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055898 | MWL 055898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055899 | MWL 055899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055900 | MWL 055900 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055901 | MWL 055901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055902 | MWL 055902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055903 | MWL 055903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055904 | MWL 055904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055905 | MWL 055905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055906 | MWL 055906 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-116   Filed 12/01/17   Page 488 of 500
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055907 | MWL 055907 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055908 | MWL 055908 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055909 | MWL 055909 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055910 | MWL 055910 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055911 | MWL 055911 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055912 | MWL 055912 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055913 | MWL 055913 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055914 | MWL 055914 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055915 | MWL 055915 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055916 | MWL 055916 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055917 | MWL 055917 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055918 | MWL 055918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055919 | MWL 055919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055920 | MWL 055920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055921 | MWL 055921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055922 | MWL 055922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055923 | MWL 055923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055924 | MWL 055924 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055925 | MWL 055925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055926 | MWL 055926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055927 | MWL 055927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055928 | MWL 055928 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055929 | MWL 055929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055930 | MWL 055930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055931 | MWL 055931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055932 | MWL 055932 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055933 | MWL 055933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055934 | MWL 055934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055935 | MWL 055935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055936 | MWL 055936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055937 | MWL 055937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055938 | MWL 055938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055939 | MWL 055939 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055940 | MWL 055940 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055941 | MWL 055941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055942 | MWL 055942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055943 | MWL 055943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055944 | MWL 055944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055945 | MWL 055945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055946 | MWL 055946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055947 | MWL 055947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055948 | MWL 055948 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055949 | MWL 055949 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055950 | MWL 055950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055951 | MWL 055951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055952 | MWL 055952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055953 | MWL 055953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055954 | MWL 055954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055955 | MWL 055955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055956 | MWL 055956 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055957 | MWL 055957 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055958 | MWL 055958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055959 | MWL 055959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055960 | MWL 055960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055961 | MWL 055961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055962 | MWL 055962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055963 | MWL 055963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055964 | MWL 055964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055965 | MWL 055965 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055966 | MWL 055966 | MWL Head Office - Makkah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055967 | MWL 055967 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055968 | MWL 055968 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055969 | MWL 055969 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055970 | MWL 055970 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055971 | MWL 055971 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055972 | MWL 055972 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055973 | MWL 055973 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055974 | MWL 055974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055975 | MWL 055975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055976 | MWL 055976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055977 | MWL 055977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055978 | MWL 055978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055979 | MWL 055979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055980 | MWL 055980 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055981 | MWL 055981 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055982 | MWL 055982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055983 | MWL 055983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055984 | MWL 055984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055985 | MWL 055985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055986 | MWL 055986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055987 | MWL 055987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055988 | MWL 055988 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055989 | MWL 055989 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055990 | MWL 055990 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055991 | MWL 055991 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055992 | MWL 055992 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055993 | MWL 055993 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055994 | MWL 055994 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055995 | MWL 055995 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055996 | MWL 055996 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055997 | MWL 055997 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055998 | MWL 055998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 055999 | MWL 055999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056000 | MWL 056000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056001 | MWL 056001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056002 | MWL 056002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056003 | MWL 056003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056004 | MWL 056004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056005 | MWL 056005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056006 | MWL 056006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056007 | MWL 056007 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056008 | MWL 056008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056009 | MWL 056009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056010 | MWL 056010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056011 | MWL 056011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056012 | MWL 056012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056013 | MWL 056013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056014 | MWL 056014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056015 | MWL 056015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056016 | MWL 056016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056017 | MWL 056017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056018 | MWL 056018 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056019 | MWL 056019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056020 | MWL 056020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056021 | MWL 056021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056022 | MWL 056022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056023 | MWL 056023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056024 | MWL 056024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056025 | MWL 056025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056026 | MWL 056026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056027 | MWL 056027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056028 | MWL 056028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056029 | MWL 056029 | MWL Head Office - Makkah,  KSA |