In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056030 | MWL 056030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056031 | MWL 056031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056032 | MWL 056032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056033 | MWL 056033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056034 | MWL 056034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056035 | MWL 056035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056036 | MWL 056036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056037 | MWL 056037 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056038 | MWL 056038 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056039 | MWL 056039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056040 | MWL 056040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056041 | MWL 056041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056042 | MWL 056042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056043 | MWL 056043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056044 | MWL 056044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056045 | MWL 056045 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056046 | MWL 056046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056047 | MWL 056047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056048 | MWL 056048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056049 | MWL 056049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056050 | MWL 056050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056051 | MWL 056051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056052 | MWL 056052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056053 | MWL 056053 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056054 | MWL 056054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056055 | MWL 056055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056056 | MWL 056056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056057 | MWL 056057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056058 | MWL 056058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056059 | MWL 056059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056060 | MWL 056060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056061 | MWL 056061 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056062 | MWL 056062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056063 | MWL 056063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056064 | MWL 056064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056065 | MWL 056065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056066 | MWL 056066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056067 | MWL 056067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056068 | MWL 056068 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056069 | MWL 056069 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056070 | MWL 056070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056071 | MWL 056071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056072 | MWL 056072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056073 | MWL 056073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056074 | MWL 056074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056075 | MWL 056075 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056076 | MWL 056076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056077 | MWL 056077 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056078 | MWL 056078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056079 | MWL 056079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056080 | MWL 056080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056081 | MWL 056081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056082 | MWL 056082 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056083 | MWL 056083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056084 | MWL 056084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056085 | MWL 056085 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-118   Filed 12/01/17   Page 8 of 241
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056086 | MWL 056086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056087 | MWL 056087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056088 | MWL 056088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056089 | MWL 056089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056090 | MWL 056090 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056091 | MWL 056091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056092 | MWL 056092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056093 | MWL 056093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056094 | MWL 056094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056095 | MWL 056095 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056096 | MWL 056096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056097 | MWL 056097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056098 | MWL 056098 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056099 | MWL 056099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056100 | MWL 056100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056101 | MWL 056101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056102 | MWL 056102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37 | MWL 056103 | MWL 056103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056104 | MWL 056104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056105 | MWL 056105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056106 | MWL 056106 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056107 | MWL 056107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056108 | MWL 056108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056109 | MWL 056109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056110 | MWL 056110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056111 | MWL 056111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056112 | MWL 056112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056113 | MWL 056113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056114 | MWL 056114 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056115 | MWL 056115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056116 | MWL 056116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056117 | MWL 056117 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056118 | MWL 056118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056119 | MWL 056119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056120 | MWL 056120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056121 | MWL 056121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056122 | MWL 056122 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056123 | MWL 056123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056124 | MWL 056124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056125 | MWL 056125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056126 | MWL 056126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056127 | MWL 056127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056128 | MWL 056128 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056129 | MWL 056129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056130 | MWL 056130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056131 | MWL 056131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056132 | MWL 056132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056133 | MWL 056133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056134 | MWL 056134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056135 | MWL 056135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056136 | MWL 056136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056137 | MWL 056137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056138 | MWL 056138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056139 | MWL 056139 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056140 | MWL 056140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056141 | MWL 056141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056142 | MWL 056142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056143 | MWL 056143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056144 | MWL 056144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056145 | MWL 056145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056146 | MWL 056146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056147 | MWL 056147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056148 | MWL 056148 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-118  Filed 12/01/17  Page 14 of 241
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056149 | MWL 056149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056150 | MWL 056150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056151 | MWL 056151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056152 | MWL 056152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056153 | MWL 056153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056154 | MWL 056154 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056155 | MWL 056155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056156 | MWL 056156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056157 | MWL 056157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056158 | MWL 056158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70;<br>Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80;<br>Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21,<br>23, 24, 25, 26, 28, 54, 73 | MWL 056159 | MWL 056159 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056160 | MWL 056160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056161 | MWL 056161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056162 | MWL 056162 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056163 | MWL 056163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056164 | MWL 056164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056165 | MWL 056165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056166 | MWL 056166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056167 | MWL 056167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056168 | MWL 056168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056169 | MWL 056169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056170 | MWL 056170 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056171 | MWL 056171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056172 | MWL 056172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056173 | MWL 056173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056174 | MWL 056174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056175 | MWL 056175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056176 | MWL 056176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056177 | MWL 056177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056178 | MWL 056178 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056179 | MWL 056179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056180 | MWL 056180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056181 | MWL 056181 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056182 | MWL 056182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056183 | MWL 056183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056184 | MWL 056184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056185 | MWL 056185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056186 | MWL 056186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056187 | MWL 056187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056188 | MWL 056188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056189 | MWL 056189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056190 | MWL 056190 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056191 | MWL 056191 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056192 | MWL 056192 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056193 | MWL 056193 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056194 | MWL 056194 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056195 | MWL 056195 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056196 | MWL 056196 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056197 | MWL 056197 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056198 | MWL 056198 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056199 | MWL 056199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056200 | MWL 056200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056201 | MWL 056201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056202 | MWL 056202 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056203 | MWL 056203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056204 | MWL 056204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056205 | MWL 056205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056206 | MWL 056206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056207 | MWL 056207 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056208 | MWL 056208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056209 | MWL 056209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056210 | MWL 056210 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056211 | MWL 056211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056212 | MWL 056212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056213 | MWL 056213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056214 | MWL 056214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056215 | MWL 056215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056216 | MWL 056216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056217 | MWL 056217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056218 | MWL 056218 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056219 | MWL 056219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056220 | MWL 056220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056221 | MWL 056221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056222 | MWL 056222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056223 | MWL 056223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056224 | MWL 056224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056225 | MWL 056225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056226 | MWL 056226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056227 | MWL 056227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056228 | MWL 056228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056229 | MWL 056229 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056230 | MWL 056230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056231 | MWL 056231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056232 | MWL 056232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056233 | MWL 056233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056234 | MWL 056234 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056235 | MWL 056235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056236 | MWL 056236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056237 | MWL 056237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056238 | MWL 056238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056239 | MWL 056239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056240 | MWL 056240 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056241 | MWL 056241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056242 | MWL 056242 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056243 | MWL 056243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056244 | MWL 056244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056245 | MWL 056245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056246 | MWL 056246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056247 | MWL 056247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056248 | MWL 056248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056249 | MWL 056249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056250 | MWL 056250 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056251 | MWL 056251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056252 | MWL 056252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056253 | MWL 056253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056254 | MWL 056254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056255 | MWL 056255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056256 | MWL 056256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056257 | MWL 056257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056258 | MWL 056258 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056259 | MWL 056259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056260 | MWL 056260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056261 | MWL 056261 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056262 | MWL 056262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056263 | MWL 056263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056264 | MWL 056264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056265 | MWL 056265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056266 | MWL 056266 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056267 | MWL 056267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056268 | MWL 056268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056269 | MWL 056269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056270 | MWL 056270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056271 | MWL 056271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056272 | MWL 056272 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056273 | MWL 056273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056274 | MWL 056274 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056275 | MWL 056275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056276 | MWL 056276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056277 | MWL 056277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056278 | MWL 056278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056279 | MWL 056279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056280 | MWL 056280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056281 | MWL 056281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056282 | MWL 056282 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056283 | MWL 056283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056284 | MWL 056284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056285 | MWL 056285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056286 | MWL 056286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056287 | MWL 056287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056288 | MWL 056288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056289 | MWL 056289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056290 | MWL 056290 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056291 | MWL 056291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056292 | MWL 056292 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056293 | MWL 056293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056294 | MWL 056294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056295 | MWL 056295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056296 | MWL 056296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056297 | MWL 056297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056298 | MWL 056298 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056299 | MWL 056299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056300 | MWL 056300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056301 | MWL 056301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056302 | MWL 056302 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056303 | MWL 056303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056304 | MWL 056304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056305 | MWL 056305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056306 | MWL 056306 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056307 | MWL 056307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056308 | MWL 056308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056309 | MWL 056309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056310 | MWL 056310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056311 | MWL 056311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056312 | MWL 056312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056313 | MWL 056313 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056314 | MWL 056314 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056315 | MWL 056315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056316 | MWL 056316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056317 | MWL 056317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056318 | MWL 056318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056319 | MWL 056319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056320 | MWL 056320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056321 | MWL 056321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056322 | MWL 056322 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056323 | MWL 056323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056324 | MWL 056324 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056325 | MWL 056325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056326 | MWL 056326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056327 | MWL 056327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056328 | MWL 056328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056329 | MWL 056329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056330 | MWL 056330 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056331 | MWL 056331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056332 | MWL 056332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056333 | MWL 056333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056334 | MWL 056334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056335 | MWL 056335 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056336 | MWL 056336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056337 | MWL 056337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056338 | MWL 056338 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056339 | MWL 056339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056340 | MWL 056340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056341 | MWL 056341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056342 | MWL 056342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056343 | MWL 056343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056344 | MWL 056344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056345 | MWL 056345 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056346 | MWL 056346 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056347 | MWL 056347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056348 | MWL 056348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056349 | MWL 056349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056350 | MWL 056350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056351 | MWL 056351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056352 | MWL 056352 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056353 | MWL 056353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056354 | MWL 056354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056355 | MWL 056355 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056356 | MWL 056356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056357 | MWL 056357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056358 | MWL 056358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056359 | MWL 056359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056360 | MWL 056360 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056361 | MWL 056361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056362 | MWL 056362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056363 | MWL 056363 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056364 | MWL 056364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056365 | MWL 056365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056366 | MWL 056366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056367 | MWL 056367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056368 | MWL 056368 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056369 | MWL 056369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056370 | MWL 056370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056371 | MWL 056371 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056372 | MWL 056372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056373 | MWL 056373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056374 | MWL 056374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056375 | MWL 056375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056376 | MWL 056376 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056377 | MWL 056377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056378 | MWL 056378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056379 | MWL 056379 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056380 | MWL 056380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056381 | MWL 056381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056382 | MWL 056382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056383 | MWL 056383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056384 | MWL 056384 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056385 | MWL 056385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056386 | MWL 056386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056387 | MWL 056387 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056388 | MWL 056388 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056389 | MWL 056389 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056390 | MWL 056390 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056391 | MWL 056391 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056392 | MWL 056392 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056393 | MWL 056393 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056394 | MWL 056394 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056395 | MWL 056395 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056396 | MWL 056396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056397 | MWL 056397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056398 | MWL 056398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056399 | MWL 056399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056400 | MWL 056400 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056401 | MWL 056401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056402 | MWL 056402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056403 | MWL 056403 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056404 | MWL 056404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056405 | MWL 056405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056406 | MWL 056406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056407 | MWL 056407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056408 | MWL 056408 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056409 | MWL 056409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056410 | MWL 056410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056411 | MWL 056411 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056412 | MWL 056412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056413 | MWL 056413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056414 | MWL 056414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056415 | MWL 056415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056416 | MWL 056416 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056417 | MWL 056417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056418 | MWL 056418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056419 | MWL 056419 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056420 | MWL 056420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056421 | MWL 056421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056422 | MWL 056422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056423 | MWL 056423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056424 | MWL 056424 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056425 | MWL 056425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056426 | MWL 056426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056427 | MWL 056427 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056428 | MWL 056428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056429 | MWL 056429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056430 | MWL 056430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056431 | MWL 056431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056432 | MWL 056432 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056433 | MWL 056433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056434 | MWL 056434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056435 | MWL 056435 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056436 | MWL 056436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056437 | MWL 056437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056438 | MWL 056438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056439 | MWL 056439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056440 | MWL 056440 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056441 | MWL 056441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056442 | MWL 056442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056443 | MWL 056443 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056444 | MWL 056444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056445 | MWL 056445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056446 | MWL 056446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056447 | MWL 056447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056448 | MWL 056448 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056449 | MWL 056449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056450 | MWL 056450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056451 | MWL 056451 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056452 | MWL 056452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056453 | MWL 056453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056454 | MWL 056454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056455 | MWL 056455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056456 | MWL 056456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056457 | MWL 056457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056458 | MWL 056458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056459 | MWL 056459 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056460 | MWL 056460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056461 | MWL 056461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056462 | MWL 056462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056463 | MWL 056463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056464 | MWL 056464 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056465 | MWL 056465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056466 | MWL 056466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056467 | MWL 056467 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056468 | MWL 056468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056469 | MWL 056469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056470 | MWL 056470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056471 | MWL 056471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056472 | MWL 056472 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056473 | MWL 056473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056474 | MWL 056474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056475 | MWL 056475 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056476 | MWL 056476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056477 | MWL 056477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056478 | MWL 056478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056479 | MWL 056479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056480 | MWL 056480 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056481 | MWL 056481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056482 | MWL 056482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056483 | MWL 056483 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056484 | MWL 056484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056485 | MWL 056485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056486 | MWL 056486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056487 | MWL 056487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056488 | MWL 056488 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056489 | MWL 056489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056490 | MWL 056490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056491 | MWL 056491 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056492 | MWL 056492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056493 | MWL 056493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056494 | MWL 056494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056495 | MWL 056495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056496 | MWL 056496 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056497 | MWL 056497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056498 | MWL 056498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056499 | MWL 056499 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056500 | MWL 056500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056501 | MWL 056501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056502 | MWL 056502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056503 | MWL 056503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056504 | MWL 056504 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056505 | MWL 056505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056506 | MWL 056506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056507 | MWL 056507 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056508 | MWL 056508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056509 | MWL 056509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056510 | MWL 056510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056511 | MWL 056511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056512 | MWL 056512 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056513 | MWL 056513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056514 | MWL 056514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056515 | MWL 056515 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056516 | MWL 056516 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056517 | MWL 056517 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056518 | MWL 056518 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056519 | MWL 056519 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056520 | MWL 056520 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056521 | MWL 056521 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056522 | MWL 056522 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056523 | MWL 056523 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056524 | MWL 056524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056525 | MWL 056525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056526 | MWL 056526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056527 | MWL 056527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056528 | MWL 056528 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056529 | MWL 056529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056530 | MWL 056530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056531 | MWL 056531 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056532 | MWL 056532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056533 | MWL 056533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056534 | MWL 056534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056535 | MWL 056535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056536 | MWL 056536 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056537 | MWL 056537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056538 | MWL 056538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056539 | MWL 056539 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056540 | MWL 056540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056541 | MWL 056541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056542 | MWL 056542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056543 | MWL 056543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056544 | MWL 056544 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056545 | MWL 056545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056546 | MWL 056546 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056547 | MWL 056547 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056548 | MWL 056548 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056549 | MWL 056549 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056550 | MWL 056550 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056551 | MWL 056551 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056552 | MWL 056552 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056553 | MWL 056553 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056554 | MWL 056554 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056555 | MWL 056555 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056556 | MWL 056556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056557 | MWL 056557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056558 | MWL 056558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056559 | MWL 056559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056560 | MWL 056560 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056561 | MWL 056561 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056562 | MWL 056562 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056563 | MWL 056563 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056564 | MWL 056564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056565 | MWL 056565 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056566 | MWL 056566 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056567 | MWL 056567 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056568 | MWL 056568 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056569 | MWL 056569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056570 | MWL 056570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056571 | MWL 056571 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056572 | MWL 056572 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056573 | MWL 056573 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056574 | MWL 056574 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056575 | MWL 056575 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056576 | MWL 056576 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056577 | MWL 056577 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056578 | MWL 056578 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056579 | MWL 056579 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-118   Filed 12/01/17   Page 62 of 241
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056580 | MWL 056580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056581 | MWL 056581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056582 | MWL 056582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056583 | MWL 056583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056584 | MWL 056584 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056585 | MWL 056585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056586 | MWL 056586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056587 | MWL 056587 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056588 | MWL 056588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056589 | MWL 056589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056590 | MWL 056590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056591 | MWL 056591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056592 | MWL 056592 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056593 | MWL 056593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056594 | MWL 056594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056595 | MWL 056595 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056596 | MWL 056596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056597 | MWL 056597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056598 | MWL 056598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056599 | MWL 056599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056600 | MWL 056600 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056601 | MWL 056601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056602 | MWL 056602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056603 | MWL 056603 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056604 | MWL 056604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056605 | MWL 056605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056606 | MWL 056606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056607 | MWL 056607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056608 | MWL 056608 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056609 | MWL 056609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056610 | MWL 056610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056611 | MWL 056611 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056612 | MWL 056612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056613 | MWL 056613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056614 | MWL 056614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056615 | MWL 056615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056616 | MWL 056616 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056617 | MWL 056617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056618 | MWL 056618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056619 | MWL 056619 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056620 | MWL 056620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056621 | MWL 056621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056622 | MWL 056622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056623 | MWL 056623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056624 | MWL 056624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056625 | MWL 056625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056626 | MWL 056626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056627 | MWL 056627 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056628 | MWL 056628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056629 | MWL 056629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056630 | MWL 056630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056631 | MWL 056631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056632 | MWL 056632 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056633 | MWL 056633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056634 | MWL 056634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056635 | MWL 056635 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056636 | MWL 056636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056637 | MWL 056637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056638 | MWL 056638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056639 | MWL 056639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056640 | MWL 056640 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056641 | MWL 056641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056642 | MWL 056642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056643 | MWL 056643 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056644 | MWL 056644 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056645 | MWL 056645 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056646 | MWL 056646 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056647 | MWL 056647 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056648 | MWL 056648 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056649 | MWL 056649 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056650 | MWL 056650 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056651 | MWL 056651 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056652 | MWL 056652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056653 | MWL 056653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056654 | MWL 056654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056655 | MWL 056655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056656 | MWL 056656 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056657 | MWL 056657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056658 | MWL 056658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056659 | MWL 056659 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056660 | MWL 056660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056661 | MWL 056661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056662 | MWL 056662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056663 | MWL 056663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056664 | MWL 056664 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056665 | MWL 056665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056666 | MWL 056666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056667 | MWL 056667 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056668 | MWL 056668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056669 | MWL 056669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056670 | MWL 056670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056671 | MWL 056671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056672 | MWL 056672 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056673 | MWL 056673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056674 | MWL 056674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056675 | MWL 056675 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056676 | MWL 056676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056677 | MWL 056677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056678 | MWL 056678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056679 | MWL 056679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056680 | MWL 056680 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056681 | MWL 056681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056682 | MWL 056682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056683 | MWL 056683 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056684 | MWL 056684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056685 | MWL 056685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056686 | MWL 056686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056687 | MWL 056687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056688 | MWL 056688 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056689 | MWL 056689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056690 | MWL 056690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056691 | MWL 056691 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056692 | MWL 056692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056693 | MWL 056693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056694 | MWL 056694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056695 | MWL 056695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056696 | MWL 056696 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056697 | MWL 056697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056698 | MWL 056698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056699 | MWL 056699 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056700 | MWL 056700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056701 | MWL 056701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056702 | MWL 056702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056703 | MWL 056703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056704 | MWL 056704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056705 | MWL 056705 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056706 | MWL 056706 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056707 | MWL 056707 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056708 | MWL 056708 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056709 | MWL 056709 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056710 | MWL 056710 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056711 | MWL 056711 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056712 | MWL 056712 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056713 | MWL 056713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056714 | MWL 056714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056715 | MWL 056715 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056716 | MWL 056716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056717 | MWL 056717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056718 | MWL 056718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056719 | MWL 056719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056720 | MWL 056720 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056721 | MWL 056721 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056722 | MWL 056722 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056723 | MWL 056723 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056724 | MWL 056724 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056725 | MWL 056725 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056726 | MWL 056726 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056727 | MWL 056727 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056728 | MWL 056728 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056729 | MWL 056729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056730 | MWL 056730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056731 | MWL 056731 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056732 | MWL 056732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056733 | MWL 056733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056734 | MWL 056734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056735 | MWL 056735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056736 | MWL 056736 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056737 | MWL 056737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056738 | MWL 056738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056739 | MWL 056739 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056740 | MWL 056740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056741 | MWL 056741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056742 | MWL 056742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056743 | MWL 056743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056744 | MWL 056744 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056745 | MWL 056745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056746 | MWL 056746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056747 | MWL 056747 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056748 | MWL 056748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056749 | MWL 056749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056750 | MWL 056750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056751 | MWL 056751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056752 | MWL 056752 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056753 | MWL 056753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056754 | MWL 056754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056755 | MWL 056755 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056756 | MWL 056756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056757 | MWL 056757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056758 | MWL 056758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056759 | MWL 056759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056760 | MWL 056760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056761 | MWL 056761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056762 | MWL 056762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056763 | MWL 056763 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056764 | MWL 056764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056765 | MWL 056765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056766 | MWL 056766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056767 | MWL 056767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056768 | MWL 056768 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056769 | MWL 056769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056770 | MWL 056770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056771 | MWL 056771 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056772 | MWL 056772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056773 | MWL 056773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056774 | MWL 056774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056775 | MWL 056775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056776 | MWL 056776 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056777 | MWL 056777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056778 | MWL 056778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056779 | MWL 056779 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056780 | MWL 056780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056781 | MWL 056781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056782 | MWL 056782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056783 | MWL 056783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 056784 | MWL 056784 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056785 | MWL 056785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056786 | MWL 056786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056787 | MWL 056787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056788 | MWL 056788 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056789 | MWL 056789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056790 | MWL 056790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056791 | MWL 056791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056792 | MWL 056792 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056793 | MWL 056793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056794 | MWL 056794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056795 | MWL 056795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056796 | MWL 056796 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056797 | MWL 056797 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056798 | MWL 056798 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056799 | MWL 056799 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056800 | MWL 056800 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056801 | MWL 056801 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056802 | MWL 056802 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056803 | MWL 056803 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056804 | MWL 056804 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056805 | MWL 056805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056806 | MWL 056806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056807 | MWL 056807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056808 | MWL 056808 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056809 | MWL 056809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056810 | MWL 056810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056811 | MWL 056811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056812 | MWL 056812 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056813 | MWL 056813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056814 | MWL 056814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056815 | MWL 056815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056816 | MWL 056816 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056817 | MWL 056817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056818 | MWL 056818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056819 | MWL 056819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056820 | MWL 056820 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056821 | MWL 056821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056822 | MWL 056822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056823 | MWL 056823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056824 | MWL 056824 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056825 | MWL 056825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056826 | MWL 056826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056827 | MWL 056827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056828 | MWL 056828 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056829 | MWL 056829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056830 | MWL 056830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056831 | MWL 056831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056832 | MWL 056832 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056833 | MWL 056833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056834 | MWL 056834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056835 | MWL 056835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056836 | MWL 056836 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056837 | MWL 056837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056838 | MWL 056838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056839 | MWL 056839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056840 | MWL 056840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056841 | MWL 056841 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056842 | MWL 056842 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056843 | MWL 056843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056844 | MWL 056844 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056845 | MWL 056845 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056846 | MWL 056846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056847 | MWL 056847 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056848 | MWL 056848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056849 | MWL 056849 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056850 | MWL 056850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056851 | MWL 056851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056852 | MWL 056852 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056853 | MWL 056853 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056854 | MWL 056854 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056855 | MWL 056855 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056856 | MWL 056856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056857 | MWL 056857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056858 | MWL 056858 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056859 | MWL 056859 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056860 | MWL 056860 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056861 | MWL 056861 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056862 | MWL 056862 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056863 | MWL 056863 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056864 | MWL 056864 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056865 | MWL 056865 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056866 | MWL 056866 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056867 | MWL 056867 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056868 | MWL 056868 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056869 | MWL 056869 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056870 | MWL 056870 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056871 | MWL 056871 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056872 | MWL 056872 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056873 | MWL 056873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056874 | MWL 056874 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056875 | MWL 056875 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056876 | MWL 056876 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056877 | MWL 056877 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056878 | MWL 056878 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056879 | MWL 056879 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056880 | MWL 056880 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056881 | MWL 056881 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056882 | MWL 056882 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056883 | MWL 056883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056884 | MWL 056884 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056885 | MWL 056885 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056886 | MWL 056886 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056887 | MWL 056887 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056888 | MWL 056888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056889 | MWL 056889 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056890 | MWL 056890 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056891 | MWL 056891 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056892 | MWL 056892 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056893 | MWL 056893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056894 | MWL 056894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056895 | MWL 056895 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056896 | MWL 056896 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056897 | MWL 056897 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056898 | MWL 056898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056899 | MWL 056899 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056900 | MWL 056900 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056901 | MWL 056901 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056902 | MWL 056902 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056903 | MWL 056903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056904 | MWL 056904 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056905 | MWL 056905 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056906 | MWL 056906 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056907 | MWL 056907 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056908 | MWL 056908 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056909 | MWL 056909 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056910 | MWL 056910 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056911 | MWL 056911 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056912 | MWL 056912 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056913 | MWL 056913 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056914 | MWL 056914 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056915 | MWL 056915 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056916 | MWL 056916 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056917 | MWL 056917 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056918 | MWL 056918 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056919 | MWL 056919 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056920 | MWL 056920 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056921 | MWL 056921 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056922 | MWL 056922 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056923 | MWL 056923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056924 | MWL 056924 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056925 | MWL 056925 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056926 | MWL 056926 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056927 | MWL 056927 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056928 | MWL 056928 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056929 | MWL 056929 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056930 | MWL 056930 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056931 | MWL 056931 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056932 | MWL 056932 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056933 | MWL 056933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056934 | MWL 056934 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056935 | MWL 056935 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056936 | MWL 056936 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056937 | MWL 056937 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056938 | MWL 056938 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056939 | MWL 056939 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056940 | MWL 056940 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056941 | MWL 056941 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056942 | MWL 056942 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056943 | MWL 056943 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056944 | MWL 056944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056945 | MWL 056945 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056946 | MWL 056946 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056947 | MWL 056947 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056948 | MWL 056948 | MWL Head Office - Makkah,  KSA |

Case 1:03-md-01570-GBD-SN   Document 3826-118   Filed 12/01/17   Page 108 of 241
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056949 | MWL 056949 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056950 | MWL 056950 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056951 | MWL 056951 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056952 | MWL 056952 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056953 | MWL 056953 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056954 | MWL 056954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056955 | MWL 056955 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056956 | MWL 056956 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056957 | MWL 056957 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056958 | MWL 056958 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056959 | MWL 056959 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056960 | MWL 056960 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056961 | MWL 056961 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056962 | MWL 056962 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056963 | MWL 056963 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056964 | MWL 056964 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056965 | MWL 056965 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056966 | MWL 056966 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056967 | MWL 056967 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056968 | MWL 056968 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056969 | MWL 056969 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056970 | MWL 056970 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056971 | MWL 056971 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056972 | MWL 056972 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056973 | MWL 056973 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056974 | MWL 056974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056975 | MWL 056975 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056976 | MWL 056976 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056977 | MWL 056977 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056978 | MWL 056978 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056979 | MWL 056979 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056980 | MWL 056980 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056981 | MWL 056981 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056982 | MWL 056982 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056983 | MWL 056983 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056984 | MWL 056984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056985 | MWL 056985 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056986 | MWL 056986 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056987 | MWL 056987 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056988 | MWL 056988 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056989 | MWL 056989 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056990 | MWL 056990 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056991 | MWL 056991 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056992 | MWL 056992 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056993 | MWL 056993 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056994 | MWL 056994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056995 | MWL 056995 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056996 | MWL 056996 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056997 | MWL 056997 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056998 | MWL 056998 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 056999 | MWL 056999 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057000 | MWL 057000 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057001 | MWL 057001 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057002 | MWL 057002 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057003 | MWL 057003 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057004 | MWL 057004 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057005 | MWL 057005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057006 | MWL 057006 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057007 | MWL 057007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057008 | MWL 057008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057009 | MWL 057009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057010 | MWL 057010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057011 | MWL 057011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057012 | MWL 057012 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057013 | MWL 057013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057014 | MWL 057014 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057015 | MWL 057015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057016 | MWL 057016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057017 | MWL 057017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057018 | MWL 057018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057019 | MWL 057019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057020 | MWL 057020 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057021 | MWL 057021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057022 | MWL 057022 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057023 | MWL 057023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057024 | MWL 057024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057025 | MWL 057025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057026 | MWL 057026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057027 | MWL 057027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057028 | MWL 057028 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057029 | MWL 057029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057030 | MWL 057030 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057031 | MWL 057031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057032 | MWL 057032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057033 | MWL 057033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057034 | MWL 057034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057035 | MWL 057035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057036 | MWL 057036 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057037 | MWL 057037 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057038 | MWL 057038 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057039 | MWL 057039 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057040 | MWL 057040 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057041 | MWL 057041 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057042 | MWL 057042 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057043 | MWL 057043 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057044 | MWL 057044 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057045 | MWL 057045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057046 | MWL 057046 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057047 | MWL 057047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057048 | MWL 057048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057049 | MWL 057049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057050 | MWL 057050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057051 | MWL 057051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057052 | MWL 057052 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057053 | MWL 057053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057054 | MWL 057054 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057055 | MWL 057055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057056 | MWL 057056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057057 | MWL 057057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057058 | MWL 057058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057059 | MWL 057059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057060 | MWL 057060 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057061 | MWL 057061 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057062 | MWL 057062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057063 | MWL 057063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057064 | MWL 057064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057065 | MWL 057065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057066 | MWL 057066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 057067 | MWL 057067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057068 | MWL 057077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057078 | MWL 057085 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057086 | MWL 057086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057087 | MWL 057087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057088 | MWL 057096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057097 | MWL 057106 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057107 | MWL 057116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057117 | MWL 057126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057127 | MWL 057136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057137 | MWL 057146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057147 | MWL 057156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057157 | MWL 057166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057167 | MWL 057176 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057177 | MWL 057186 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057187 | MWL 057196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057197 | MWL 057206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057207 | MWL 057216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057217 | MWL 057226 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057227 | MWL 057236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057237 | MWL 057245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057246 | MWL 057255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057256 | MWL 057265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057266 | MWL 057275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057276 | MWL 057284 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057285 | MWL 057295 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057296 | MWL 057305 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057306 | MWL 057315 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057316 | MWL 057324 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057325 | MWL 057334 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057335 | MWL 057344 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057345 | MWL 057354 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057355 | MWL 057364 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057365 | MWL 057374 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057375 | MWL 057384 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057385 | MWL 057395 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057396 | MWL 057405 | MWL Head Office - Makkah,  KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057406 | MWL 057414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057415 | MWL 057425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057426 | MWL 057435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057436 | MWL 057436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057437 | MWL 057446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057447 | MWL 057456 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057457 | MWL 057467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057468 | MWL 057476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057477 | MWL 057477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057478 | MWL 057485 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057486 | MWL 057486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057487 | MWL 057495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057496 | MWL 057505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057506 | MWL 057515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057516 | MWL 057525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057526 | MWL 057535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057536 | MWL 057545 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057546 | MWL 057554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057555 | MWL 057564 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057565 | MWL 057574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057575 | MWL 057584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057585 | MWL 057594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057595 | MWL 057604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057605 | MWL 057614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057615 | MWL 057624 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057625 | MWL 057634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057635 | MWL 057645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057646 | MWL 057655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057656 | MWL 057665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057666 | MWL 057675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057676 | MWL 057685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057686 | MWL 057694 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057695 | MWL 057704 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057705 | MWL 057714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057715 | MWL 057723 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057724 | MWL 057732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057733 | MWL 057739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057740 | MWL 057750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057751 | MWL 057760 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057761 | MWL 057770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057771 | MWL 057780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057781 | MWL 057790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057791 | MWL 057800 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057801 | MWL 057810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057811 | MWL 057820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057821 | MWL 057830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057831 | MWL 057840 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057841 | MWL 057850 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057851 | MWL 057860 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057861 | MWL 057873 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057874 | MWL 057883 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057884 | MWL 057892 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057893 | MWL 057903 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057904 | MWL 057913 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057914 | MWL 057923 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057924 | MWL 057933 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057934 | MWL 057944 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057945 | MWL 057954 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057955 | MWL 057964 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057965 | MWL 057974 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057975 | MWL 057984 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057985 | MWL 057994 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 057995 | MWL 058004 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058005 | MWL 058005 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058006 | MWL 058006 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058007 | MWL 058007 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058008 | MWL 058008 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058009 | MWL 058009 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058010 | MWL 058010 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058011 | MWL 058011 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058012 | MWL 058012 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058013 | MWL 058013 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058014 | MWL 058014 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058015 | MWL 058015 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058016 | MWL 058016 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058017 | MWL 058017 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058018 | MWL 058018 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058019 | MWL 058019 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058020 | MWL 058020 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058021 | MWL 058021 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058022 | MWL 058022 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058023 | MWL 058023 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058024 | MWL 058024 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058025 | MWL 058025 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058026 | MWL 058026 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058027 | MWL 058027 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058028 | MWL 058028 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058029 | MWL 058029 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058030 | MWL 058030 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058031 | MWL 058031 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058032 | MWL 058032 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058033 | MWL 058033 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058034 | MWL 058034 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058035 | MWL 058035 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058036 | MWL 058036 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058037 | MWL 058037 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058038 | MWL 058038 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058039 | MWL 058039 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058040 | MWL 058040 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058041 | MWL 058041 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058042 | MWL 058042 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058043 | MWL 058043 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058044 | MWL 058044 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058045 | MWL 058045 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058046 | MWL 058046 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058047 | MWL 058047 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058048 | MWL 058048 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058049 | MWL 058049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058050 | MWL 058050 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058051 | MWL 058051 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058052 | MWL 058052 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058053 | MWL 058053 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058054 | MWL 058054 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058055 | MWL 058055 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058056 | MWL 058056 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058057 | MWL 058057 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058058 | MWL 058058 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058059 | MWL 058059 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058060 | MWL 058060 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058061 | MWL 058061 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058062 | MWL 058062 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058063 | MWL 058063 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058064 | MWL 058064 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058065 | MWL 058065 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058066 | MWL 058066 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058067 | MWL 058067 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058068 | MWL 058068 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058069 | MWL 058069 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058070 | MWL 058070 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058071 | MWL 058071 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058072 | MWL 058072 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058073 | MWL 058073 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058074 | MWL 058074 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058075 | MWL 058075 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058076 | MWL 058076 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058077 | MWL 058077 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058078 | MWL 058078 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058079 | MWL 058079 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058080 | MWL 058080 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058081 | MWL 058081 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058082 | MWL 058082 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058083 | MWL 058083 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058084 | MWL 058084 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058085 | MWL 058085 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058086 | MWL 058086 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058087 | MWL 058087 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058088 | MWL 058088 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058089 | MWL 058089 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058090 | MWL 058090 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058091 | MWL 058091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058092 | MWL 058092 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058093 | MWL 058093 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058094 | MWL 058094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058095 | MWL 058095 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058096 | MWL 058096 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058097 | MWL 058097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058098 | MWL 058098 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058099 | MWL 058099 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058100 | MWL 058100 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058101 | MWL 058101 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058102 | MWL 058102 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058103 | MWL 058103 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058104 | MWL 058104 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058105 | MWL 058105 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058106 | MWL 058106 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058107 | MWL 058107 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058108 | MWL 058108 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058109 | MWL 058109 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058110 | MWL 058110 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058111 | MWL 058111 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058112 | MWL 058112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058113 | MWL 058113 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058114 | MWL 058114 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058115 | MWL 058115 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058116 | MWL 058116 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058117 | MWL 058117 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058118 | MWL 058118 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058119 | MWL 058119 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058120 | MWL 058120 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058121 | MWL 058121 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058122 | MWL 058122 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058123 | MWL 058123 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058124 | MWL 058124 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058125 | MWL 058125 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058126 | MWL 058126 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058127 | MWL 058127 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058128 | MWL 058128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058129 | MWL 058129 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058130 | MWL 058130 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058131 | MWL 058131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058132 | MWL 058132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058133 | MWL 058133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058134 | MWL 058134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058135 | MWL 058135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058136 | MWL 058136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058137 | MWL 058137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058138 | MWL 058138 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058139 | MWL 058139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058140 | MWL 058140 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058141 | MWL 058141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058142 | MWL 058142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058143 | MWL 058143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058144 | MWL 058144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058145 | MWL 058145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058146 | MWL 058146 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058147 | MWL 058147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058148 | MWL 058148 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058149 | MWL 058149 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058150 | MWL 058150 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058151 | MWL 058151 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058152 | MWL 058152 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058153 | MWL 058153 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058154 | MWL 058154 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058155 | MWL 058155 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058156 | MWL 058156 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058157 | MWL 058157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058158 | MWL 058158 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058159 | MWL 058159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058160 | MWL 058160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058161 | MWL 058161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058162 | MWL 058162 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058163 | MWL 058163 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058164 | MWL 058164 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058165 | MWL 058165 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058166 | MWL 058166 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058167 | MWL 058167 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058168 | MWL 058168 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058169 | MWL 058169 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058170 | MWL 058170 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058171 | MWL 058171 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058172 | MWL 058172 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058173 | MWL 058173 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058174 | MWL 058174 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058175 | MWL 058175 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058176 | MWL 058176 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058177 | MWL 058177 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058178 | MWL 058178 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058179 | MWL 058179 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058180 | MWL 058180 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058181 | MWL 058181 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058182 | MWL 058182 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058183 | MWL 058183 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058184 | MWL 058184 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058185 | MWL 058185 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058186 | MWL 058186 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058187 | MWL 058187 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058188 | MWL 058188 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058189 | MWL 058189 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058190 | MWL 058190 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058191 | MWL 058191 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058192 | MWL 058192 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058193 | MWL 058193 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058194 | MWL 058194 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058195 | MWL 058195 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058196 | MWL 058196 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058197 | MWL 058197 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058198 | MWL 058198 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058199 | MWL 058199 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058200 | MWL 058200 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058201 | MWL 058201 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058202 | MWL 058202 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058203 | MWL 058203 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058204 | MWL 058204 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058205 | MWL 058205 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058206 | MWL 058206 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058207 | MWL 058207 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058208 | MWL 058208 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058209 | MWL 058209 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058210 | MWL 058210 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058211 | MWL 058211 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058212 | MWL 058212 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058213 | MWL 058213 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058214 | MWL 058214 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058215 | MWL 058215 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058216 | MWL 058216 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058217 | MWL 058217 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058218 | MWL 058218 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058219 | MWL 058219 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058220 | MWL 058220 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058221 | MWL 058221 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058222 | MWL 058222 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058223 | MWL 058223 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058224 | MWL 058224 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058225 | MWL 058225 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058226 | MWL 058226 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058227 | MWL 058227 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058228 | MWL 058228 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058229 | MWL 058229 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058230 | MWL 058230 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058231 | MWL 058231 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058232 | MWL 058232 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058233 | MWL 058233 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058234 | MWL 058234 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058235 | MWL 058235 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058236 | MWL 058236 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058237 | MWL 058237 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058238 | MWL 058238 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058239 | MWL 058239 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058240 | MWL 058240 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058241 | MWL 058241 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058242 | MWL 058242 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058243 | MWL 058243 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058244 | MWL 058244 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058245 | MWL 058245 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058246 | MWL 058246 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058247 | MWL 058247 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058248 | MWL 058248 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058249 | MWL 058249 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058250 | MWL 058250 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058251 | MWL 058251 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058252 | MWL 058252 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058253 | MWL 058253 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058254 | MWL 058254 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058255 | MWL 058255 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058256 | MWL 058256 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058257 | MWL 058257 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058258 | MWL 058258 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058259 | MWL 058259 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058260 | MWL 058260 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058261 | MWL 058261 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058262 | MWL 058262 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058263 | MWL 058263 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058264 | MWL 058264 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058265 | MWL 058265 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058266 | MWL 058266 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058267 | MWL 058267 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058268 | MWL 058268 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058269 | MWL 058269 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058270 | MWL 058270 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058271 | MWL 058271 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058272 | MWL 058272 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058273 | MWL 058273 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058274 | MWL 058274 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058275 | MWL 058275 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058276 | MWL 058276 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058277 | MWL 058277 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058278 | MWL 058278 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058279 | MWL 058279 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058280 | MWL 058280 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058281 | MWL 058281 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058282 | MWL 058282 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058283 | MWL 058283 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058284 | MWL 058284 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058285 | MWL 058285 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058286 | MWL 058286 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058287 | MWL 058287 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058288 | MWL 058288 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058289 | MWL 058289 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058290 | MWL 058290 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058291 | MWL 058291 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058292 | MWL 058292 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058293 | MWL 058293 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058294 | MWL 058294 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058295 | MWL 058295 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058296 | MWL 058296 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058297 | MWL 058297 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058298 | MWL 058298 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058299 | MWL 058299 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058300 | MWL 058300 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058301 | MWL 058301 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058302 | MWL 058302 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058303 | MWL 058303 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058304 | MWL 058304 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058305 | MWL 058305 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058306 | MWL 058306 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058307 | MWL 058307 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058308 | MWL 058308 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058309 | MWL 058309 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058310 | MWL 058310 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058311 | MWL 058311 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058312 | MWL 058312 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058313 | MWL 058313 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058314 | MWL 058314 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058315 | MWL 058315 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058316 | MWL 058316 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058317 | MWL 058317 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058318 | MWL 058318 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058319 | MWL 058319 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058320 | MWL 058320 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058321 | MWL 058321 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058322 | MWL 058322 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058323 | MWL 058323 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058324 | MWL 058324 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058325 | MWL 058325 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058326 | MWL 058326 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058327 | MWL 058327 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058328 | MWL 058328 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058329 | MWL 058329 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058330 | MWL 058330 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058331 | MWL 058331 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058332 | MWL 058332 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058333 | MWL 058333 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058334 | MWL 058334 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058335 | MWL 058335 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058336 | MWL 058336 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058337 | MWL 058337 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058338 | MWL 058338 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058339 | MWL 058339 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058340 | MWL 058340 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058341 | MWL 058341 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058342 | MWL 058342 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058343 | MWL 058343 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058344 | MWL 058344 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058345 | MWL 058345 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058346 | MWL 058346 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058347 | MWL 058347 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058348 | MWL 058348 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058349 | MWL 058349 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058350 | MWL 058350 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058351 | MWL 058351 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058352 | MWL 058352 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058353 | MWL 058353 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058354 | MWL 058354 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058355 | MWL 058355 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058356 | MWL 058356 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058357 | MWL 058357 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058358 | MWL 058358 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058359 | MWL 058359 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058360 | MWL 058360 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058361 | MWL 058361 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058362 | MWL 058362 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058363 | MWL 058363 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058364 | MWL 058364 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058365 | MWL 058365 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058366 | MWL 058366 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058367 | MWL 058367 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058368 | MWL 058368 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058369 | MWL 058369 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058370 | MWL 058370 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058371 | MWL 058371 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058372 | MWL 058372 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058373 | MWL 058373 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058374 | MWL 058374 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058375 | MWL 058375 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058376 | MWL 058376 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058377 | MWL 058377 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058378 | MWL 058378 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058379 | MWL 058379 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058380 | MWL 058380 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058381 | MWL 058381 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058382 | MWL 058382 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058383 | MWL 058383 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058384 | MWL 058384 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058385 | MWL 058385 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058386 | MWL 058386 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058387 | MWL 058387 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058388 | MWL 058388 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058389 | MWL 058389 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058390 | MWL 058390 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058391 | MWL 058391 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058392 | MWL 058392 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058393 | MWL 058393 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058394 | MWL 058394 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058395 | MWL 058395 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058396 | MWL 058396 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058397 | MWL 058397 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058398 | MWL 058398 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058399 | MWL 058399 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058400 | MWL 058400 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058401 | MWL 058401 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058402 | MWL 058402 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058403 | MWL 058403 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058404 | MWL 058404 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058405 | MWL 058405 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058406 | MWL 058406 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058407 | MWL 058407 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058408 | MWL 058408 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058409 | MWL 058409 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058410 | MWL 058410 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058411 | MWL 058411 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058412 | MWL 058412 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058413 | MWL 058413 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058414 | MWL 058414 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058415 | MWL 058415 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058416 | MWL 058416 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058417 | MWL 058417 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058418 | MWL 058418 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058419 | MWL 058419 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058420 | MWL 058420 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058421 | MWL 058421 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058422 | MWL 058422 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058423 | MWL 058423 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058424 | MWL 058424 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058425 | MWL 058425 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058426 | MWL 058426 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058427 | MWL 058427 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058428 | MWL 058428 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058429 | MWL 058429 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058430 | MWL 058430 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058431 | MWL 058431 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058432 | MWL 058432 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058433 | MWL 058433 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058434 | MWL 058434 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058435 | MWL 058435 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058436 | MWL 058436 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058437 | MWL 058437 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058438 | MWL 058438 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058439 | MWL 058439 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058440 | MWL 058440 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058441 | MWL 058441 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058442 | MWL 058442 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058443 | MWL 058443 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058444 | MWL 058444 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058445 | MWL 058445 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058446 | MWL 058446 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058447 | MWL 058447 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058448 | MWL 058448 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058449 | MWL 058449 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058450 | MWL 058450 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058451 | MWL 058451 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058452 | MWL 058452 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058453 | MWL 058453 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058454 | MWL 058454 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058455 | MWL 058455 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058456 | MWL 058456 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058457 | MWL 058457 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058458 | MWL 058458 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058459 | MWL 058459 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058460 | MWL 058460 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058461 | MWL 058461 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058462 | MWL 058462 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058463 | MWL 058463 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058464 | MWL 058464 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058465 | MWL 058465 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058466 | MWL 058466 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058467 | MWL 058467 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058468 | MWL 058468 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058469 | MWL 058469 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058470 | MWL 058470 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058471 | MWL 058471 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058472 | MWL 058472 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058473 | MWL 058473 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058474 | MWL 058474 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058475 | MWL 058475 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058476 | MWL 058476 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058477 | MWL 058477 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058478 | MWL 058478 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058479 | MWL 058479 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058480 | MWL 058480 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058481 | MWL 058481 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058482 | MWL 058482 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058483 | MWL 058483 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058484 | MWL 058484 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058485 | MWL 058485 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058486 | MWL 058486 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058487 | MWL 058487 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058488 | MWL 058488 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058489 | MWL 058489 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058490 | MWL 058490 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058491 | MWL 058491 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058492 | MWL 058492 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058493 | MWL 058493 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058494 | MWL 058494 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058495 | MWL 058495 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058496 | MWL 058496 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058497 | MWL 058497 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058498 | MWL 058498 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058499 | MWL 058499 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058500 | MWL 058500 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058501 | MWL 058501 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058502 | MWL 058502 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058503 | MWL 058503 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058504 | MWL 058504 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058505 | MWL 058505 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058506 | MWL 058506 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058507 | MWL 058507 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058508 | MWL 058508 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058509 | MWL 058509 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058510 | MWL 058510 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058511 | MWL 058511 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058512 | MWL 058512 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058513 | MWL 058513 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058514 | MWL 058514 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058515 | MWL 058515 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058516 | MWL 058516 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058517 | MWL 058517 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058518 | MWL 058518 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058519 | MWL 058519 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058520 | MWL 058520 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058521 | MWL 058521 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058522 | MWL 058522 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058523 | MWL 058523 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058524 | MWL 058524 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058525 | MWL 058525 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058526 | MWL 058526 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058527 | MWL 058527 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058528 | MWL 058528 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058529 | MWL 058529 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058530 | MWL 058530 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058531 | MWL 058531 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058532 | MWL 058532 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058533 | MWL 058533 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058534 | MWL 058534 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058535 | MWL 058535 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058536 | MWL 058536 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058537 | MWL 058537 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058538 | MWL 058538 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058539 | MWL 058539 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058540 | MWL 058540 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058541 | MWL 058541 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058542 | MWL 058542 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058543 | MWL 058543 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058544 | MWL 058544 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058545 | MWL 058545 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058546 | MWL 058546 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058547 | MWL 058547 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058548 | MWL 058548 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058549 | MWL 058549 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058550 | MWL 058550 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058551 | MWL 058551 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058552 | MWL 058552 | MWL Head Office - Makkah, KSA |

Case 1:03-md-01570-GBD-SN  Document 3826-118  Filed 12/01/17  Page 201 of 241
In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058553 | MWL 058553 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058554 | MWL 058554 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058555 | MWL 058555 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058556 | MWL 058556 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058557 | MWL 058557 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058558 | MWL 058558 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058559 | MWL 058559 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058560 | MWL 058560 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058561 | MWL 058561 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058562 | MWL 058562 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058563 | MWL 058563 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058564 | MWL 058564 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058565 | MWL 058565 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058566 | MWL 058566 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058567 | MWL 058567 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058568 | MWL 058568 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058569 | MWL 058569 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058570 | MWL 058570 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058571 | MWL 058571 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058572 | MWL 058572 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058573 | MWL 058573 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058574 | MWL 058574 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058575 | MWL 058575 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058576 | MWL 058576 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058577 | MWL 058577 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058578 | MWL 058578 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058579 | MWL 058579 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058580 | MWL 058580 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058581 | MWL 058581 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058582 | MWL 058582 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058583 | MWL 058583 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058584 | MWL 058584 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058585 | MWL 058585 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058586 | MWL 058586 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058587 | MWL 058587 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058588 | MWL 058588 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058589 | MWL 058589 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058590 | MWL 058590 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058591 | MWL 058591 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058592 | MWL 058592 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058593 | MWL 058593 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058594 | MWL 058594 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058595 | MWL 058595 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058596 | MWL 058596 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058597 | MWL 058597 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058598 | MWL 058598 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058599 | MWL 058599 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058600 | MWL 058600 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058601 | MWL 058601 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058602 | MWL 058602 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058603 | MWL 058603 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058604 | MWL 058604 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058605 | MWL 058605 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058606 | MWL 058606 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058607 | MWL 058607 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058608 | MWL 058608 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058609 | MWL 058609 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058610 | MWL 058610 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058611 | MWL 058611 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058612 | MWL 058612 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058613 | MWL 058613 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058614 | MWL 058614 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058615 | MWL 058615 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058616 | MWL 058616 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058617 | MWL 058617 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058618 | MWL 058618 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058619 | MWL 058619 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058620 | MWL 058620 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058621 | MWL 058621 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058622 | MWL 058622 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058623 | MWL 058623 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058624 | MWL 058624 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058625 | MWL 058625 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058626 | MWL 058626 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058627 | MWL 058627 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058628 | MWL 058628 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058629 | MWL 058629 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058630 | MWL 058630 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058631 | MWL 058631 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058632 | MWL 058632 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058633 | MWL 058633 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058634 | MWL 058634 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058635 | MWL 058635 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058636 | MWL 058636 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058637 | MWL 058637 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058638 | MWL 058638 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058639 | MWL 058639 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058640 | MWL 058640 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058641 | MWL 058641 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058642 | MWL 058642 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058643 | MWL 058643 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058644 | MWL 058644 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058645 | MWL 058645 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058646 | MWL 058646 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058647 | MWL 058647 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058648 | MWL 058648 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058649 | MWL 058649 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058650 | MWL 058650 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058651 | MWL 058651 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058652 | MWL 058652 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058653 | MWL 058653 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058654 | MWL 058654 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058655 | MWL 058655 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058656 | MWL 058656 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058657 | MWL 058657 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058658 | MWL 058658 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058659 | MWL 058659 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058660 | MWL 058660 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058661 | MWL 058661 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058662 | MWL 058662 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058663 | MWL 058663 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058664 | MWL 058664 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058665 | MWL 058665 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058666 | MWL 058666 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058667 | MWL 058667 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058668 | MWL 058668 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058669 | MWL 058669 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058670 | MWL 058670 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058671 | MWL 058671 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058672 | MWL 058672 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058673 | MWL 058673 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058674 | MWL 058674 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058675 | MWL 058675 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058676 | MWL 058676 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058677 | MWL 058677 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058678 | MWL 058678 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058679 | MWL 058679 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058680 | MWL 058680 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058681 | MWL 058681 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058682 | MWL 058682 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058683 | MWL 058683 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058684 | MWL 058684 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058685 | MWL 058685 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058686 | MWL 058686 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058687 | MWL 058687 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058688 | MWL 058688 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058689 | MWL 058689 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058690 | MWL 058690 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058691 | MWL 058691 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058692 | MWL 058692 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058693 | MWL 058693 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058694 | MWL 058694 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058695 | MWL 058695 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058696 | MWL 058696 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058697 | MWL 058697 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058698 | MWL 058698 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058699 | MWL 058699 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058700 | MWL 058700 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058701 | MWL 058701 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058702 | MWL 058702 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058703 | MWL 058703 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058704 | MWL 058704 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058705 | MWL 058705 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058706 | MWL 058706 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058707 | MWL 058707 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058708 | MWL 058708 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058709 | MWL 058709 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058710 | MWL 058710 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058711 | MWL 058711 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058712 | MWL 058712 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058713 | MWL 058713 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058714 | MWL 058714 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058715 | MWL 058715 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058716 | MWL 058716 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058717 | MWL 058717 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058718 | MWL 058718 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058719 | MWL 058719 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058720 | MWL 058720 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058721 | MWL 058721 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058722 | MWL 058722 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058723 | MWL 058723 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058724 | MWL 058724 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058725 | MWL 058725 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058726 | MWL 058726 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058727 | MWL 058727 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058728 | MWL 058728 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058729 | MWL 058729 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058730 | MWL 058730 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058731 | MWL 058731 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058732 | MWL 058732 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058733 | MWL 058733 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058734 | MWL 058734 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058735 | MWL 058735 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058736 | MWL 058736 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058737 | MWL 058737 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058738 | MWL 058738 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058739 | MWL 058739 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058740 | MWL 058740 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058741 | MWL 058741 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058742 | MWL 058742 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058743 | MWL 058743 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058744 | MWL 058744 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058745 | MWL 058745 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058746 | MWL 058746 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058747 | MWL 058747 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058748 | MWL 058748 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058749 | MWL 058749 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058750 | MWL 058750 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058751 | MWL 058751 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058752 | MWL 058752 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058753 | MWL 058753 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058754 | MWL 058754 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058755 | MWL 058755 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058756 | MWL 058756 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058757 | MWL 058757 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058758 | MWL 058758 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058759 | MWL 058759 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058760 | MWL 058760 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058761 | MWL 058761 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058762 | MWL 058762 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058763 | MWL 058763 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058764 | MWL 058764 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058765 | MWL 058765 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058766 | MWL 058766 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058767 | MWL 058767 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058768 | MWL 058768 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058769 | MWL 058769 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058770 | MWL 058770 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058771 | MWL 058771 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058772 | MWL 058772 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058773 | MWL 058773 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058774 | MWL 058774 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058775 | MWL 058775 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058776 | MWL 058776 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058777 | MWL 058777 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058778 | MWL 058778 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058779 | MWL 058779 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058780 | MWL 058780 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058781 | MWL 058781 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058782 | MWL 058782 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058783 | MWL 058783 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058784 | MWL 058784 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058785 | MWL 058785 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058786 | MWL 058786 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058787 | MWL 058787 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058788 | MWL 058788 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058789 | MWL 058789 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058790 | MWL 058790 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058791 | MWL 058791 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058792 | MWL 058792 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058793 | MWL 058793 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058794 | MWL 058794 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058795 | MWL 058795 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058796 | MWL 058796 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058797 | MWL 058797 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058798 | MWL 058798 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058799 | MWL 058799 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058800 | MWL 058800 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058801 | MWL 058801 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058802 | MWL 058802 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058803 | MWL 058803 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058804 | MWL 058804 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058805 | MWL 058805 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058806 | MWL 058806 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058807 | MWL 058807 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058808 | MWL 058808 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058809 | MWL 058809 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058810 | MWL 058810 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058811 | MWL 058811 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058812 | MWL 058812 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058813 | MWL 058813 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058814 | MWL 058814 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058815 | MWL 058815 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058816 | MWL 058816 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058817 | MWL 058817 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058818 | MWL 058818 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058819 | MWL 058819 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058820 | MWL 058820 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058821 | MWL 058821 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058822 | MWL 058822 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058823 | MWL 058823 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058824 | MWL 058824 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058825 | MWL 058825 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058826 | MWL 058826 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058827 | MWL 058827 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058828 | MWL 058828 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058829 | MWL 058829 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058830 | MWL 058830 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058831 | MWL 058831 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058832 | MWL 058832 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058833 | MWL 058833 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058834 | MWL 058834 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058835 | MWL 058835 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 058836 | MWL 058836 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058837 | MWL 058837 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058838 | MWL 058838 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058839 | MWL 058839 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058840 | MWL 058843 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058844 | MWL 058844 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058845 | MWL 058846 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058847 | MWL 058848 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058849 | MWL 058849 | MWL Head Office - Makkah,  KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058850 | MWL 058851 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058852 | MWL 058852 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058853 | MWL 058856 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058857 | MWL 058857 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058858 | MWL 058888 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 52; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 058889 | MWL 058893 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 058894 | MWL 058894 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 058895 | MWL 058898 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 058899 | MWL 058914 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; Plaintiffs' 1st set of requests directed to MWL: 20 | MWL 058915 | MWL 059049 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 29, 34, 35, 6, 37; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76; | MWL 059050 | MWL 059091 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 059092 | MWL 059094 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059095 | MWL 059097 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 18, 19 | MWL 059098 | MWL 059112 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 44, 45, 46; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059113 | MWL 059128 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059129 | MWL 059129 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

MWL Document Production Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059130 | MWL 059130 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059131 | MWL 059131 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 10, 43, 80; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059132 | MWL 059132 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059133 | MWL 059133 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059134 | MWL 059134 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059135 | MWL 059135 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059136 | MWL 059136 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059137 | MWL 059137 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059138 | MWL 059138 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059139 | MWL 059139 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059140 | MWL 059140 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059141 | MWL 059141 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059142 | MWL 059142 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059143 | MWL 059143 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059144 | MWL 059144 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059145 | MWL 059145 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059146 | MWL 059146 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 68, 69, 70; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059147 | MWL 059147 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 6, 7, 8, 9, 22, 72; Plaintiffs' 1st set of requests directed to MWL: 16, 17, 21, 23, 24, 25, 26, 28, 54, 73 | MWL 059148 | MWL 059157 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059158 | MWL 059158 | MWL Head Office - Makkah,  KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

MWL Document Production Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059159 | MWL 059159 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059160 | MWL 059160 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059161 | MWL 059161 | MWL Head Office - Makkah,  KSA |
| Plaintiffs' 1st set of requests directed to MWL: 3, 4, 5, 42; Plaintiffs' 1st set of requests directed to MWL: 30, 31, 32, 33, 74, 75, 76 | MWL 059162 | MWL 059162 | MWL Head Office - Makkah,  KSA |