# EXHIBIT 26

12/30/16 Supplemental Production

*In re: Terrorists Attacks on September 11, 2001, 03 MDL 1570 (GBD) (SN)*

IIRO - 12/30/2016 Supplemental Document Production

| Corresponding Requests | Source | Responsive Documents | |
|---|---|---|---|
| Plaintiffs 1st set of requests directed to IIRO: 1, 2, 3 | IIRO Branch Office – Amman, Jordan | IIRO 287630 <br> IIRO 287681 <br> IIRO 287700 <br> IIRO 287716 <br> IIRO 287882 <br> IIRO 288026 <br> IIRO 288316 <br> IIRO 288319 <br> IIRO 288354 <br> IIRO 288681 <br> IIRO 289218 <br> IIRO 289395 | IIRO 287635 <br> IIRO 287699 <br> IIRO 287705 <br> IIRO 287730 <br> IIRO 287883 <br> IIRO 288028 <br> IIRO 288316 <br> IIRO 288321 <br> IIRO 288354 <br> IIRO 288681 <br> IIRO 289219 <br> IIRO 289398 |
| Plaintiffs 1st set of requests directed to IIRO: 4, 5 <br><br> 3rd set of supplemental requests directed to IIRO: 22 | IIRO Branch Office – Amman, Jordan | IIRO 287700 <br> IIRO 288251 <br> IIRO 288316 <br> IIRO 288319 <br> IIRO 288625 <br> IIRO 289220 <br> IIRO 289299 <br> IIRO 289355 <br> IIRO 289633 | IIRO 287705 <br> IIRO 288254 <br> IIRO 288316 <br> IIRO 288321 <br> IIRO 288627 <br> IIRO 289262 <br> IIRO 289316 <br> IIRO 289356 <br> IIRO 289637 |
| Plaintiffs 1st set of requests directed to IIRO: 6, 7, 9, 67,71 <br><br> 3rd set of supplemental requests directed to IIRO: 25, 40, 41 | IIRO Branch Office – Amman, Jordan | IIRO 287706 <br> IIRO 287731 <br> IIRO 287766 <br> IIRO 287782 <br> IIRO 287809 | IIRO 287715 <br> IIRO 287737 <br> IIRO 287778 <br> IIRO 287802 <br> IIRO 287818 |

1

| | | |
|---|---|---|
| | | IIRO 287905    IIRO 287929 |
| | | IIRO 287933    IIRO 287936 |
| | | IIRO 287974    IIRO 287978 |
| | | IIRO 287998    IIRO 288003 |
| | | IIRO 288013    IIRO 288014 |
| | | IIRO 288015    IIRO 288018 |
| | | IIRO 288031    IIRO 288032 |
| | | IIRO 288042    IIRO 288043 |
| | | IIRO 288059    IIRO 288072 |
| | | IIRO 288081    IIRO 288083 |
| | | IIRO 288095    IIRO 288098 |
| | | IIRO 288115    IIRO 288117 |
| | | IIRO 288128    IIRO 288133 |
| | | IIRO 288152    IIRO 288153 |
| | | IIRO 288158    IIRO 288159 |
| | | IIRO 288262    IIRO 288263 |
| | | IIRO 288326    IIRO 288327 |
| | | IIRO 288328    IIRO 288331 |
| | | IIRO 288341    IIRO 288345 |
| | | IIRO 288349    IIRO 288349 |
| | | IIRO 288350    IIRO 288350 |
| | | IIRO 288351    IIRO 288351 |
| | | IIRO 288352    IIRO 288352 |
| | | IIRO 288353    IIRO 288353 |
| | | IIRO 288384    IIRO 288393 |
| | | IIRO 288442    IIRO 288444 |
| | | IIRO 288445    IIRO 288446 |
| | | IIRO 288498    IIRO 288531 |
| | | IIRO 288532    IIRO 288541 |
| | | IIRO 288542    IIRO 288547 |
| | | IIRO 288612    IIRO 288618 |
| | | IIRO 288619    IIRO 288620 |
| | | IIRO 288671    IIRO 288680 |
| | | IIRO 288682    IIRO 288686 |
| | | IIRO 288710    IIRO 288715 |
| | | IIRO 288716    IIRO 288722 |

| | | | |
|---|---|---|---|
| | | IIRO 288723 | IIRO 288728 |
| | | IIRO 288740 | IIRO 288746 |
| | | IIRO 288758 | IIRO 288764 |
| | | IIRO 288776 | IIRO 288787 |
| | | IIRO 288788 | IIRO 288829 |
| | | IIRO 288830 | IIRO 288846 |
| | | IIRO 288847 | IIRO 288852 |
| | | IIRO 288853 | IIRO 288854 |
| | | IIRO 288855 | IIRO 288856 |
| | | IIRO 288857 | IIRO 288858 |
| | | IIRO 288859 | IIRO 288864 |
| | | IIRO 288865 | IIRO 288866 |
| | | IIRO 288867 | IIRO 288869 |
| | | IIRO 288870 | IIRO 288871 |
| | | IIRO 288872 | IIRO 288889 |
| | | IIRO 288894 | IIRO 288902 |
| | | IIRO 288906 | IIRO 288910 |
| | | IIRO 288925 | IIRO 288928 |
| | | IIRO 288950 | IIRO 288951 |
| | | IIRO 288998 | IIRO 289002 |
| | | IIRO 289023 | IIRO 289027 |
| | | IIRO 289036 | IIRO 289036 |
| | | IIRO 289088 | IIRO 289097 |
| | | IIRO 289146 | IIRO 289153 |
| | | IIRO 289204 | IIRO 289205 |
| | | IIRO 289263 | IIRO 289298 |
| | | IIRO 289337 | IIRO 289338 |
| | | IIRO 289339 | IIRO 289340 |
| | | IIRO 289341 | IIRO 289341 |
| | | IIRO 289358 | IIRO 289360 |
| | | IIRO 289363 | IIRO 289363 |
| | | IIRO 289364 | IIRO 289368 |
| | | IIRO 289369 | IIRO 289371 |
| | | IIRO 289372 | IIRO 289372 |
| | | IIRO 289385 | IIRO 289387 |
| | | IIRO 289391 | IIRO 289391 |

| | | | |
|---|---|---|---|
| | | IIRO 289392 | IIRO 289394 |
| | | IIRO 289395 | IIRO 289398 |
| | | IIRO 289399 | IIRO 289399 |
| | | IIRO 289400 | IIRO 289400 |
| | | IIRO 289401 | IIRO 289401 |
| | | IIRO 289402 | IIRO 289402 |
| | | IIRO 289403 | IIRO 289403 |
| | | IIRO 289404 | IIRO 289404 |
| | | IIRO 289405 | IIRO 289405 |
| | | IIRO 289406 | IIRO 289406 |
| | | IIRO 289409 | IIRO 289416 |
| | | IIRO 289417 | IIRO 289421 |
| | | IIRO 289432 | IIRO 289432 |
| | | IIRO 289433 | IIRO 289443 |
| | | IIRO 289458 | IIRO 289461 |
| | | IIRO 289462 | IIRO 289463 |
| | | IIRO 289466 | IIRO 289468 |
| | | IIRO 289471 | IIRO 289472 |
| | | IIRO 289477 | IIRO 289477 |
| | | IIRO 289481 | IIRO 289484 |
| | | IIRO 289486 | IIRO 289486 |
| | | IIRO 289487 | IIRO 289490 |
| | | IIRO 289492 | IIRO 289499 |
| | | IIRO 289503 | IIRO 289505 |
| | | IIRO 289510 | IIRO 289572 |
| | | IIRO 289578 | IIRO 289583 |
| | | IIRO 289584 | IIRO 289587 |
| | | IIRO 289588 | IIRO 289590 |
| | | IIRO 289596 | IIRO 289600 |
| | | IIRO 289618 | IIRO 289618 |
| | | IIRO 289622 | IIRO 289622 |
| | | IIRO 289625 | IIRO 289628 |
| | | IIRO 289633 | IIRO 289637 |
| | | IIRO 289644 | IIRO 289648 |
| | | IIRO 289659 | IIRO 289659 |
| | | IIRO 289662 | IIRO 289663 |

12/30/16 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 289703 | IIRO 289703 |
| | | IIRO 289704 | IIRO 289704 |
| | | IIRO 289717 | IIRO 289717 |
| | | IIRO 289718 | IIRO 289718 |
| | | IIRO 289719 | IIRO 289719 |
| | | IIRO 289720 | IIRO 289720 |
| | | IIRO 289721 | IIRO 289721 |
| | | IIRO 289722 | IIRO 289722 |
| | | IIRO 289723 | IIRO 289723 |
| | | IIRO 289725 | IIRO 289745 |
| | | IIRO 289748 | IIRO 289750 |
| | | IIRO 289751 | IIRO 289751 |
| | | IIRO 289752 | IIRO 289753 |
| | | IIRO 289765 | IIRO 289768 |
| | | IIRO 289784 | IIRO 289790 |
| | | IIRO 289791 | IIRO 289794 |
| | | IIRO 289795 | IIRO 289795 |
| | | IIRO 289796 | IIRO 289796 |
| | | IIRO 289797 | IIRO 289798 |
| | | IIRO 289799 | IIRO 289816 |
| | | IIRO 289821 | IIRO 289824 |
| | | IIRO 289825 | IIRO 289828 |
| | | IIRO 289829 | IIRO 289829 |
| | | IIRO 289830 | IIRO 289831 |
| | | IIRO 289832 | IIRO 289833 |
| | | IIRO 289834 | IIRO 289844 |
| | | IIRO 289848 | IIRO 289849 |
| | | IIRO 289854 | IIRO 289857 |
| | | IIRO 289866 | IIRO 289867 |
| | | IIRO 289903 | IIRO 289905 |
| | | IIRO 289909 | IIRO 289957 |
| | | IIRO 289958 | IIRO 289969 |
| | | IIRO 289970 | IIRO 290020 |
| | | IIRO 290026 | IIRO 291173 |
| | | IIRO 291174 | IIRO 292443 |
| | | IIRO 292444 | IIRO 292646 |

| | | |
|---|---|---|
| | | IIRO 292647    IIRO 292964 |
| | | IIRO 292965    IIRO 293019 |
| | | IIRO 293020    IIRO 293029 |
| | | IIRO 293030    IIRO 293075 |
| | | IIRO 293076    IIRO 293279 |
| | | IIRO 293280    IIRO 294383 |
| | | IIRO 294430    IIRO 294636 |
| | | IIRO 294637    IIRO 294902 |
| | | IIRO 294903    IIRO 295020 |
| | | IIRO 295021    IIRO 295076 |
| | | IIRO 295077    IIRO 295192 |
| | | IIRO 295193    IIRO 295288 |
| | | IIRO 295289    IIRO 295397 |
| | | IIRO 295398    IIRO 295505 |
| | | IIRO 295506    IIRO 295653 |
| | | IIRO 295654    IIRO 295755 |
| | | IIRO 295756    IIRO 295897 |
| | | IIRO 295898    IIRO 296190 |
| | | IIRO 296191    IIRO 296391 |
| | | IIRO 296392    IIRO 296523 |
| | | IIRO 296524    IIRO 296728 |
| | | IIRO 296729    IIRO 296887 |
| | | IIRO 296888    IIRO 297057 |
| | | IIRO 297058    IIRO 297227 |
| | | IIRO 297228    IIRO 297290 |
| | | IIRO 297291    IIRO 297412 |
| | | IIRO 297413    IIRO 297513 |
| | | IIRO 297514    IIRO 297770 |
| | | IIRO 297771    IIRO 298047 |
| | | IIRO 298048    IIRO 298177 |
| | | IIRO 298178    IIRO 298443 |
| | | IIRO 298444    IIRO 298930 |
| | | IIRO 298931    IIRO 299385 |
| | | IIRO 299386    IIRO 299469 |
| | | IIRO 299470    IIRO 299715 |
| | | IIRO 299716    IIRO 299836 |

| | | | |
|---|---|---|---|
| | | IIRO 299837 | IIRO 299938 |
| | | IIRO 299939 | IIRO 300122 |
| | | IIRO 300123 | IIRO 300330 |
| | | IIRO 300331 | IIRO 300509 |
| | | IIRO 300510 | IIRO 300752 |
| | | IIRO 300753 | IIRO 300998 |
| | | IIRO 300999 | IIRO 301220 |
| | | IIRO 301221 | IIRO 301377 |
| | | IIRO 301378 | IIRO 301514 |
| | | IIRO 301515 | IIRO 301711 |
| | | IIRO 301712 | IIRO 301908 |
| | | IIRO 301909 | IIRO 302124 |
| | | IIRO 302125 | IIRO 302342 |
| | | IIRO 302343 | IIRO 302613 |
| | | IIRO 302614 | IIRO 302738 |
| | | IIRO 302739 | IIRO 302932 |
| | | IIRO 302933 | IIRO 303108 |
| | | IIRO 303109 | IIRO 303332 |
| | | IIRO 303333 | IIRO 303547 |
| | | IIRO 303548 | IIRO 303710 |
| | | IIRO 303711 | IIRO 303866 |
| | | IIRO 303867 | IIRO 304313 |
| | | IIRO 304314 | IIRO 304661 |
| | | IIRO 304662 | IIRO 304711 |
| | | IIRO 304712 | IIRO 305166 |
| | | IIRO 305167 | IIRO 305368 |
| Plaintiffs 1st set of requests directed to IIRO: 68, 69 | IIRO Branch Office – Amman, Jordan | IIRO 287609 | IIRO 287610 |
| | | IIRO 287611 | IIRO 287612 |
| | | IIRO 287614 | IIRO 287615 |
| | | IIRO 287616 | IIRO 287617 |
| | | IIRO 287618 | IIRO 287627 |
| | | IIRO 287641 | IIRO 287644 |
| | | IIRO 287661 | IIRO 287680 |
| | | IIRO 287706 | IIRO 287715 |

| | | | |
|---|---|---|---|
| | | IIRO 287716 | IIRO 287730 |
| | | IIRO 287731 | IIRO 287737 |
| | | IIRO 287744 | IIRO 287760 |
| | | IIRO 287761 | IIRO 287762 |
| | | IIRO 287763 | IIRO 287765 |
| | | IIRO 287855 | IIRO 287855 |
| | | IIRO 287858 | IIRO 287858 |
| | | IIRO 287862 | IIRO 287865 |
| | | IIRO 287866 | IIRO 287869 |
| | | IIRO 287870 | IIRO 287874 |
| | | IIRO 287875 | IIRO 287878 |
| | | IIRO 287884 | IIRO 287885 |
| | | IIRO 287886 | IIRO 287887 |
| | | IIRO 287888 | IIRO 287889 |
| | | IIRO 287890 | IIRO 287891 |
| | | IIRO 287892 | IIRO 287897 |
| | | IIRO 287898 | IIRO 287900 |
| | | IIRO 287903 | IIRO 287904 |
| | | IIRO 287930 | IIRO 287932 |
| | | IIRO 287933 | IIRO 287936 |
| | | IIRO 287937 | IIRO 287948 |
| | | IIRO 287952 | IIRO 287953 |
| | | IIRO 287985 | IIRO 287992 |
| | | IIRO 287993 | IIRO 287993 |
| | | IIRO 288011 | IIRO 288012 |
| | | IIRO 288013 | IIRO 288014 |
| | | IIRO 288015 | IIRO 288018 |
| | | IIRO 288019 | IIRO 288020 |
| | | IIRO 288022 | IIRO 288022 |
| | | IIRO 288025 | IIRO 288025 |
| | | IIRO 288029 | IIRO 288030 |
| | | IIRO 288033 | IIRO 288034 |
| | | IIRO 288037 | IIRO 288038 |
| | | IIRO 288039 | IIRO 288041 |
| | | IIRO 288042 | IIRO 288043 |
| | | IIRO 288044 | IIRO 288045 |

| | | | |
|---|---|---|---|
| | | IIRO 288046 | IIRO 288046 |
| | | IIRO 288047 | IIRO 288047 |
| | | IIRO 288048 | IIRO 288048 |
| | | IIRO 288049 | IIRO 288049 |
| | | IIRO 288050 | IIRO 288050 |
| | | IIRO 288059 | IIRO 288072 |
| | | IIRO 288081 | IIRO 288083 |
| | | IIRO 288091 | IIRO 288094 |
| | | IIRO 288095 | IIRO 288098 |
| | | IIRO 288112 | IIRO 288114 |
| | | IIRO 288115 | IIRO 288117 |
| | | IIRO 288118 | IIRO 288120 |
| | | IIRO 288121 | IIRO 288123 |
| | | IIRO 288126 | IIRO 288127 |
| | | IIRO 288128 | IIRO 288133 |
| | | IIRO 288134 | IIRO 288136 |
| | | IIRO 288137 | IIRO 288138 |
| | | IIRO 288140 | IIRO 288141 |
| | | IIRO 288142 | IIRO 288148 |
| | | IIRO 288149 | IIRO 288151 |
| | | IIRO 288154 | IIRO 288157 |
| | | IIRO 288158 | IIRO 288159 |
| | | IIRO 288168 | IIRO 288229 |
| | | IIRO 288230 | IIRO 288238 |
| | | IIRO 288239 | IIRO 288241 |
| | | IIRO 288242 | IIRO 288246 |
| | | IIRO 288247 | IIRO 288250 |
| | | IIRO 288255 | IIRO 288261 |
| | | IIRO 288264 | IIRO 288268 |
| | | IIRO 288269 | IIRO 288280 |
| | | IIRO 288287 | IIRO 288288 |
| | | IIRO 288294 | IIRO 288295 |
| | | IIRO 288296 | IIRO 288297 |
| | | IIRO 288298 | IIRO 288299 |
| | | IIRO 288300 | IIRO 288310 |
| | | IIRO 288317 | IIRO 288317 |

| | | | |
|---|---|---|---|
| | | IIRO 288318 | IIRO 288318 |
| | | IIRO 288324 | IIRO 288325 |
| | | IIRO 288326 | IIRO 288327 |
| | | IIRO 288328 | IIRO 288331 |
| | | IIRO 288341 | IIRO 288345 |
| | | IIRO 288346 | IIRO 288348 |
| | | IIRO 288349 | IIRO 288349 |
| | | IIRO 288350 | IIRO 288350 |
| | | IIRO 288351 | IIRO 288351 |
| | | IIRO 288352 | IIRO 288352 |
| | | IIRO 288353 | IIRO 288353 |
| | | IIRO 288361 | IIRO 288361 |
| | | IIRO 288368 | IIRO 288368 |
| | | IIRO 288369 | IIRO 288369 |
| | | IIRO 288372 | IIRO 288372 |
| | | IIRO 288374 | IIRO 288374 |
| | | IIRO 288375 | IIRO 288375 |
| | | IIRO 288376 | IIRO 288376 |
| | | IIRO 288384 | IIRO 288393 |
| | | IIRO 288394 | IIRO 288396 |
| | | IIRO 288437 | IIRO 288439 |
| | | IIRO 288440 | IIRO 288441 |
| | | IIRO 288445 | IIRO 288446 |
| | | IIRO 288456 | IIRO 288457 |
| | | IIRO 288458 | IIRO 288471 |
| | | IIRO 288498 | IIRO 288531 |
| | | IIRO 288542 | IIRO 288547 |
| | | IIRO 288548 | IIRO 288599 |
| | | IIRO 288600 | IIRO 288611 |
| | | IIRO 288612 | IIRO 288618 |
| | | IIRO 288619 | IIRO 288620 |
| | | IIRO 288628 | IIRO 288629 |
| | | IIRO 288630 | IIRO 288631 |
| | | IIRO 288632 | IIRO 288635 |
| | | IIRO 288636 | IIRO 288637 |
| | | IIRO 288671 | IIRO 288680 |

| | | |
|---|---|---|
| | | IIRO 288682   IIRO 288686 |
| | | IIRO 288687   IIRO 288690 |
| | | IIRO 288691   IIRO 288692 |
| | | IIRO 288702   IIRO 288707 |
| | | IIRO 288710   IIRO 288715 |
| | | IIRO 288716   IIRO 288722 |
| | | IIRO 288723   IIRO 288728 |
| | | IIRO 288729   IIRO 288739 |
| | | IIRO 288740   IIRO 288746 |
| | | IIRO 288758   IIRO 288764 |
| | | IIRO 288776   IIRO 288787 |
| | | IIRO 288788   IIRO 288829 |
| | | IIRO 288830   IIRO 288846 |
| | | IIRO 288847   IIRO 288852 |
| | | IIRO 288853   IIRO 288854 |
| | | IIRO 288855   IIRO 288856 |
| | | IIRO 288857   IIRO 288858 |
| | | IIRO 288859   IIRO 288864 |
| | | IIRO 288865   IIRO 288866 |
| | | IIRO 288867   IIRO 288869 |
| | | IIRO 288870   IIRO 288871 |
| | | IIRO 288872   IIRO 288889 |
| | | IIRO 288890   IIRO 288893 |
| | | IIRO 288894   IIRO 288902 |
| | | IIRO 288906   IIRO 288910 |
| | | IIRO 288925   IIRO 288928 |
| | | IIRO 288940   IIRO 288942 |
| | | IIRO 288950   IIRO 288951 |
| | | IIRO 288952   IIRO 288953 |
| | | IIRO 288970   IIRO 288971 |
| | | IIRO 288972   IIRO 288974 |
| | | IIRO 288975   IIRO 288976 |
| | | IIRO 288977   IIRO 288978 |
| | | IIRO 288982   IIRO 288983 |
| | | IIRO 288994   IIRO 288994 |
| | | IIRO 288995   IIRO 288997 |

| | | |
|---|---|---|
| | | IIRO 289003   IIRO 289004 |
| | | IIRO 289009   IIRO 289010 |
| | | IIRO 289023   IIRO 289027 |
| | | IIRO 289030   IIRO 289031 |
| | | IIRO 289032   IIRO 289035 |
| | | IIRO 289037   IIRO 289049 |
| | | IIRO 289050   IIRO 289051 |
| | | IIRO 289052   IIRO 289054 |
| | | IIRO 289055   IIRO 289057 |
| | | IIRO 289058   IIRO 289062 |
| | | IIRO 289063   IIRO 289064 |
| | | IIRO 289065   IIRO 289067 |
| | | IIRO 289068   IIRO 289081 |
| | | IIRO 289082   IIRO 289083 |
| | | IIRO 289084   IIRO 289085 |
| | | IIRO 289086   IIRO 289087 |
| | | IIRO 289098   IIRO 289145 |
| | | IIRO 289146   IIRO 289153 |
| | | IIRO 289154   IIRO 289159 |
| | | IIRO 289160   IIRO 289164 |
| | | IIRO 289167   IIRO 289191 |
| | | IIRO 289195   IIRO 289195 |
| | | IIRO 289220   IIRO 289262 |
| | | IIRO 289263   IIRO 289298 |
| | | IIRO 289317   IIRO 289323 |
| | | IIRO 289337   IIRO 289338 |
| | | IIRO 289339   IIRO 289340 |
| | | IIRO 289341   IIRO 289341 |
| | | IIRO 289345   IIRO 289351 |
| | | IIRO 289363   IIRO 289363 |
| | | IIRO 289364   IIRO 289368 |
| | | IIRO 289369   IIRO 289371 |
| | | IIRO 289372   IIRO 289372 |
| | | IIRO 289373   IIRO 289373 |
| | | IIRO 289376   IIRO 289377 |
| | | IIRO 289385   IIRO 289387 |

| | | | |
|---|---|---|---|
| | | IIRO 289388 | IIRO 289390 |
| | | IIRO 289391 | IIRO 289391 |
| | | IIRO 289392 | IIRO 289394 |
| | | IIRO 289399 | IIRO 289399 |
| | | IIRO 289400 | IIRO 289400 |
| | | IIRO 289401 | IIRO 289401 |
| | | IIRO 289402 | IIRO 289402 |
| | | IIRO 289403 | IIRO 289403 |
| | | IIRO 289404 | IIRO 289404 |
| | | IIRO 289405 | IIRO 289405 |
| | | IIRO 289406 | IIRO 289406 |
| | | IIRO 289409 | IIRO 289416 |
| | | IIRO 289417 | IIRO 289421 |
| | | IIRO 289427 | IIRO 289430 |
| | | IIRO 289433 | IIRO 289443 |
| | | IIRO 289450 | IIRO 289457 |
| | | IIRO 289462 | IIRO 289463 |
| | | IIRO 289466 | IIRO 289468 |
| | | IIRO 289471 | IIRO 289472 |
| | | IIRO 289475 | IIRO 289475 |
| | | IIRO 289476 | IIRO 289476 |
| | | IIRO 289477 | IIRO 289477 |
| | | IIRO 289479 | IIRO 289479 |
| | | IIRO 289480 | IIRO 289480 |
| | | IIRO 289481 | IIRO 289484 |
| | | IIRO 289486 | IIRO 289486 |
| | | IIRO 289487 | IIRO 289490 |
| | | IIRO 289492 | IIRO 289499 |
| | | IIRO 289503 | IIRO 289505 |
| | | IIRO 289507 | IIRO 289508 |
| | | IIRO 289509 | IIRO 289509 |
| | | IIRO 289510 | IIRO 289572 |
| | | IIRO 289578 | IIRO 289583 |
| | | IIRO 289584 | IIRO 289587 |
| | | IIRO 289594 | IIRO 289594 |
| | | IIRO 289595 | IIRO 289595 |

| | | |
|---|---|---|
| | | IIRO 289596   IIRO 289600 |
| | | IIRO 289618   IIRO 289618 |
| | | IIRO 289620   IIRO 289620 |
| | | IIRO 289622   IIRO 289622 |
| | | IIRO 289623   IIRO 289623 |
| | | IIRO 289625   IIRO 289628 |
| | | IIRO 289629   IIRO 289632 |
| | | IIRO 289633   IIRO 289637 |
| | | IIRO 289638   IIRO 289638 |
| | | IIRO 289644   IIRO 289648 |
| | | IIRO 289649   IIRO 289654 |
| | | IIRO 289662   IIRO 289663 |
| | | IIRO 289701   IIRO 289702 |
| | | IIRO 289703   IIRO 289703 |
| | | IIRO 289704   IIRO 289704 |
| | | IIRO 289715   IIRO 289715 |
| | | IIRO 289716   IIRO 289716 |
| | | IIRO 289717   IIRO 289717 |
| | | IIRO 289718   IIRO 289718 |
| | | IIRO 289719   IIRO 289719 |
| | | IIRO 289720   IIRO 289720 |
| | | IIRO 289721   IIRO 289721 |
| | | IIRO 289722   IIRO 289722 |
| | | IIRO 289723   IIRO 289723 |
| | | IIRO 289725   IIRO 289745 |
| | | IIRO 289748   IIRO 289750 |
| | | IIRO 289751   IIRO 289751 |
| | | IIRO 289752   IIRO 289753 |
| | | IIRO 289754   IIRO 289755 |
| | | IIRO 289756   IIRO 289757 |
| | | IIRO 289780   IIRO 289783 |
| | | IIRO 289784   IIRO 289790 |
| | | IIRO 289791   IIRO 289794 |
| | | IIRO 289796   IIRO 289796 |
| | | IIRO 289797   IIRO 289798 |
| | | IIRO 289799   IIRO 289816 |

| | | | |
|---|---|---|---|
| | | IIRO 289821 | IIRO 289824 |
| | | IIRO 289825 | IIRO 289828 |
| | | IIRO 289829 | IIRO 289829 |
| | | IIRO 289830 | IIRO 289831 |
| | | IIRO 289832 | IIRO 289833 |
| | | IIRO 289834 | IIRO 289844 |
| | | IIRO 289848 | IIRO 289849 |
| | | IIRO 289854 | IIRO 289857 |
| | | IIRO 289866 | IIRO 289867 |
| | | IIRO 289868 | IIRO 289869 |
| | | IIRO 289870 | IIRO 289872 |
| | | IIRO 289883 | IIRO 289887 |
| | | IIRO 289888 | IIRO 289889 |
| | | IIRO 289890 | IIRO 289892 |
| | | IIRO 289893 | IIRO 289895 |
| | | IIRO 289896 | IIRO 289902 |
| | | IIRO 289903 | IIRO 289905 |
| | | IIRO 289906 | IIRO 289907 |
| | | IIRO 289908 | IIRO 289908 |
| | | IIRO 289909 | IIRO 289957 |
| | | IIRO 289970 | IIRO 290020 |
| | | IIRO 294430 | IIRO 294636 |
| | | IIRO 294637 | IIRO 294902 |
| | | IIRO 294903 | IIRO 295020 |
| | | IIRO 295021 | IIRO 295076 |
| | | IIRO 295077 | IIRO 295192 |
| | | IIRO 295193 | IIRO 295288 |
| | | IIRO 295289 | IIRO 295397 |
| | | IIRO 295398 | IIRO 295505 |
| | | IIRO 295506 | IIRO 295653 |
| | | IIRO 295654 | IIRO 295755 |
| | | IIRO 295756 | IIRO 295897 |
| | | IIRO 295898 | IIRO 296190 |
| | | IIRO 296191 | IIRO 296391 |
| | | IIRO 296392 | IIRO 296523 |
| | | IIRO 296524 | IIRO 296728 |

| | | | |
|---|---|---|---|
| | | IIRO 296729 | IIRO 296887 |
| | | IIRO 296888 | IIRO 297057 |
| | | IIRO 297058 | IIRO 297227 |
| | | IIRO 297228 | IIRO 297290 |
| | | IIRO 297291 | IIRO 297412 |
| | | IIRO 297413 | IIRO 297513 |
| | | IIRO 297514 | IIRO 297770 |
| | | IIRO 297771 | IIRO 298047 |
| | | IIRO 298048 | IIRO 298177 |
| | | IIRO 298178 | IIRO 298443 |
| | | IIRO 298444 | IIRO 298930 |
| | | IIRO 298931 | IIRO 299385 |
| | | IIRO 299386 | IIRO 299469 |
| | | IIRO 299470 | IIRO 299715 |
| | | IIRO 299716 | IIRO 299836 |
| | | IIRO 299837 | IIRO 299938 |
| | | IIRO 299939 | IIRO 300122 |
| | | IIRO 302125 | IIRO 302342 |
| | | IIRO 302343 | IIRO 302613 |
| | | IIRO 302614 | IIRO 302738 |
| | | IIRO 302739 | IIRO 302932 |
| | | IIRO 302933 | IIRO 303108 |
| | | IIRO 303109 | IIRO 303332 |
| | | IIRO 303333 | IIRO 303547 |
| | | IIRO 303548 | IIRO 303710 |
| | | IIRO 303711 | IIRO 303866 |
| | | IIRO 303867 | IIRO 304313 |
| | | IIRO 304662 | IIRO 304711 |
| | | IIRO 304712 | IIRO 305166 |
| | | IIRO 305167 | IIRO 305368 |
| Plaintiffs 1st set of requests directed to IIRO: 10 | IIRO Branch Office – Amman, Jordan | IIRO 287607 | IIRO 287608 |
| | | IIRO 287609 | IIRO 287610 |
| | | IIRO 287611 | IIRO 287612 |
| | | IIRO 287613 | IIRO 287613 |

| | | | |
|---|---|---|---|
| | | IIRO 287614 | IIRO 287615 |
| | | IIRO 287616 | IIRO 287617 |
| | | IIRO 287618 | IIRO 287627 |
| | | IIRO 287628 | IIRO 287629 |
| | | IIRO 287630 | IIRO 287635 |
| | | IIRO 287636 | IIRO 287637 |
| | | IIRO 287638 | IIRO 287640 |
| | | IIRO 287641 | IIRO 287644 |
| | | IIRO 287645 | IIRO 287658 |
| | | IIRO 287659 | IIRO 287660 |
| | | IIRO 287661 | IIRO 287680 |
| | | IIRO 287681 | IIRO 287699 |
| | | IIRO 287700 | IIRO 287705 |
| | | IIRO 287706 | IIRO 287715 |
| | | IIRO 287716 | IIRO 287730 |
| | | IIRO 287731 | IIRO 287737 |
| | | IIRO 287738 | IIRO 287741 |
| | | IIRO 287742 | IIRO 287743 |
| | | IIRO 287744 | IIRO 287760 |
| | | IIRO 287763 | IIRO 287765 |
| | | IIRO 287766 | IIRO 287778 |
| | | IIRO 287779 | IIRO 287781 |
| | | IIRO 287782 | IIRO 287802 |
| | | IIRO 287803 | IIRO 287808 |
| | | IIRO 287809 | IIRO 287818 |
| | | IIRO 287819 | IIRO 287826 |
| | | IIRO 287827 | IIRO 287851 |
| | | IIRO 287852 | IIRO 287853 |
| | | IIRO 287854 | IIRO 287854 |
| | | IIRO 287855 | IIRO 287855 |
| | | IIRO 287856 | IIRO 287856 |
| | | IIRO 287857 | IIRO 287857 |
| | | IIRO 287859 | IIRO 287859 |
| | | IIRO 287860 | IIRO 287861 |
| | | IIRO 287862 | IIRO 287865 |
| | | IIRO 287866 | IIRO 287869 |

| | | |
|---|---|---|
| | | IIRO 287870   IIRO 287874 |
| | | IIRO 287875   IIRO 287878 |
| | | IIRO 287879   IIRO 287879 |
| | | IIRO 287880   IIRO 287880 |
| | | IIRO 287881   IIRO 287881 |
| | | IIRO 287882   IIRO 287883 |
| | | IIRO 287884   IIRO 287885 |
| | | IIRO 287886   IIRO 287887 |
| | | IIRO 287888   IIRO 287889 |
| | | IIRO 287890   IIRO 287891 |
| | | IIRO 287892   IIRO 287897 |
| | | IIRO 287898   IIRO 287900 |
| | | IIRO 287901   IIRO 287902 |
| | | IIRO 287905   IIRO 287929 |
| | | IIRO 287937   IIRO 287948 |
| | | IIRO 287949   IIRO 287951 |
| | | IIRO 287952   IIRO 287953 |
| | | IIRO 287954   IIRO 287957 |
| | | IIRO 287958   IIRO 287961 |
| | | IIRO 287962   IIRO 287964 |
| | | IIRO 287965   IIRO 287971 |
| | | IIRO 287972   IIRO 287973 |
| | | IIRO 287974   IIRO 287978 |
| | | IIRO 287979   IIRO 287981 |
| | | IIRO 287982   IIRO 287984 |
| | | IIRO 287985   IIRO 287992 |
| | | IIRO 287993   IIRO 287993 |
| | | IIRO 287994   IIRO 287995 |
| | | IIRO 287996   IIRO 287997 |
| | | IIRO 287998   IIRO 288003 |
| | | IIRO 288004   IIRO 288008 |
| | | IIRO 288009   IIRO 288010 |
| | | IIRO 288011   IIRO 288012 |
| | | IIRO 288013   IIRO 288014 |
| | | IIRO 288019   IIRO 288020 |
| | | IIRO 288021   IIRO 288021 |

| | | | |
|---|---|---|---|
| | | IIRO 288023 | IIRO 288023 |
| | | IIRO 288024 | IIRO 288024 |
| | | IIRO 288026 | IIRO 288028 |
| | | IIRO 288035 | IIRO 288036 |
| | | IIRO 288037 | IIRO 288038 |
| | | IIRO 288039 | IIRO 288041 |
| | | IIRO 288044 | IIRO 288045 |
| | | IIRO 288047 | IIRO 288047 |
| | | IIRO 288049 | IIRO 288049 |
| | | IIRO 288051 | IIRO 288058 |
| | | IIRO 288059 | IIRO 288072 |
| | | IIRO 288073 | IIRO 288074 |
| | | IIRO 288075 | IIRO 288080 |
| | | IIRO 288084 | IIRO 288085 |
| | | IIRO 288086 | IIRO 288088 |
| | | IIRO 288089 | IIRO 288090 |
| | | IIRO 288091 | IIRO 288094 |
| | | IIRO 288095 | IIRO 288098 |
| | | IIRO 288099 | IIRO 288099 |
| | | IIRO 288100 | IIRO 288107 |
| | | IIRO 288108 | IIRO 288109 |
| | | IIRO 288110 | IIRO 288111 |
| | | IIRO 288112 | IIRO 288114 |
| | | IIRO 288118 | IIRO 288120 |
| | | IIRO 288121 | IIRO 288123 |
| | | IIRO 288124 | IIRO 288124 |
| | | IIRO 288125 | IIRO 288125 |
| | | IIRO 288126 | IIRO 288127 |
| | | IIRO 288128 | IIRO 288133 |
| | | IIRO 288134 | IIRO 288136 |
| | | IIRO 288139 | IIRO 288139 |
| | | IIRO 288140 | IIRO 288141 |
| | | IIRO 288142 | IIRO 288148 |
| | | IIRO 288154 | IIRO 288157 |
| | | IIRO 288160 | IIRO 288162 |
| | | IIRO 288163 | IIRO 288164 |

| | | | |
|---|---|---|---|
| | | IIRO 288165 | IIRO 288166 |
| | | IIRO 288167 | IIRO 288167 |
| | | IIRO 288168 | IIRO 288229 |
| | | IIRO 288230 | IIRO 288238 |
| | | IIRO 288239 | IIRO 288241 |
| | | IIRO 288242 | IIRO 288246 |
| | | IIRO 288247 | IIRO 288250 |
| | | IIRO 288251 | IIRO 288254 |
| | | IIRO 288255 | IIRO 288261 |
| | | IIRO 288264 | IIRO 288268 |
| | | IIRO 288269 | IIRO 288280 |
| | | IIRO 288281 | IIRO 288286 |
| | | IIRO 288289 | IIRO 288291 |
| | | IIRO 288292 | IIRO 288293 |
| | | IIRO 288294 | IIRO 288295 |
| | | IIRO 288300 | IIRO 288310 |
| | | IIRO 288311 | IIRO 288311 |
| | | IIRO 288312 | IIRO 288312 |
| | | IIRO 288313 | IIRO 288313 |
| | | IIRO 288314 | IIRO 288314 |
| | | IIRO 288315 | IIRO 288315 |
| | | IIRO 288317 | IIRO 288317 |
| | | IIRO 288318 | IIRO 288318 |
| | | IIRO 288322 | IIRO 288323 |
| | | IIRO 288328 | IIRO 288331 |
| | | IIRO 288332 | IIRO 288334 |
| | | IIRO 288335 | IIRO 288340 |
| | | IIRO 288341 | IIRO 288345 |
| | | IIRO 288346 | IIRO 288348 |
| | | IIRO 288349 | IIRO 288349 |
| | | IIRO 288350 | IIRO 288350 |
| | | IIRO 288351 | IIRO 288351 |
| | | IIRO 288352 | IIRO 288352 |
| | | IIRO 288353 | IIRO 288353 |
| | | IIRO 288354 | IIRO 288354 |
| | | IIRO 288355 | IIRO 288355 |

| | | |
|---|---|---|
| | | IIRO 288356   IIRO 288356 |
| | | IIRO 288357   IIRO 288357 |
| | | IIRO 288358   IIRO 288358 |
| | | IIRO 288359   IIRO 288359 |
| | | IIRO 288360   IIRO 288360 |
| | | IIRO 288361   IIRO 288361 |
| | | IIRO 288362   IIRO 288362 |
| | | IIRO 288363   IIRO 288363 |
| | | IIRO 288364   IIRO 288364 |
| | | IIRO 288365   IIRO 288365 |
| | | IIRO 288366   IIRO 288366 |
| | | IIRO 288367   IIRO 288367 |
| | | IIRO 288368   IIRO 288368 |
| | | IIRO 288369   IIRO 288369 |
| | | IIRO 288370   IIRO 288370 |
| | | IIRO 288371   IIRO 288371 |
| | | IIRO 288372   IIRO 288372 |
| | | IIRO 288373   IIRO 288373 |
| | | IIRO 288374   IIRO 288374 |
| | | IIRO 288375   IIRO 288375 |
| | | IIRO 288376   IIRO 288376 |
| | | IIRO 288377   IIRO 288377 |
| | | IIRO 288378   IIRO 288381 |
| | | IIRO 288382   IIRO 288383 |
| | | IIRO 288384   IIRO 288393 |
| | | IIRO 288394   IIRO 288396 |
| | | IIRO 288397   IIRO 288404 |
| | | IIRO 288405   IIRO 288414 |
| | | IIRO 288415   IIRO 288416 |
| | | IIRO 288417   IIRO 288418 |
| | | IIRO 288419   IIRO 288429 |
| | | IIRO 288430   IIRO 288431 |
| | | IIRO 288432   IIRO 288436 |
| | | IIRO 288437   IIRO 288439 |
| | | IIRO 288440   IIRO 288441 |
| | | IIRO 288442   IIRO 288444 |

| | | |
|---|---|---|
| | | IIRO 288445   IIRO 288446 |
| | | IIRO 288447   IIRO 288455 |
| | | IIRO 288456   IIRO 288457 |
| | | IIRO 288458   IIRO 288471 |
| | | IIRO 288472   IIRO 288477 |
| | | IIRO 288478   IIRO 288482 |
| | | IIRO 288483   IIRO 288490 |
| | | IIRO 288491   IIRO 288494 |
| | | IIRO 288495   IIRO 288497 |
| | | IIRO 288498   IIRO 288531 |
| | | IIRO 288532   IIRO 288541 |
| | | IIRO 288542   IIRO 288547 |
| | | IIRO 288548   IIRO 288599 |
| | | IIRO 288600   IIRO 288611 |
| | | IIRO 288612   IIRO 288618 |
| | | IIRO 288619   IIRO 288620 |
| | | IIRO 288621   IIRO 288622 |
| | | IIRO 288623   IIRO 288624 |
| | | IIRO 288628   IIRO 288629 |
| | | IIRO 288632   IIRO 288635 |
| | | IIRO 288638   IIRO 288639 |
| | | IIRO 288640   IIRO 288654 |
| | | IIRO 288655   IIRO 288656 |
| | | IIRO 288659   IIRO 288661 |
| | | IIRO 288662   IIRO 288664 |
| | | IIRO 288665   IIRO 288668 |
| | | IIRO 288671   IIRO 288680 |
| | | IIRO 288681   IIRO 288681 |
| | | IIRO 288682   IIRO 288686 |
| | | IIRO 288687   IIRO 288690 |
| | | IIRO 288691   IIRO 288692 |
| | | IIRO 288693   IIRO 288696 |
| | | IIRO 288697   IIRO 288699 |
| | | IIRO 288700   IIRO 288701 |
| | | IIRO 288708   IIRO 288709 |
| | | IIRO 288710   IIRO 288715 |

| | | | |
|---|---|---|---|
| | | IIRO 288716 | IIRO 288722 |
| | | IIRO 288723 | IIRO 288728 |
| | | IIRO 288729 | IIRO 288739 |
| | | IIRO 288740 | IIRO 288746 |
| | | IIRO 288747 | IIRO 288747 |
| | | IIRO 288748 | IIRO 288754 |
| | | IIRO 288755 | IIRO 288757 |
| | | IIRO 288758 | IIRO 288764 |
| | | IIRO 288765 | IIRO 288766 |
| | | IIRO 288767 | IIRO 288770 |
| | | IIRO 288771 | IIRO 288775 |
| | | IIRO 288890 | IIRO 288893 |
| | | IIRO 288911 | IIRO 288917 |
| | | IIRO 288918 | IIRO 288919 |
| | | IIRO 288920 | IIRO 288922 |
| | | IIRO 288923 | IIRO 288924 |
| | | IIRO 288925 | IIRO 288928 |
| | | IIRO 288929 | IIRO 288931 |
| | | IIRO 288932 | IIRO 288933 |
| | | IIRO 288934 | IIRO 288937 |
| | | IIRO 288938 | IIRO 288939 |
| | | IIRO 288940 | IIRO 288942 |
| | | IIRO 288943 | IIRO 288945 |
| | | IIRO 288946 | IIRO 288947 |
| | | IIRO 288948 | IIRO 288949 |
| | | IIRO 288952 | IIRO 288953 |
| | | IIRO 288954 | IIRO 288955 |
| | | IIRO 288956 | IIRO 288957 |
| | | IIRO 288958 | IIRO 288964 |
| | | IIRO 288965 | IIRO 288966 |
| | | IIRO 288967 | IIRO 288967 |
| | | IIRO 288968 | IIRO 288969 |
| | | IIRO 288970 | IIRO 288971 |
| | | IIRO 288972 | IIRO 288974 |
| | | IIRO 288977 | IIRO 288978 |
| | | IIRO 288979 | IIRO 288981 |

| | | | |
|---|---|---|---|
| | | IIRO 288984 | IIRO 288986 |
| | | IIRO 288987 | IIRO 288993 |
| | | IIRO 288994 | IIRO 288994 |
| | | IIRO 288995 | IIRO 288997 |
| | | IIRO 288998 | IIRO 289002 |
| | | IIRO 289003 | IIRO 289004 |
| | | IIRO 289005 | IIRO 289006 |
| | | IIRO 289007 | IIRO 289008 |
| | | IIRO 289011 | IIRO 289013 |
| | | IIRO 289014 | IIRO 289022 |
| | | IIRO 289023 | IIRO 289027 |
| | | IIRO 289028 | IIRO 289029 |
| | | IIRO 289030 | IIRO 289031 |
| | | IIRO 289032 | IIRO 289035 |
| | | IIRO 289037 | IIRO 289049 |
| | | IIRO 289052 | IIRO 289054 |
| | | IIRO 289055 | IIRO 289057 |
| | | IIRO 289058 | IIRO 289062 |
| | | IIRO 289065 | IIRO 289067 |
| | | IIRO 289068 | IIRO 289081 |
| | | IIRO 289082 | IIRO 289083 |
| | | IIRO 289084 | IIRO 289085 |
| | | IIRO 289086 | IIRO 289087 |
| | | IIRO 289088 | IIRO 289097 |
| | | IIRO 289098 | IIRO 289145 |
| | | IIRO 289146 | IIRO 289153 |
| | | IIRO 289154 | IIRO 289159 |
| | | IIRO 289160 | IIRO 289164 |
| | | IIRO 289165 | IIRO 289166 |
| | | IIRO 289167 | IIRO 289191 |
| | | IIRO 289192 | IIRO 289194 |
| | | IIRO 289196 | IIRO 289196 |
| | | IIRO 289197 | IIRO 289197 |
| | | IIRO 289198 | IIRO 289198 |
| | | IIRO 289199 | IIRO 289199 |
| | | IIRO 289200 | IIRO 289200 |

| | | | |
|---|---|---|---|
| | | IIRO 289201 | IIRO 289201 |
| | | IIRO 289202 | IIRO 289202 |
| | | IIRO 289203 | IIRO 289203 |
| | | IIRO 289206 | IIRO 289217 |
| | | IIRO 289218 | IIRO 289219 |
| | | IIRO 289220 | IIRO 289262 |
| | | IIRO 289263 | IIRO 289298 |
| | | IIRO 289317 | IIRO 289323 |
| | | IIRO 289333 | IIRO 289333 |
| | | IIRO 289334 | IIRO 289336 |
| | | IIRO 289337 | IIRO 289338 |
| | | IIRO 289339 | IIRO 289340 |
| | | IIRO 289345 | IIRO 289351 |
| | | IIRO 289352 | IIRO 289352 |
| | | IIRO 289353 | IIRO 289353 |
| | | IIRO 289354 | IIRO 289354 |
| | | IIRO 289358 | IIRO 289360 |
| | | IIRO 289361 | IIRO 289361 |
| | | IIRO 289362 | IIRO 289362 |
| | | IIRO 289363 | IIRO 289363 |
| | | IIRO 289364 | IIRO 289368 |
| | | IIRO 289372 | IIRO 289372 |
| | | IIRO 289373 | IIRO 289373 |
| | | IIRO 289374 | IIRO 289375 |
| | | IIRO 289376 | IIRO 289377 |
| | | IIRO 289385 | IIRO 289387 |
| | | IIRO 289388 | IIRO 289390 |
| | | IIRO 289391 | IIRO 289391 |
| | | IIRO 289392 | IIRO 289394 |
| | | IIRO 289395 | IIRO 289398 |
| | | IIRO 289399 | IIRO 289399 |
| | | IIRO 289400 | IIRO 289400 |
| | | IIRO 289401 | IIRO 289401 |
| | | IIRO 289402 | IIRO 289402 |
| | | IIRO 289403 | IIRO 289403 |
| | | IIRO 289404 | IIRO 289404 |

| | | | |
|---|---|---|---|
| | | IIRO 289405 | IIRO 289405 |
| | | IIRO 289406 | IIRO 289406 |
| | | IIRO 289407 | IIRO 289408 |
| | | IIRO 289409 | IIRO 289416 |
| | | IIRO 289417 | IIRO 289421 |
| | | IIRO 289422 | IIRO 289422 |
| | | IIRO 289423 | IIRO 289423 |
| | | IIRO 289424 | IIRO 289424 |
| | | IIRO 289425 | IIRO 289425 |
| | | IIRO 289426 | IIRO 289426 |
| | | IIRO 289427 | IIRO 289430 |
| | | IIRO 289431 | IIRO 289431 |
| | | IIRO 289432 | IIRO 289432 |
| | | IIRO 289433 | IIRO 289443 |
| | | IIRO 289444 | IIRO 289447 |
| | | IIRO 289448 | IIRO 289449 |
| | | IIRO 289450 | IIRO 289457 |
| | | IIRO 289458 | IIRO 289461 |
| | | IIRO 289462 | IIRO 289463 |
| | | IIRO 289464 | IIRO 289465 |
| | | IIRO 289466 | IIRO 289468 |
| | | IIRO 289469 | IIRO 289470 |
| | | IIRO 289471 | IIRO 289472 |
| | | IIRO 289475 | IIRO 289475 |
| | | IIRO 289476 | IIRO 289476 |
| | | IIRO 289477 | IIRO 289477 |
| | | IIRO 289478 | IIRO 289478 |
| | | IIRO 289479 | IIRO 289479 |
| | | IIRO 289480 | IIRO 289480 |
| | | IIRO 289481 | IIRO 289484 |
| | | IIRO 289485 | IIRO 289485 |
| | | IIRO 289486 | IIRO 289486 |
| | | IIRO 289487 | IIRO 289490 |
| | | IIRO 289491 | IIRO 289491 |
| | | IIRO 289492 | IIRO 289499 |
| | | IIRO 289500 | IIRO 289501 |

| | | | |
|---|---|---|---|
| | | IIRO 289502 | IIRO 289502 |
| | | IIRO 289503 | IIRO 289505 |
| | | IIRO 289506 | IIRO 289506 |
| | | IIRO 289507 | IIRO 289508 |
| | | IIRO 289509 | IIRO 289509 |
| | | IIRO 289510 | IIRO 289572 |
| | | IIRO 289573 | IIRO 289573 |
| | | IIRO 289574 | IIRO 289575 |
| | | IIRO 289576 | IIRO 289577 |
| | | IIRO 289578 | IIRO 289583 |
| | | IIRO 289584 | IIRO 289587 |
| | | IIRO 289588 | IIRO 289590 |
| | | IIRO 289591 | IIRO 289593 |
| | | IIRO 289594 | IIRO 289594 |
| | | IIRO 289595 | IIRO 289595 |
| | | IIRO 289596 | IIRO 289600 |
| | | IIRO 289601 | IIRO 289604 |
| | | IIRO 289605 | IIRO 289609 |
| | | IIRO 289610 | IIRO 289612 |
| | | IIRO 289617 | IIRO 289617 |
| | | IIRO 289618 | IIRO 289618 |
| | | IIRO 289619 | IIRO 289619 |
| | | IIRO 289621 | IIRO 289621 |
| | | IIRO 289624 | IIRO 289624 |
| | | IIRO 289629 | IIRO 289632 |
| | | IIRO 289633 | IIRO 289637 |
| | | IIRO 289638 | IIRO 289638 |
| | | IIRO 289639 | IIRO 289640 |
| | | IIRO 289641 | IIRO 289643 |
| | | IIRO 289649 | IIRO 289654 |
| | | IIRO 289655 | IIRO 289656 |
| | | IIRO 289657 | IIRO 289658 |
| | | IIRO 289660 | IIRO 289661 |
| | | IIRO 289662 | IIRO 289663 |
| | | IIRO 289664 | IIRO 289665 |
| | | IIRO 289666 | IIRO 289666 |

| | | | |
|---|---|---|---|
| | | IIRO 289667 | IIRO 289670 |
| | | IIRO 289671 | IIRO 289671 |
| | | IIRO 289672 | IIRO 289673 |
| | | IIRO 289674 | IIRO 289679 |
| | | IIRO 289680 | IIRO 289682 |
| | | IIRO 289683 | IIRO 289685 |
| | | IIRO 289686 | IIRO 289691 |
| | | IIRO 289692 | IIRO 289699 |
| | | IIRO 289700 | IIRO 289700 |
| | | IIRO 289701 | IIRO 289702 |
| | | IIRO 289703 | IIRO 289703 |
| | | IIRO 289704 | IIRO 289704 |
| | | IIRO 289705 | IIRO 289705 |
| | | IIRO 289706 | IIRO 289706 |
| | | IIRO 289707 | IIRO 289707 |
| | | IIRO 289708 | IIRO 289708 |
| | | IIRO 289709 | IIRO 289709 |
| | | IIRO 289710 | IIRO 289710 |
| | | IIRO 289711 | IIRO 289711 |
| | | IIRO 289712 | IIRO 289712 |
| | | IIRO 289713 | IIRO 289713 |
| | | IIRO 289714 | IIRO 289714 |
| | | IIRO 289715 | IIRO 289715 |
| | | IIRO 289716 | IIRO 289716 |
| | | IIRO 289717 | IIRO 289717 |
| | | IIRO 289718 | IIRO 289718 |
| | | IIRO 289719 | IIRO 289719 |
| | | IIRO 289720 | IIRO 289720 |
| | | IIRO 289721 | IIRO 289721 |
| | | IIRO 289722 | IIRO 289722 |
| | | IIRO 289723 | IIRO 289723 |
| | | IIRO 289724 | IIRO 289724 |
| | | IIRO 289725 | IIRO 289745 |
| | | IIRO 289746 | IIRO 289747 |
| | | IIRO 289748 | IIRO 289750 |
| | | IIRO 289751 | IIRO 289751 |

| | | | |
|---|---|---|---|
| | | IIRO 289752 | IIRO 289753 |
| | | IIRO 289754 | IIRO 289755 |
| | | IIRO 289756 | IIRO 289757 |
| | | IIRO 289758 | IIRO 289763 |
| | | IIRO 289764 | IIRO 289764 |
| | | IIRO 289765 | IIRO 289768 |
| | | IIRO 289769 | IIRO 289769 |
| | | IIRO 289770 | IIRO 289772 |
| | | IIRO 289773 | IIRO 289774 |
| | | IIRO 289775 | IIRO 289779 |
| | | IIRO 289780 | IIRO 289783 |
| | | IIRO 289784 | IIRO 289790 |
| | | IIRO 289791 | IIRO 289794 |
| | | IIRO 289795 | IIRO 289795 |
| | | IIRO 289796 | IIRO 289796 |
| | | IIRO 289797 | IIRO 289798 |
| | | IIRO 289799 | IIRO 289816 |
| | | IIRO 289817 | IIRO 289820 |
| | | IIRO 289821 | IIRO 289824 |
| | | IIRO 289825 | IIRO 289828 |
| | | IIRO 289829 | IIRO 289829 |
| | | IIRO 289830 | IIRO 289831 |
| | | IIRO 289832 | IIRO 289833 |
| | | IIRO 289834 | IIRO 289844 |
| | | IIRO 289845 | IIRO 289847 |
| | | IIRO 289848 | IIRO 289849 |
| | | IIRO 289850 | IIRO 289853 |
| | | IIRO 289854 | IIRO 289857 |
| | | IIRO 289858 | IIRO 289865 |
| | | IIRO 289866 | IIRO 289867 |
| | | IIRO 289868 | IIRO 289869 |
| | | IIRO 289870 | IIRO 289872 |
| | | IIRO 289873 | IIRO 289881 |
| | | IIRO 289882 | IIRO 289882 |
| | | IIRO 289883 | IIRO 289887 |
| | | IIRO 289888 | IIRO 289889 |

| | | |
|---|---|---|
| | | IIRO 289890    IIRO 289892 |
| | | IIRO 289893    IIRO 289895 |
| | | IIRO 289896    IIRO 289902 |
| | | IIRO 289903    IIRO 289905 |
| | | IIRO 289906    IIRO 289907 |
| | | IIRO 289908    IIRO 289908 |
| | | IIRO 290021    IIRO 290021 |
| | | IIRO 290022    IIRO 290025 |
| | | IIRO 294384    IIRO 294429 |
| | | IIRO 299716    IIRO 299836 |
| | | IIRO 299837    IIRO 299938 |
| Plaintiffs 1st set of requests directed to IIRO: 65, 66, | IIRO Branch Office – Amman, Jordan | IIRO 287607    IIRO 287608 |
| | | IIRO 287609    IIRO 287610 |
| | | IIRO 287611    IIRO 287612 |
| | | IIRO 287614    IIRO 287615 |
| | | IIRO 287616    IIRO 287617 |
| | | IIRO 287618    IIRO 287627 |
| | | IIRO 287628    IIRO 287629 |
| | | IIRO 287630    IIRO 287635 |
| | | IIRO 287636    IIRO 287637 |
| | | IIRO 287638    IIRO 287640 |
| | | IIRO 287641    IIRO 287644 |
| | | IIRO 287645    IIRO 287658 |
| | | IIRO 287659    IIRO 287660 |
| | | IIRO 287661    IIRO 287680 |
| | | IIRO 287681    IIRO 287699 |
| | | IIRO 287706    IIRO 287715 |
| | | IIRO 287716    IIRO 287730 |
| | | IIRO 287742    IIRO 287743 |
| | | IIRO 287744    IIRO 287760 |
| | | IIRO 287761    IIRO 287762 |
| | | IIRO 287763    IIRO 287765 |
| | | IIRO 287827    IIRO 287851 |
| | | IIRO 287855    IIRO 287855 |

| | | | |
|---|---|---|---|
| | | IIRO 287858 | IIRO 287858 |
| | | IIRO 287862 | IIRO 287865 |
| | | IIRO 287870 | IIRO 287874 |
| | | IIRO 287875 | IIRO 287878 |
| | | IIRO 287879 | IIRO 287879 |
| | | IIRO 287880 | IIRO 287880 |
| | | IIRO 287881 | IIRO 287881 |
| | | IIRO 287882 | IIRO 287883 |
| | | IIRO 287884 | IIRO 287885 |
| | | IIRO 287886 | IIRO 287887 |
| | | IIRO 287888 | IIRO 287889 |
| | | IIRO 287898 | IIRO 287900 |
| | | IIRO 287901 | IIRO 287902 |
| | | IIRO 287903 | IIRO 287904 |
| | | IIRO 287930 | IIRO 287932 |
| | | IIRO 287933 | IIRO 287936 |
| | | IIRO 287937 | IIRO 287948 |
| | | IIRO 287949 | IIRO 287951 |
| | | IIRO 287952 | IIRO 287953 |
| | | IIRO 287954 | IIRO 287957 |
| | | IIRO 287958 | IIRO 287961 |
| | | IIRO 287965 | IIRO 287971 |
| | | IIRO 287972 | IIRO 287973 |
| | | IIRO 287974 | IIRO 287978 |
| | | IIRO 287979 | IIRO 287981 |
| | | IIRO 287982 | IIRO 287984 |
| | | IIRO 287993 | IIRO 287993 |
| | | IIRO 287996 | IIRO 287997 |
| | | IIRO 288004 | IIRO 288008 |
| | | IIRO 288009 | IIRO 288010 |
| | | IIRO 288011 | IIRO 288012 |
| | | IIRO 288015 | IIRO 288018 |
| | | IIRO 288019 | IIRO 288020 |
| | | IIRO 288022 | IIRO 288022 |
| | | IIRO 288023 | IIRO 288023 |
| | | IIRO 288024 | IIRO 288024 |

| | | | |
|---|---|---|---|
| | | IIRO 288025 | IIRO 288025 |
| | | IIRO 288026 | IIRO 288028 |
| | | IIRO 288029 | IIRO 288030 |
| | | IIRO 288033 | IIRO 288034 |
| | | IIRO 288037 | IIRO 288038 |
| | | IIRO 288039 | IIRO 288041 |
| | | IIRO 288042 | IIRO 288043 |
| | | IIRO 288044 | IIRO 288045 |
| | | IIRO 288046 | IIRO 288046 |
| | | IIRO 288047 | IIRO 288047 |
| | | IIRO 288048 | IIRO 288048 |
| | | IIRO 288049 | IIRO 288049 |
| | | IIRO 288050 | IIRO 288050 |
| | | IIRO 288059 | IIRO 288072 |
| | | IIRO 288073 | IIRO 288074 |
| | | IIRO 288075 | IIRO 288080 |
| | | IIRO 288081 | IIRO 288083 |
| | | IIRO 288086 | IIRO 288088 |
| | | IIRO 288089 | IIRO 288090 |
| | | IIRO 288091 | IIRO 288094 |
| | | IIRO 288095 | IIRO 288098 |
| | | IIRO 288100 | IIRO 288107 |
| | | IIRO 288110 | IIRO 288111 |
| | | IIRO 288112 | IIRO 288114 |
| | | IIRO 288115 | IIRO 288117 |
| | | IIRO 288118 | IIRO 288120 |
| | | IIRO 288121 | IIRO 288123 |
| | | IIRO 288124 | IIRO 288124 |
| | | IIRO 288126 | IIRO 288127 |
| | | IIRO 288128 | IIRO 288133 |
| | | IIRO 288134 | IIRO 288136 |
| | | IIRO 288139 | IIRO 288139 |
| | | IIRO 288140 | IIRO 288141 |
| | | IIRO 288149 | IIRO 288151 |
| | | IIRO 288152 | IIRO 288153 |
| | | IIRO 288154 | IIRO 288157 |

| | | | |
|---|---|---|---|
| | | IIRO 288158 | IIRO 288159 |
| | | IIRO 288160 | IIRO 288162 |
| | | IIRO 288165 | IIRO 288166 |
| | | IIRO 288168 | IIRO 288229 |
| | | IIRO 288230 | IIRO 288238 |
| | | IIRO 288239 | IIRO 288241 |
| | | IIRO 288242 | IIRO 288246 |
| | | IIRO 288247 | IIRO 288250 |
| | | IIRO 288255 | IIRO 288261 |
| | | IIRO 288262 | IIRO 288263 |
| | | IIRO 288264 | IIRO 288268 |
| | | IIRO 288269 | IIRO 288280 |
| | | IIRO 288281 | IIRO 288286 |
| | | IIRO 288287 | IIRO 288288 |
| | | IIRO 288289 | IIRO 288291 |
| | | IIRO 288294 | IIRO 288295 |
| | | IIRO 288296 | IIRO 288297 |
| | | IIRO 288298 | IIRO 288299 |
| | | IIRO 288300 | IIRO 288310 |
| | | IIRO 288317 | IIRO 288317 |
| | | IIRO 288318 | IIRO 288318 |
| | | IIRO 288324 | IIRO 288325 |
| | | IIRO 288328 | IIRO 288331 |
| | | IIRO 288332 | IIRO 288334 |
| | | IIRO 288335 | IIRO 288340 |
| | | IIRO 288341 | IIRO 288345 |
| | | IIRO 288346 | IIRO 288348 |
| | | IIRO 288349 | IIRO 288349 |
| | | IIRO 288350 | IIRO 288350 |
| | | IIRO 288351 | IIRO 288351 |
| | | IIRO 288352 | IIRO 288352 |
| | | IIRO 288353 | IIRO 288353 |
| | | IIRO 288356 | IIRO 288356 |
| | | IIRO 288359 | IIRO 288359 |
| | | IIRO 288361 | IIRO 288361 |
| | | IIRO 288368 | IIRO 288368 |

| | | | |
|---|---|---|---|
| | | IIRO 288369 | IIRO 288369 |
| | | IIRO 288371 | IIRO 288371 |
| | | IIRO 288372 | IIRO 288372 |
| | | IIRO 288373 | IIRO 288373 |
| | | IIRO 288374 | IIRO 288374 |
| | | IIRO 288375 | IIRO 288375 |
| | | IIRO 288376 | IIRO 288376 |
| | | IIRO 288378 | IIRO 288381 |
| | | IIRO 288382 | IIRO 288383 |
| | | IIRO 288384 | IIRO 288393 |
| | | IIRO 288394 | IIRO 288396 |
| | | IIRO 288415 | IIRO 288416 |
| | | IIRO 288417 | IIRO 288418 |
| | | IIRO 288437 | IIRO 288439 |
| | | IIRO 288440 | IIRO 288441 |
| | | IIRO 288442 | IIRO 288444 |
| | | IIRO 288445 | IIRO 288446 |
| | | IIRO 288447 | IIRO 288455 |
| | | IIRO 288472 | IIRO 288477 |
| | | IIRO 288478 | IIRO 288482 |
| | | IIRO 288483 | IIRO 288490 |
| | | IIRO 288491 | IIRO 288494 |
| | | IIRO 288495 | IIRO 288497 |
| | | IIRO 288498 | IIRO 288531 |
| | | IIRO 288532 | IIRO 288541 |
| | | IIRO 288542 | IIRO 288547 |
| | | IIRO 288548 | IIRO 288599 |
| | | IIRO 288600 | IIRO 288611 |
| | | IIRO 288612 | IIRO 288618 |
| | | IIRO 288619 | IIRO 288620 |
| | | IIRO 288621 | IIRO 288622 |
| | | IIRO 288623 | IIRO 288624 |
| | | IIRO 288625 | IIRO 288627 |
| | | IIRO 288628 | IIRO 288629 |
| | | IIRO 288630 | IIRO 288631 |
| | | IIRO 288636 | IIRO 288637 |

| | | | |
|---|---|---|---|
| | | IIRO 288638 | IIRO 288639 |
| | | IIRO 288671 | IIRO 288680 |
| | | IIRO 288681 | IIRO 288681 |
| | | IIRO 288687 | IIRO 288690 |
| | | IIRO 288691 | IIRO 288692 |
| | | IIRO 288693 | IIRO 288696 |
| | | IIRO 288697 | IIRO 288699 |
| | | IIRO 288700 | IIRO 288701 |
| | | IIRO 288702 | IIRO 288707 |
| | | IIRO 288708 | IIRO 288709 |
| | | IIRO 288710 | IIRO 288715 |
| | | IIRO 288716 | IIRO 288722 |
| | | IIRO 288723 | IIRO 288728 |
| | | IIRO 288729 | IIRO 288739 |
| | | IIRO 288740 | IIRO 288746 |
| | | IIRO 288755 | IIRO 288757 |
| | | IIRO 288765 | IIRO 288766 |
| | | IIRO 288776 | IIRO 288787 |
| | | IIRO 288890 | IIRO 288893 |
| | | IIRO 288903 | IIRO 288905 |
| | | IIRO 288911 | IIRO 288917 |
| | | IIRO 288918 | IIRO 288919 |
| | | IIRO 288920 | IIRO 288922 |
| | | IIRO 288923 | IIRO 288924 |
| | | IIRO 288929 | IIRO 288931 |
| | | IIRO 288932 | IIRO 288933 |
| | | IIRO 288934 | IIRO 288937 |
| | | IIRO 288938 | IIRO 288939 |
| | | IIRO 288940 | IIRO 288942 |
| | | IIRO 288943 | IIRO 288945 |
| | | IIRO 288946 | IIRO 288947 |
| | | IIRO 288948 | IIRO 288949 |
| | | IIRO 288952 | IIRO 288953 |
| | | IIRO 288968 | IIRO 288969 |
| | | IIRO 288970 | IIRO 288971 |
| | | IIRO 288972 | IIRO 288974 |

| | | | |
|---|---|---|---|
| | | IIRO 288975 | IIRO 288976 |
| | | IIRO 288977 | IIRO 288978 |
| | | IIRO 288979 | IIRO 288981 |
| | | IIRO 288982 | IIRO 288983 |
| | | IIRO 288984 | IIRO 288986 |
| | | IIRO 288987 | IIRO 288993 |
| | | IIRO 288994 | IIRO 288994 |
| | | IIRO 288995 | IIRO 288997 |
| | | IIRO 288998 | IIRO 289002 |
| | | IIRO 289003 | IIRO 289004 |
| | | IIRO 289005 | IIRO 289006 |
| | | IIRO 289007 | IIRO 289008 |
| | | IIRO 289009 | IIRO 289010 |
| | | IIRO 289011 | IIRO 289013 |
| | | IIRO 289023 | IIRO 289027 |
| | | IIRO 289028 | IIRO 289029 |
| | | IIRO 289030 | IIRO 289031 |
| | | IIRO 289032 | IIRO 289035 |
| | | IIRO 289037 | IIRO 289049 |
| | | IIRO 289050 | IIRO 289051 |
| | | IIRO 289052 | IIRO 289054 |
| | | IIRO 289055 | IIRO 289057 |
| | | IIRO 289058 | IIRO 289062 |
| | | IIRO 289063 | IIRO 289064 |
| | | IIRO 289065 | IIRO 289067 |
| | | IIRO 289086 | IIRO 289087 |
| | | IIRO 289146 | IIRO 289153 |
| | | IIRO 289154 | IIRO 289159 |
| | | IIRO 289160 | IIRO 289164 |
| | | IIRO 289165 | IIRO 289166 |
| | | IIRO 289192 | IIRO 289194 |
| | | IIRO 289195 | IIRO 289195 |
| | | IIRO 289196 | IIRO 289196 |
| | | IIRO 289197 | IIRO 289197 |
| | | IIRO 289198 | IIRO 289198 |
| | | IIRO 289201 | IIRO 289201 |

| | | | |
|---|---|---|---|
| | | IIRO 289202 | IIRO 289202 |
| | | IIRO 289203 | IIRO 289203 |
| | | IIRO 289204 | IIRO 289205 |
| | | IIRO 289206 | IIRO 289217 |
| | | IIRO 289220 | IIRO 289262 |
| | | IIRO 289317 | IIRO 289323 |
| | | IIRO 289333 | IIRO 289333 |
| | | IIRO 289334 | IIRO 289336 |
| | | IIRO 289337 | IIRO 289338 |
| | | IIRO 289339 | IIRO 289340 |
| | | IIRO 289355 | IIRO 289356 |
| | | IIRO 289357 | IIRO 289357 |
| | | IIRO 289358 | IIRO 289360 |
| | | IIRO 289364 | IIRO 289368 |
| | | IIRO 289372 | IIRO 289372 |
| | | IIRO 289373 | IIRO 289373 |
| | | IIRO 289378 | IIRO 289384 |
| | | IIRO 289385 | IIRO 289387 |
| | | IIRO 289388 | IIRO 289390 |
| | | IIRO 289391 | IIRO 289391 |
| | | IIRO 289392 | IIRO 289394 |
| | | IIRO 289395 | IIRO 289398 |
| | | IIRO 289427 | IIRO 289430 |
| | | IIRO 289432 | IIRO 289432 |
| | | IIRO 289433 | IIRO 289443 |
| | | IIRO 289448 | IIRO 289449 |
| | | IIRO 289450 | IIRO 289457 |
| | | IIRO 289458 | IIRO 289461 |
| | | IIRO 289462 | IIRO 289463 |
| | | IIRO 289464 | IIRO 289465 |
| | | IIRO 289471 | IIRO 289472 |
| | | IIRO 289475 | IIRO 289475 |
| | | IIRO 289477 | IIRO 289477 |
| | | IIRO 289478 | IIRO 289478 |
| | | IIRO 289479 | IIRO 289479 |
| | | IIRO 289480 | IIRO 289480 |

| | | | |
|---|---|---|---|
| | | IIRO 289481 | IIRO 289484 |
| | | IIRO 289485 | IIRO 289485 |
| | | IIRO 289487 | IIRO 289490 |
| | | IIRO 289492 | IIRO 289499 |
| | | IIRO 289502 | IIRO 289502 |
| | | IIRO 289503 | IIRO 289505 |
| | | IIRO 289506 | IIRO 289506 |
| | | IIRO 289507 | IIRO 289508 |
| | | IIRO 289509 | IIRO 289509 |
| | | IIRO 289510 | IIRO 289572 |
| | | IIRO 289574 | IIRO 289575 |
| | | IIRO 289576 | IIRO 289577 |
| | | IIRO 289584 | IIRO 289587 |
| | | IIRO 289588 | IIRO 289590 |
| | | IIRO 289594 | IIRO 289594 |
| | | IIRO 289595 | IIRO 289595 |
| | | IIRO 289596 | IIRO 289600 |
| | | IIRO 289605 | IIRO 289609 |
| | | IIRO 289610 | IIRO 289612 |
| | | IIRO 289613 | IIRO 289616 |
| | | IIRO 289623 | IIRO 289623 |
| | | IIRO 289625 | IIRO 289628 |
| | | IIRO 289629 | IIRO 289632 |
| | | IIRO 289638 | IIRO 289638 |
| | | IIRO 289639 | IIRO 289640 |
| | | IIRO 289641 | IIRO 289643 |
| | | IIRO 289644 | IIRO 289648 |
| | | IIRO 289649 | IIRO 289654 |
| | | IIRO 289710 | IIRO 289710 |
| | | IIRO 289711 | IIRO 289711 |
| | | IIRO 289754 | IIRO 289755 |
| | | IIRO 289756 | IIRO 289757 |
| | | IIRO 289765 | IIRO 289768 |
| | | IIRO 289769 | IIRO 289769 |
| | | IIRO 289770 | IIRO 289772 |
| | | IIRO 289773 | IIRO 289774 |

| | | | |
|---|---|---|---|
| | | IIRO 289780 | IIRO 289783 |
| | | IIRO 289821 | IIRO 289824 |
| | | IIRO 289825 | IIRO 289828 |
| | | IIRO 289829 | IIRO 289829 |
| | | IIRO 289830 | IIRO 289831 |
| | | IIRO 289832 | IIRO 289833 |
| | | IIRO 289834 | IIRO 289844 |
| | | IIRO 289845 | IIRO 289847 |
| | | IIRO 289848 | IIRO 289849 |
| | | IIRO 289850 | IIRO 289853 |
| | | IIRO 289854 | IIRO 289857 |
| | | IIRO 289858 | IIRO 289865 |
| | | IIRO 289866 | IIRO 289867 |
| | | IIRO 289868 | IIRO 289869 |
| | | IIRO 289870 | IIRO 289872 |
| | | IIRO 289882 | IIRO 289882 |
| | | IIRO 289883 | IIRO 289887 |
| | | IIRO 289888 | IIRO 289889 |
| | | IIRO 289890 | IIRO 289892 |
| | | IIRO 289896 | IIRO 289902 |
| | | IIRO 289903 | IIRO 289905 |
| | | IIRO 289906 | IIRO 289907 |
| | | IIRO 290022 | IIRO 290025 |
| | | IIRO 294430 | IIRO 294636 |
| | | IIRO 294903 | IIRO 295020 |
| | | IIRO 295654 | IIRO 295755 |
| | | IIRO 295756 | IIRO 295897 |
| | | IIRO 296524 | IIRO 296728 |
| | | IIRO 297058 | IIRO 297227 |
| | | IIRO 297413 | IIRO 297513 |
| | | IIRO 298178 | IIRO 298443 |
| | | IIRO 298444 | IIRO 298930 |
| | | IIRO 299716 | IIRO 299836 |
| | | IIRO 299837 | IIRO 299938 |
| | | IIRO 299939 | IIRO 300122 |

| | | |
|---|---|---|
| Plaintiffs 1st set of requests directed to IIRO: 24, 25 | IIRO Branch Office – Amman, Jordan | IIRO 287744    IIRO 287760<br>IIRO 288031    IIRO 288032<br>IIRO 288415    IIRO 288416<br>IIRO 288903    IIRO 288905<br>IIRO 289373    IIRO 289373<br>IIRO 289376    IIRO 289377 |
| Plaintiffs 1st set of requests directed to IIRO: 27, 28, 32, 37, 39 | IIRO Branch Office – Amman, Jordan | IIRO 287738  IIRO 287741<br>IIRO 288031  IIRO 288032<br>IIRO 289378  IIRO 289384 |
| Plaintiffs 1st set of requests directed to IIRO: 44, 45, 46, 47<br><br>2nd set of supplemental requests directed to IIRO: 16, 17, 18<br><br>3rd set of supplemental requests directed to IIRO: 19, 20, 21, 27, | IIRO Branch Office – Amman, Jordan | IIRO 287628    IIRO 287629<br>IIRO 287661    IIRO 287680<br>IIRO 287681    IIRO 287699<br>IIRO 287738    IIRO 287741<br>IIRO 287744    IIRO 287760<br>IIRO 287782    IIRO 287802<br>IIRO 287949    IIRO 287951<br>IIRO 288004    IIRO 288008<br>IIRO 288287    IIRO 288288<br>IIRO 288296    IIRO 288297<br>IIRO 288300    IIRO 288310<br>IIRO 288351    IIRO 288351<br>IIRO 288371    IIRO 288371<br>IIRO 288472    IIRO 288477<br>IIRO 288498    IIRO 288531<br>IIRO 288710    IIRO 288715<br>IIRO 288890    IIRO 288893<br>IIRO 288903    IIRO 288905<br>IIRO 289192    IIRO 289194<br>IIRO 289220    IIRO 289262<br>IIRO 289263    IIRO 289298<br>IIRO 289299    IIRO 289316<br>IIRO 289324    IIRO 289325 |

| | | | |
|---|---|---|---|
| | | IIRO 289326 | IIRO 289332 |
| | | IIRO 289342 | IIRO 289344 |
| | | IIRO 289352 | IIRO 289352 |
| | | IIRO 289354 | IIRO 289354 |
| | | IIRO 289361 | IIRO 289361 |
| | | IIRO 289376 | IIRO 289377 |
| | | IIRO 289378 | IIRO 289384 |
| | | IIRO 289471 | IIRO 289472 |
| | | IIRO 289475 | IIRO 289475 |
| | | IIRO 289477 | IIRO 289477 |
| | | IIRO 289481 | IIRO 289484 |
| | | IIRO 289492 | IIRO 289499 |
| | | IIRO 289502 | IIRO 289502 |
| | | IIRO 289503 | IIRO 289505 |
| | | IIRO 289509 | IIRO 289509 |
| | | IIRO 289510 | IIRO 289572 |
| | | IIRO 289576 | IIRO 289577 |
| | | IIRO 289584 | IIRO 289587 |
| | | IIRO 289588 | IIRO 289590 |
| | | IIRO 289610 | IIRO 289612 |
| | | IIRO 289613 | IIRO 289616 |
| | | IIRO 289617 | IIRO 289617 |
| | | IIRO 289618 | IIRO 289618 |
| | | IIRO 289619 | IIRO 289619 |
| | | IIRO 289621 | IIRO 289621 |
| | | IIRO 289622 | IIRO 289622 |
| | | IIRO 289623 | IIRO 289623 |
| | | IIRO 289624 | IIRO 289624 |
| | | IIRO 289625 | IIRO 289628 |
| | | IIRO 289629 | IIRO 289632 |
| | | IIRO 289633 | IIRO 289637 |
| | | IIRO 289659 | IIRO 289659 |
| | | IIRO 289664 | IIRO 289665 |
| | | IIRO 289666 | IIRO 289666 |
| | | IIRO 289686 | IIRO 289691 |
| | | IIRO 298178 | IIRO 298443 |

| | | |
|---|---|---|
| Plaintiffs 1st set of requests directed to IIRO: 29, 30 | IIRO Branch Office – Amman, Jordan | IIRO 290021    IIRO 290021 |
| Plaintiffs 1st set of requests directed to IIRO: 61 | IIRO Branch Office – Amman, Jordan | IIRO 289345    IIRO 289351<br>IIRO 289780    IIRO 289783 |
| Plaintiffs 1st set of requests directed to IIRO: 75, 78, 81 | IIRO Branch Office – Amman, Jordan | IIRO 289378   IIRO 289384 |
| 3rd set of supplemental requests directed to IIRO: 36, 37, 38 | IIRO Branch Office – Amman, Jordan | IIRO 288024    IIRO 288024<br>IIRO 288084    IIRO 288085<br>IIRO 288149    IIRO 288151<br>IIRO 289478    IIRO 289478<br>IIRO 289487    IIRO 289490<br>IIRO 289510    IIRO 289572 |
| Plaintiffs 1st set of requests directed to IIRO: 89, 93, 94 | IIRO Branch Office – Amman, Jordan | IIRO 289378   IIRO 289384 |
| Plaintiffs 1st set of requests directed to IIRO:104, 105 | IIRO Branch Office – Amman, Jordan | IIRO 288319  IIRO 288321 |