# EXHIBIT 28

*In re: Terrorist Attacks on September 11, 2001, MDL 1570 (GBD) (SN)*

**IIRO 3/1/2017 Supplemental Document Production**

| Plaintiffs' Requests | Source | Responsive Documents | |
|---|---|---|---|
| Plaintiffs 1st set of requests directed to IIRO: 1, 2, 3 | IIRO Branch Office – Tanzania | IIRO 315703 | IIRO 315705 |
| | | IIRO 318757 | IIRO 318758 |
| | | IIRO 318872 | IIRO 318873 |
| | | IIRO 308920 | IIRO 308994 |
| | | IIRO 315757 | IIRO 315761 |
| | | IIRO 318814 | IIRO 318816 |
| | | IIRO 318817 | IIRO 318823 |
| | | IIRO 318926 | IIRO 318929 |
| Plaintiffs 1st set of requests directed to IIRO: 4, 5<br><br>3rd set of supplemental requests directed to IIRO: 22 | IIRO Branch Office – Tanzania | IIRO 310279 | IIRO 310284 |
| | | IIRO 311140 | IIRO 311142 |
| | | IIRO 311143 | IIRO 311145 |
| | | IIRO 311149 | IIRO 311150 |
| | | IIRO 311156 | IIRO 311157 |
| | | IIRO 311188 | IIRO 311192 |
| | | IIRO 311288 | IIRO 311289 |
| | | IIRO 311295 | IIRO 311298 |
| | | IIRO 311719 | IIRO 311722 |
| | | IIRO 312483 | IIRO 312484 |
| | | IIRO 312612 | IIRO 312613 |
| | | IIRO 315230 | IIRO 315230 |
| | | IIRO 318237 | IIRO 318237 |
| | | IIRO 318725 | IIRO 318725 |
| | | IIRO 318751 | IIRO 318751 |
| | | IIRO 318752 | IIRO 318752 |
| | | IIRO 318756 | IIRO 318756 |
| | | IIRO 318760 | IIRO 318760 |
| | | IIRO 318761 | IIRO 318761 |
| | | IIRO 318762 | IIRO 318762 |
| | | IIRO 318763 | IIRO 318763 |
| | | IIRO 318764 | IIRO 318765 |

| | | |
|---|---|---|
| | | IIRO 318770   IIRO 318771 |
| | | IIRO 318774   IIRO 318774 |
| | | IIRO 317982   IIRO 317984 |
| | | IIRO 312614   IIRO 312616 |
| | | IIRO 312726   IIRO 312736 |
| | | IIRO 318656   IIRO 318663 |
| | | IIRO 311168   IIRO 311187 |
| | | IIRO 311850   IIRO 311856 |
| | | IIRO 312433   IIRO 312433 |
| | | IIRO 312481   IIRO 312482 |
| | | IIRO 312485   IIRO 312497 |
| | | IIRO 315215   IIRO 315215 |
| | | IIRO 311146   IIRO 311148 |
| | | IIRO 308995   IIRO 309057 |
| | | IIRO 311845   IIRO 311849 |
| | | IIRO 312540   IIRO 312543 |
| | | IIRO 312598   IIRO 312604 |
| | | IIRO 312638   IIRO 312654 |
| | | IIRO 314387   IIRO 314400 |
| | | IIRO 314931   IIRO 314938 |
| | | IIRO 317808   IIRO 317825 |
| | | IIRO 308105   IIRO 308130 |
| | | IIRO 312434   IIRO 312441 |
| | | IIRO 318753   IIRO 318755 |
| | | IIRO 312620   IIRO 312635 |
| | | IIRO 317780   IIRO 317791 |
| | | IIRO 311213   IIRO 311214 |
| | | IIRO 311215   IIRO 311218 |
| | | IIRO 316535   IIRO 316538 |
| | | IIRO 318249   IIRO 318258 |
| | | IIRO 318726   IIRO 318727 |
| | | IIRO 318728   IIRO 318730 |
| | | IIRO 318731   IIRO 318731 |
| | | IIRO 318732   IIRO 318733 |
| | | IIRO 318734   IIRO 318736 |
| | | IIRO 318759   IIRO 318759 |

|  |  | IIRO 318766 | IIRO 318769 |
|---|---|---|---|
|  |  | IIRO 311219 | IIRO 311226 |
|  |  | IIRO 312660 | IIRO 312666 |
|  |  | IIRO 315203 | IIRO 315203 |
|  |  | IIRO 317762 | IIRO 317771 |
|  |  | IIRO 308452 | IIRO 308456 |
|  |  | IIRO 312519 | IIRO 312521 |
|  |  | IIRO 312522 | IIRO 312525 |
|  |  | IIRO 311659 | IIRO 311672 |
|  |  | IIRO 312467 | IIRO 312474 |
|  |  | IIRO 312526 | IIRO 312528 |
|  |  | IIRO 312549 | IIRO 312553 |
|  |  | IIRO 312577 | IIRO 312579 |
|  |  | IIRO 312655 | IIRO 312657 |
|  |  | IIRO 312804 | IIRO 312807 |
|  |  | IIRO 318618 | IIRO 318619 |
|  |  | IIRO 318637 | IIRO 318638 |
|  |  | IIRO 310312 | IIRO 310312 |
|  |  | IIRO 310313 | IIRO 310313 |
|  |  | IIRO 311330 | IIRO 311334 |
|  |  | IIRO 316502 | IIRO 316505 |
|  |  | IIRO 311995 | IIRO 311997 |
|  |  | IIRO 312048 | IIRO 312052 |
|  |  | IIRO 312385 | IIRO 312387 |
|  |  | IIRO 312388 | IIRO 312390 |
|  |  | IIRO 312536 | IIRO 312539 |
|  |  | IIRO 312617 | IIRO 312619 |
|  |  | IIRO 311316 | IIRO 311317 |
| Plaintiffs 1st set of requests directed to IIRO: 6, 7, 9, 67, 71<br><br>3rd set of supplemental requests directed to IIRO: 36, 37, 38, 40, 41 | IIRO Branch Office – Tanzania | IIRO 309682 | IIRO 309693 |
|  |  | IIRO 309694 | IIRO 309715 |
|  |  | IIRO 309746 | IIRO 309753 |
|  |  | IIRO 309754 | IIRO 309759 |
|  |  | IIRO 313058 | IIRO 313058 |
|  |  | IIRO 313059 | IIRO 313059 |
|  |  | IIRO 313063 | IIRO 313063 |

| | | | |
|---|---|---|---|
| | | IIRO 313064 | IIRO 313064 |
| | | IIRO 313065 | IIRO 313065 |
| | | IIRO 313066 | IIRO 313066 |
| | | IIRO 313067 | IIRO 313067 |
| | | IIRO 313068 | IIRO 313069 |
| | | IIRO 313070 | IIRO 313071 |
| | | IIRO 313076 | IIRO 313083 |
| | | IIRO 313084 | IIRO 313088 |
| | | IIRO 313089 | IIRO 313089 |
| | | IIRO 313090 | IIRO 313090 |
| | | IIRO 313091 | IIRO 313091 |
| | | IIRO 313092 | IIRO 313092 |
| | | IIRO 313097 | IIRO 313097 |
| | | IIRO 316440 | IIRO 316444 |
| | | IIRO 316924 | IIRO 316926 |
| | | IIRO 316927 | IIRO 316927 |
| | | IIRO 316928 | IIRO 316928 |
| | | IIRO 316929 | IIRO 316929 |
| | | IIRO 316930 | IIRO 316930 |
| | | IIRO 316931 | IIRO 316933 |
| | | IIRO 316934 | IIRO 316934 |
| | | IIRO 316935 | IIRO 316935 |
| | | IIRO 316936 | IIRO 316936 |
| | | IIRO 316937 | IIRO 316937 |
| | | IIRO 316938 | IIRO 316938 |
| | | IIRO 316939 | IIRO 316939 |
| | | IIRO 316940 | IIRO 316942 |
| | | IIRO 316943 | IIRO 316943 |
| | | IIRO 316944 | IIRO 316944 |
| | | IIRO 316945 | IIRO 316948 |
| | | IIRO 316949 | IIRO 316957 |
| | | IIRO 316958 | IIRO 316966 |
| | | IIRO 316967 | IIRO 316975 |
| | | IIRO 316976 | IIRO 316984 |
| | | IIRO 316985 | IIRO 316993 |
| | | IIRO 316994 | IIRO 317002 |

| | | | |
|---|---|---|---|
| | | IIRO 317003 | IIRO 317009 |
| | | IIRO 317010 | IIRO 317023 |
| | | IIRO 317024 | IIRO 317031 |
| | | IIRO 317032 | IIRO 317039 |
| | | IIRO 317040 | IIRO 317047 |
| | | IIRO 317048 | IIRO 317056 |
| | | IIRO 317057 | IIRO 317065 |
| | | IIRO 317066 | IIRO 317074 |
| | | IIRO 317075 | IIRO 317083 |
| | | IIRO 317084 | IIRO 317099 |
| | | IIRO 317100 | IIRO 317108 |
| | | IIRO 317109 | IIRO 317117 |
| | | IIRO 317118 | IIRO 317125 |
| | | IIRO 317126 | IIRO 317133 |
| | | IIRO 317134 | IIRO 317141 |
| | | IIRO 317142 | IIRO 317149 |
| | | IIRO 317150 | IIRO 317157 |
| | | IIRO 317158 | IIRO 317165 |
| | | IIRO 317166 | IIRO 317173 |
| | | IIRO 317174 | IIRO 317181 |
| | | IIRO 317182 | IIRO 317189 |
| | | IIRO 317190 | IIRO 317197 |
| | | IIRO 317198 | IIRO 317204 |
| | | IIRO 317205 | IIRO 317212 |
| | | IIRO 317213 | IIRO 317219 |
| | | IIRO 317220 | IIRO 317227 |
| | | IIRO 317228 | IIRO 317235 |
| | | IIRO 317236 | IIRO 317242 |
| | | IIRO 317243 | IIRO 317249 |
| | | IIRO 317250 | IIRO 317257 |
| | | IIRO 317258 | IIRO 317265 |
| | | IIRO 317266 | IIRO 317275 |
| | | IIRO 317276 | IIRO 317284 |
| | | IIRO 317285 | IIRO 317292 |
| | | IIRO 317293 | IIRO 317300 |
| | | IIRO 317301 | IIRO 317308 |

| | | | |
|---|---|---|---|
| | | IIRO 317309 | IIRO 317316 |
| | | IIRO 317317 | IIRO 317324 |
| | | IIRO 317325 | IIRO 317329 |
| | | IIRO 317330 | IIRO 317336 |
| | | IIRO 317337 | IIRO 317343 |
| | | IIRO 317344 | IIRO 317351 |
| | | IIRO 317352 | IIRO 317358 |
| | | IIRO 317359 | IIRO 317359 |
| | | IIRO 317360 | IIRO 317364 |
| | | IIRO 317365 | IIRO 317365 |
| | | IIRO 317366 | IIRO 317371 |
| | | IIRO 317372 | IIRO 317378 |
| | | IIRO 317379 | IIRO 317385 |
| | | IIRO 317386 | IIRO 317392 |
| | | IIRO 317393 | IIRO 317399 |
| | | IIRO 317400 | IIRO 317404 |
| | | IIRO 317405 | IIRO 317411 |
| | | IIRO 317412 | IIRO 317417 |
| | | IIRO 317418 | IIRO 317423 |
| | | IIRO 317424 | IIRO 317430 |
| | | IIRO 317431 | IIRO 317437 |
| | | IIRO 317438 | IIRO 317444 |
| | | IIRO 317445 | IIRO 317449 |
| | | IIRO 317450 | IIRO 317456 |
| | | IIRO 317457 | IIRO 317462 |
| | | IIRO 317463 | IIRO 317469 |
| | | IIRO 317470 | IIRO 317476 |
| | | IIRO 317492 | IIRO 317493 |
| | | IIRO 305443 | IIRO 305443 |
| | | IIRO 305500 | IIRO 305504 |
| | | IIRO 305517 | IIRO 305520 |
| | | IIRO 310572 | IIRO 310575 |
| | | IIRO 312745 | IIRO 312745 |
| | | IIRO 313093 | IIRO 313093 |
| | | IIRO 313094 | IIRO 313094 |
| | | IIRO 313519 | IIRO 313520 |

| | | | |
|---|---|---|---|
| | | IIRO 313521 | IIRO 313530 |
| | | IIRO 313531 | IIRO 313540 |
| | | IIRO 313541 | IIRO 313546 |
| | | IIRO 313547 | IIRO 313558 |
| | | IIRO 313559 | IIRO 313569 |
| | | IIRO 313570 | IIRO 313578 |
| | | IIRO 313579 | IIRO 313588 |
| | | IIRO 313589 | IIRO 313605 |
| | | IIRO 313606 | IIRO 313622 |
| | | IIRO 313623 | IIRO 313631 |
| | | IIRO 313632 | IIRO 313650 |
| | | IIRO 313651 | IIRO 313651 |
| | | IIRO 313652 | IIRO 313652 |
| | | IIRO 313653 | IIRO 313653 |
| | | IIRO 313654 | IIRO 313654 |
| | | IIRO 313655 | IIRO 313655 |
| | | IIRO 313656 | IIRO 313656 |
| | | IIRO 314661 | IIRO 314667 |
| | | IIRO 314758 | IIRO 314758 |
| | | IIRO 315086 | IIRO 315087 |
| | | IIRO 315500 | IIRO 315501 |
| | | IIRO 305641 | IIRO 305655 |
| | | IIRO 311578 | IIRO 311579 |
| | | IIRO 313072 | IIRO 313073 |
| | | IIRO 315111 | IIRO 315111 |
| | | IIRO 315160 | IIRO 315160 |
| | | IIRO 315165 | IIRO 315165 |
| | | IIRO 305369 | IIRO 305379 |
| | | IIRO 305385 | IIRO 305388 |
| | | IIRO 305389 | IIRO 305392 |
| | | IIRO 305393 | IIRO 305398 |
| | | IIRO 305399 | IIRO 305401 |
| | | IIRO 305402 | IIRO 305411 |
| | | IIRO 305412 | IIRO 305414 |
| | | IIRO 305415 | IIRO 305417 |
| | | IIRO 305424 | IIRO 305429 |

| | | |
|---|---|---|
| | | IIRO 305430    IIRO 305432 |
| | | IIRO 305433    IIRO 305434 |
| | | IIRO 305435    IIRO 305439 |
| | | IIRO 305440    IIRO 305442 |
| | | IIRO 305444    IIRO 305450 |
| | | IIRO 305451    IIRO 305467 |
| | | IIRO 305468    IIRO 305470 |
| | | IIRO 305471    IIRO 305473 |
| | | IIRO 305474    IIRO 305477 |
| | | IIRO 305478    IIRO 305484 |
| | | IIRO 305491    IIRO 305493 |
| | | IIRO 305511    IIRO 305516 |
| | | IIRO 305533    IIRO 305538 |
| | | IIRO 305539    IIRO 305541 |
| | | IIRO 305542    IIRO 305547 |
| | | IIRO 305584    IIRO 305589 |
| | | IIRO 305621    IIRO 305629 |
| | | IIRO 305683    IIRO 305692 |
| | | IIRO 305693    IIRO 305701 |
| | | IIRO 305734    IIRO 305739 |
| | | IIRO 305860    IIRO 305865 |
| | | IIRO 306099    IIRO 306109 |
| | | IIRO 306110    IIRO 306121 |
| | | IIRO 306133    IIRO 306149 |
| | | IIRO 306150    IIRO 306157 |
| | | IIRO 306168    IIRO 306177 |
| | | IIRO 306202    IIRO 306214 |
| | | IIRO 306264    IIRO 306278 |
| | | IIRO 306383    IIRO 306390 |
| | | IIRO 306524    IIRO 306531 |
| | | IIRO 306544    IIRO 306547 |
| | | IIRO 306556    IIRO 306562 |
| | | IIRO 306563    IIRO 306569 |
| | | IIRO 306570    IIRO 306580 |
| | | IIRO 306654    IIRO 306662 |
| | | IIRO 308282    IIRO 308287 |

| | | | |
|---|---|---|---|
| | | IIRO 308418 | IIRO 308423 |
| | | IIRO 308457 | IIRO 308460 |
| | | IIRO 308548 | IIRO 308591 |
| | | IIRO 309088 | IIRO 309118 |
| | | IIRO 309119 | IIRO 309137 |
| | | IIRO 309138 | IIRO 309149 |
| | | IIRO 309150 | IIRO 309159 |
| | | IIRO 309160 | IIRO 309177 |
| | | IIRO 309178 | IIRO 309192 |
| | | IIRO 309219 | IIRO 309240 |
| | | IIRO 309251 | IIRO 309277 |
| | | IIRO 309307 | IIRO 309337 |
| | | IIRO 309382 | IIRO 309401 |
| | | IIRO 309402 | IIRO 309428 |
| | | IIRO 309640 | IIRO 309656 |
| | | IIRO 309657 | IIRO 309667 |
| | | IIRO 309668 | IIRO 309681 |
| | | IIRO 309716 | IIRO 309727 |
| | | IIRO 309728 | IIRO 309745 |
| | | IIRO 309819 | IIRO 309819 |
| | | IIRO 309820 | IIRO 309820 |
| | | IIRO 309852 | IIRO 309853 |
| | | IIRO 309854 | IIRO 309855 |
| | | IIRO 309856 | IIRO 309857 |
| | | IIRO 309858 | IIRO 309871 |
| | | IIRO 309872 | IIRO 309872 |
| | | IIRO 309876 | IIRO 309896 |
| | | IIRO 309903 | IIRO 309907 |
| | | IIRO 309917 | IIRO 309917 |
| | | IIRO 309918 | IIRO 309918 |
| | | IIRO 309919 | IIRO 309925 |
| | | IIRO 310048 | IIRO 310050 |
| | | IIRO 310051 | IIRO 310060 |
| | | IIRO 310106 | IIRO 310109 |
| | | IIRO 310110 | IIRO 310118 |
| | | IIRO 310135 | IIRO 310142 |

| | | | |
|---|---|---|---|
| | | IIRO 310468 | IIRO 310468 |
| | | IIRO 310473 | IIRO 310478 |
| | | IIRO 310481 | IIRO 310483 |
| | | IIRO 310484 | IIRO 310489 |
| | | IIRO 310490 | IIRO 310494 |
| | | IIRO 310495 | IIRO 310497 |
| | | IIRO 310528 | IIRO 310534 |
| | | IIRO 310535 | IIRO 310541 |
| | | IIRO 310542 | IIRO 310553 |
| | | IIRO 310554 | IIRO 310555 |
| | | IIRO 310556 | IIRO 310557 |
| | | IIRO 310558 | IIRO 310560 |
| | | IIRO 310561 | IIRO 310563 |
| | | IIRO 310856 | IIRO 310865 |
| | | IIRO 310866 | IIRO 310868 |
| | | IIRO 310869 | IIRO 310872 |
| | | IIRO 310873 | IIRO 310878 |
| | | IIRO 310879 | IIRO 310884 |
| | | IIRO 311014 | IIRO 311016 |
| | | IIRO 311017 | IIRO 311019 |
| | | IIRO 311020 | IIRO 311023 |
| | | IIRO 311024 | IIRO 311027 |
| | | IIRO 311028 | IIRO 311033 |
| | | IIRO 311034 | IIRO 311037 |
| | | IIRO 311038 | IIRO 311040 |
| | | IIRO 311041 | IIRO 311043 |
| | | IIRO 311044 | IIRO 311046 |
| | | IIRO 311047 | IIRO 311049 |
| | | IIRO 311050 | IIRO 311053 |
| | | IIRO 311054 | IIRO 311056 |
| | | IIRO 311057 | IIRO 311059 |
| | | IIRO 311060 | IIRO 311062 |
| | | IIRO 311063 | IIRO 311065 |
| | | IIRO 311066 | IIRO 311068 |
| | | IIRO 311069 | IIRO 311071 |
| | | IIRO 311072 | IIRO 311073 |

| | | |
|---|---|---|
| | | IIRO 311074   IIRO 311076 |
| | | IIRO 311077   IIRO 311078 |
| | | IIRO 311079   IIRO 311081 |
| | | IIRO 311104   IIRO 311107 |
| | | IIRO 311108   IIRO 311110 |
| | | IIRO 311111   IIRO 311113 |
| | | IIRO 311114   IIRO 311116 |
| | | IIRO 311934   IIRO 311936 |
| | | IIRO 311964   IIRO 311965 |
| | | IIRO 312845   IIRO 312846 |
| | | IIRO 313095   IIRO 313095 |
| | | IIRO 313096   IIRO 313096 |
| | | IIRO 313106   IIRO 313108 |
| | | IIRO 313112   IIRO 313123 |
| | | IIRO 313124   IIRO 313143 |
| | | IIRO 313144   IIRO 313155 |
| | | IIRO 313290   IIRO 313290 |
| | | IIRO 313464   IIRO 313476 |
| | | IIRO 313674   IIRO 313677 |
| | | IIRO 313681   IIRO 313684 |
| | | IIRO 313740   IIRO 313742 |
| | | IIRO 313743   IIRO 313744 |
| | | IIRO 313745   IIRO 313746 |
| | | IIRO 313747   IIRO 313748 |
| | | IIRO 313749   IIRO 313751 |
| | | IIRO 313752   IIRO 313757 |
| | | IIRO 313758   IIRO 313759 |
| | | IIRO 313760   IIRO 313761 |
| | | IIRO 313762   IIRO 313762 |
| | | IIRO 313763   IIRO 313764 |
| | | IIRO 313765   IIRO 313769 |
| | | IIRO 313770   IIRO 313774 |
| | | IIRO 313779   IIRO 313780 |
| | | IIRO 313781   IIRO 313784 |
| | | IIRO 313785   IIRO 313788 |
| | | IIRO 313789   IIRO 313790 |

| | | | |
|---|---|---|---|
| | | IIRO 313791 | IIRO 313802 |
| | | IIRO 313803 | IIRO 313804 |
| | | IIRO 313805 | IIRO 313808 |
| | | IIRO 313809 | IIRO 313811 |
| | | IIRO 313812 | IIRO 313813 |
| | | IIRO 313814 | IIRO 313816 |
| | | IIRO 313817 | IIRO 313819 |
| | | IIRO 313820 | IIRO 313831 |
| | | IIRO 313832 | IIRO 313833 |
| | | IIRO 313834 | IIRO 313838 |
| | | IIRO 313839 | IIRO 313853 |
| | | IIRO 313854 | IIRO 313866 |
| | | IIRO 313869 | IIRO 313870 |
| | | IIRO 313871 | IIRO 313872 |
| | | IIRO 313873 | IIRO 313874 |
| | | IIRO 313875 | IIRO 313876 |
| | | IIRO 313877 | IIRO 313878 |
| | | IIRO 313879 | IIRO 313880 |
| | | IIRO 313881 | IIRO 313882 |
| | | IIRO 313883 | IIRO 313884 |
| | | IIRO 313915 | IIRO 313929 |
| | | IIRO 313930 | IIRO 313942 |
| | | IIRO 314440 | IIRO 314442 |
| | | IIRO 314453 | IIRO 314454 |
| | | IIRO 314455 | IIRO 314467 |
| | | IIRO 314512 | IIRO 314529 |
| | | IIRO 314542 | IIRO 314550 |
| | | IIRO 314553 | IIRO 314562 |
| | | IIRO 314564 | IIRO 314597 |
| | | IIRO 314598 | IIRO 314603 |
| | | IIRO 314604 | IIRO 314609 |
| | | IIRO 314641 | IIRO 314643 |
| | | IIRO 314706 | IIRO 314719 |
| | | IIRO 314720 | IIRO 314746 |
| | | IIRO 314751 | IIRO 314757 |
| | | IIRO 314825 | IIRO 314825 |

| | | | |
|---|---|---|---|
| | | IIRO 314896 | IIRO 314897 |
| | | IIRO 315007 | IIRO 315007 |
| | | IIRO 315042 | IIRO 315043 |
| | | IIRO 315269 | IIRO 315270 |
| | | IIRO 315390 | IIRO 315390 |
| | | IIRO 315435 | IIRO 315436 |
| | | IIRO 315445 | IIRO 315446 |
| | | IIRO 315502 | IIRO 315503 |
| | | IIRO 315504 | IIRO 315507 |
| | | IIRO 315508 | IIRO 315511 |
| | | IIRO 315512 | IIRO 315514 |
| | | IIRO 315515 | IIRO 315517 |
| | | IIRO 315518 | IIRO 315519 |
| | | IIRO 315534 | IIRO 315537 |
| | | IIRO 317964 | IIRO 317972 |
| | | IIRO 318135 | IIRO 318154 |
| | | IIRO 318358 | IIRO 318368 |
| | | IIRO 318383 | IIRO 318389 |
| | | IIRO 318545 | IIRO 318545 |
| | | IIRO 305485 | IIRO 305490 |
| | | IIRO 305494 | IIRO 305499 |
| | | IIRO 305505 | IIRO 305510 |
| | | IIRO 305521 | IIRO 305525 |
| | | IIRO 305526 | IIRO 305532 |
| | | IIRO 305548 | IIRO 305557 |
| | | IIRO 305558 | IIRO 305566 |
| | | IIRO 305567 | IIRO 305574 |
| | | IIRO 305575 | IIRO 305583 |
| | | IIRO 305590 | IIRO 305600 |
| | | IIRO 305601 | IIRO 305606 |
| | | IIRO 305607 | IIRO 305620 |
| | | IIRO 305630 | IIRO 305640 |
| | | IIRO 305656 | IIRO 305666 |
| | | IIRO 305667 | IIRO 305682 |
| | | IIRO 305707 | IIRO 305714 |
| | | IIRO 305715 | IIRO 305721 |

| | | |
|---|---|---|
| | | IIRO 305722   IIRO 305733 |
| | | IIRO 305740   IIRO 305751 |
| | | IIRO 305752   IIRO 305762 |
| | | IIRO 305763   IIRO 305773 |
| | | IIRO 305774   IIRO 305788 |
| | | IIRO 305789   IIRO 305800 |
| | | IIRO 305801   IIRO 305809 |
| | | IIRO 305827   IIRO 305835 |
| | | IIRO 305836   IIRO 305848 |
| | | IIRO 305849   IIRO 305859 |
| | | IIRO 305866   IIRO 305875 |
| | | IIRO 305876   IIRO 305893 |
| | | IIRO 305894   IIRO 305932 |
| | | IIRO 306078   IIRO 306098 |
| | | IIRO 306122   IIRO 306132 |
| | | IIRO 306178   IIRO 306189 |
| | | IIRO 306190   IIRO 306201 |
| | | IIRO 306215   IIRO 306222 |
| | | IIRO 306223   IIRO 306232 |
| | | IIRO 306233   IIRO 306245 |
| | | IIRO 306246   IIRO 306263 |
| | | IIRO 306279   IIRO 306291 |
| | | IIRO 306292   IIRO 306300 |
| | | IIRO 306301   IIRO 306312 |
| | | IIRO 306313   IIRO 306320 |
| | | IIRO 306321   IIRO 306335 |
| | | IIRO 306336   IIRO 306362 |
| | | IIRO 306363   IIRO 306382 |
| | | IIRO 306391   IIRO 306419 |
| | | IIRO 306420   IIRO 306445 |
| | | IIRO 306446   IIRO 306465 |
| | | IIRO 306466   IIRO 306486 |
| | | IIRO 306487   IIRO 306499 |
| | | IIRO 306500   IIRO 306523 |
| | | IIRO 306532   IIRO 306543 |
| | | IIRO 306548   IIRO 306555 |

| | | |
|---|---|---|
| | | IIRO 306581   IIRO 306598 |
| | | IIRO 306599   IIRO 306602 |
| | | IIRO 306603   IIRO 306606 |
| | | IIRO 306607   IIRO 306609 |
| | | IIRO 306610   IIRO 306617 |
| | | IIRO 306618   IIRO 306623 |
| | | IIRO 306624   IIRO 306634 |
| | | IIRO 306635   IIRO 306646 |
| | | IIRO 306647   IIRO 306653 |
| | | IIRO 306663   IIRO 306667 |
| | | IIRO 306668   IIRO 306671 |
| | | IIRO 306672   IIRO 306675 |
| | | IIRO 306676   IIRO 306680 |
| | | IIRO 306681   IIRO 306686 |
| | | IIRO 306687   IIRO 306689 |
| | | IIRO 306690   IIRO 306692 |
| | | IIRO 306693   IIRO 306697 |
| | | IIRO 306698   IIRO 306700 |
| | | IIRO 306701   IIRO 306716 |
| | | IIRO 306717   IIRO 306721 |
| | | IIRO 306722   IIRO 306732 |
| | | IIRO 307520   IIRO 307534 |
| | | IIRO 307595   IIRO 307624 |
| | | IIRO 308179   IIRO 308208 |
| | | IIRO 308209   IIRO 308242 |
| | | IIRO 308243   IIRO 308267 |
| | | IIRO 308268   IIRO 308281 |
| | | IIRO 308288   IIRO 308313 |
| | | IIRO 308314   IIRO 308336 |
| | | IIRO 308337   IIRO 308344 |
| | | IIRO 308345   IIRO 308370 |
| | | IIRO 308371   IIRO 308388 |
| | | IIRO 308389   IIRO 308417 |
| | | IIRO 308429   IIRO 308436 |
| | | IIRO 308464   IIRO 308477 |
| | | IIRO 308515   IIRO 308547 |

| | | |
|---|---|---|
| | | IIRO 309193   IIRO 309218 |
| | | IIRO 309241   IIRO 309250 |
| | | IIRO 309278   IIRO 309306 |
| | | IIRO 309338   IIRO 309361 |
| | | IIRO 309362   IIRO 309381 |
| | | IIRO 309429   IIRO 309449 |
| | | IIRO 309450   IIRO 309466 |
| | | IIRO 309467   IIRO 309491 |
| | | IIRO 309542   IIRO 309570 |
| | | IIRO 309571   IIRO 309603 |
| | | IIRO 309604   IIRO 309639 |
| | | IIRO 309821   IIRO 309851 |
| | | IIRO 310176   IIRO 310188 |
| | | IIRO 310202   IIRO 310207 |
| | | IIRO 310520   IIRO 310527 |
| | | IIRO 310576   IIRO 310584 |
| | | IIRO 311082   IIRO 311093 |
| | | IIRO 311094   IIRO 311096 |
| | | IIRO 311097   IIRO 311099 |
| | | IIRO 311100   IIRO 311103 |
| | | IIRO 311117   IIRO 311130 |
| | | IIRO 311131   IIRO 311135 |
| | | IIRO 311136   IIRO 311138 |
| | | IIRO 312737   IIRO 312738 |
| | | IIRO 312924   IIRO 312933 |
| | | IIRO 313026   IIRO 313026 |
| | | IIRO 313388   IIRO 313393 |
| | | IIRO 314449   IIRO 314452 |
| | | IIRO 314490   IIRO 314494 |
| | | IIRO 314610   IIRO 314639 |
| | | IIRO 314673   IIRO 314680 |
| | | IIRO 314681   IIRO 314705 |
| | | IIRO 314759   IIRO 314770 |
| | | IIRO 314898   IIRO 314918 |
| | | IIRO 314939   IIRO 314948 |
| | | IIRO 315140   IIRO 315141 |

| | | |
|---|---|---|
| | | IIRO 315144   IIRO 315151 |
| | | IIRO 315172   IIRO 315176 |
| | | IIRO 315177   IIRO 315181 |
| | | IIRO 315183   IIRO 315184 |
| | | IIRO 315433   IIRO 315434 |
| | | IIRO 315437   IIRO 315438 |
| | | IIRO 315439   IIRO 315440 |
| | | IIRO 315441   IIRO 315444 |
| | | IIRO 315447   IIRO 315450 |
| | | IIRO 315451   IIRO 315454 |
| | | IIRO 315455   IIRO 315458 |
| | | IIRO 315459   IIRO 315463 |
| | | IIRO 315464   IIRO 315467 |
| | | IIRO 315468   IIRO 315471 |
| | | IIRO 315472   IIRO 315476 |
| | | IIRO 315477   IIRO 315482 |
| | | IIRO 315483   IIRO 315486 |
| | | IIRO 315487   IIRO 315491 |
| | | IIRO 315492   IIRO 315495 |
| | | IIRO 315496   IIRO 315499 |
| | | IIRO 315520   IIRO 315522 |
| | | IIRO 315523   IIRO 315525 |
| | | IIRO 315526   IIRO 315529 |
| | | IIRO 315530   IIRO 315533 |
| | | IIRO 315538   IIRO 315541 |
| | | IIRO 315542   IIRO 315548 |
| | | IIRO 315549   IIRO 315551 |
| | | IIRO 315552   IIRO 315554 |
| | | IIRO 317604   IIRO 317624 |
| | | IIRO 317826   IIRO 317839 |
| | | IIRO 317992   IIRO 318004 |
| | | IIRO 318034   IIRO 318037 |
| | | IIRO 318072   IIRO 318085 |
| | | IIRO 318086   IIRO 318101 |
| | | IIRO 318231   IIRO 318232 |
| | | IIRO 318343   IIRO 318357 |

|  |  | IIRO 318369 | IIRO 318382 |
|  |  | IIRO 308625 | IIRO 308659 |
|  |  | IIRO 308760 | IIRO 308845 |
|  |  | IIRO 309492 | IIRO 309516 |
|  |  | IIRO 309517 | IIRO 309541 |
|  |  | IIRO 314291 | IIRO 314314 |
|  |  | IIRO 305933 | IIRO 305997 |
|  |  | IIRO 313995 | IIRO 314059 |
|  |  | IIRO 306733 | IIRO 306743 |
|  |  | IIRO 306756 | IIRO 306770 |
|  |  | IIRO 306771 | IIRO 306781 |
|  |  | IIRO 306800 | IIRO 306805 |
|  |  | IIRO 306806 | IIRO 306813 |
|  |  | IIRO 306814 | IIRO 306823 |
|  |  | IIRO 306824 | IIRO 306837 |
|  |  | IIRO 306838 | IIRO 306845 |
|  |  | IIRO 306860 | IIRO 306868 |
|  |  | IIRO 306902 | IIRO 306912 |
|  |  | IIRO 306913 | IIRO 306929 |
|  |  | IIRO 306930 | IIRO 306940 |
|  |  | IIRO 306941 | IIRO 306954 |
|  |  | IIRO 306975 | IIRO 306983 |
|  |  | IIRO 306984 | IIRO 306990 |
|  |  | IIRO 306991 | IIRO 306997 |
|  |  | IIRO 307032 | IIRO 307042 |
|  |  | IIRO 307043 | IIRO 307048 |
|  |  | IIRO 307049 | IIRO 307050 |
|  |  | IIRO 307054 | IIRO 307062 |
|  |  | IIRO 307067 | IIRO 307068 |
|  |  | IIRO 307069 | IIRO 307090 |
|  |  | IIRO 307227 | IIRO 307239 |
|  |  | IIRO 307240 | IIRO 307259 |
|  |  | IIRO 307384 | IIRO 307395 |
|  |  | IIRO 307424 | IIRO 307446 |
|  |  | IIRO 307447 | IIRO 307472 |
|  |  | IIRO 307912 | IIRO 307931 |

| | | | |
|---|---|---|---|
| | | IIRO 307932 | IIRO 307952 |
| | | IIRO 307953 | IIRO 307977 |
| | | IIRO 307978 | IIRO 307997 |
| | | IIRO 308052 | IIRO 308072 |
| | | IIRO 308073 | IIRO 308083 |
| | | IIRO 310208 | IIRO 310214 |
| | | IIRO 310316 | IIRO 310317 |
| | | IIRO 311301 | IIRO 311302 |
| | | IIRO 311937 | IIRO 311950 |
| | | IIRO 311951 | IIRO 311955 |
| | | IIRO 312442 | IIRO 312443 |
| | | IIRO 312444 | IIRO 312445 |
| | | IIRO 312446 | IIRO 312447 |
| | | IIRO 312448 | IIRO 312449 |
| | | IIRO 312453 | IIRO 312453 |
| | | IIRO 312458 | IIRO 312459 |
| | | IIRO 312462 | IIRO 312464 |
| | | IIRO 312465 | IIRO 312466 |
| | | IIRO 312498 | IIRO 312498 |
| | | IIRO 312559 | IIRO 312560 |
| | | IIRO 312747 | IIRO 312747 |
| | | IIRO 312784 | IIRO 312784 |
| | | IIRO 312785 | IIRO 312786 |
| | | IIRO 312817 | IIRO 312818 |
| | | IIRO 312828 | IIRO 312829 |
| | | IIRO 313060 | IIRO 313062 |
| | | IIRO 313735 | IIRO 313739 |
| | | IIRO 313775 | IIRO 313778 |
| | | IIRO 313867 | IIRO 313868 |
| | | IIRO 313885 | IIRO 313888 |
| | | IIRO 313889 | IIRO 313913 |
| | | IIRO 313914 | IIRO 313914 |
| | | IIRO 313943 | IIRO 313943 |
| | | IIRO 313944 | IIRO 313948 |
| | | IIRO 313969 | IIRO 313994 |
| | | IIRO 314060 | IIRO 314064 |

| | | | |
|---|---|---|---|
| | | IIRO 314065 | IIRO 314066 |
| | | IIRO 314085 | IIRO 314105 |
| | | IIRO 314106 | IIRO 314120 |
| | | IIRO 314121 | IIRO 314150 |
| | | IIRO 314166 | IIRO 314183 |
| | | IIRO 314342 | IIRO 314343 |
| | | IIRO 314404 | IIRO 314415 |
| | | IIRO 314424 | IIRO 314432 |
| | | IIRO 314468 | IIRO 314488 |
| | | IIRO 314959 | IIRO 314960 |
| | | IIRO 314962 | IIRO 314963 |
| | | IIRO 314970 | IIRO 314972 |
| | | IIRO 314973 | IIRO 314974 |
| | | IIRO 314975 | IIRO 314976 |
| | | IIRO 314977 | IIRO 314977 |
| | | IIRO 314978 | IIRO 314978 |
| | | IIRO 314979 | IIRO 314979 |
| | | IIRO 314993 | IIRO 314995 |
| | | IIRO 314996 | IIRO 314997 |
| | | IIRO 314998 | IIRO 314999 |
| | | IIRO 315000 | IIRO 315001 |
| | | IIRO 315002 | IIRO 315003 |
| | | IIRO 315004 | IIRO 315005 |
| | | IIRO 315011 | IIRO 315016 |
| | | IIRO 315017 | IIRO 315018 |
| | | IIRO 315019 | IIRO 315020 |
| | | IIRO 315021 | IIRO 315021 |
| | | IIRO 315025 | IIRO 315025 |
| | | IIRO 315259 | IIRO 315263 |
| | | IIRO 315287 | IIRO 315289 |
| | | IIRO 315333 | IIRO 315333 |
| | | IIRO 315335 | IIRO 315335 |
| | | IIRO 315336 | IIRO 315338 |
| | | IIRO 315368 | IIRO 315374 |
| | | IIRO 315387 | IIRO 315387 |
| | | IIRO 315388 | IIRO 315388 |

| | | | |
|---|---|---|---|
| | | IIRO 315391 | IIRO 315392 |
| | | IIRO 315393 | IIRO 315402 |
| | | IIRO 315405 | IIRO 315406 |
| | | IIRO 315407 | IIRO 315408 |
| | | IIRO 315409 | IIRO 315412 |
| | | IIRO 315421 | IIRO 315421 |
| | | IIRO 305380 | IIRO 305384 |
| | | IIRO 305418 | IIRO 305423 |
| | | IIRO 305810 | IIRO 305826 |
| | | IIRO 306058 | IIRO 306077 |
| | | IIRO 306158 | IIRO 306167 |
| | | IIRO 306782 | IIRO 306799 |
| | | IIRO 306846 | IIRO 306859 |
| | | IIRO 306955 | IIRO 306962 |
| | | IIRO 306998 | IIRO 307010 |
| | | IIRO 307011 | IIRO 307020 |
| | | IIRO 307021 | IIRO 307031 |
| | | IIRO 307091 | IIRO 307107 |
| | | IIRO 307108 | IIRO 307119 |
| | | IIRO 307183 | IIRO 307206 |
| | | IIRO 307260 | IIRO 307279 |
| | | IIRO 307308 | IIRO 307333 |
| | | IIRO 307334 | IIRO 307353 |
| | | IIRO 307396 | IIRO 307404 |
| | | IIRO 307405 | IIRO 307423 |
| | | IIRO 307500 | IIRO 307519 |
| | | IIRO 307535 | IIRO 307562 |
| | | IIRO 307563 | IIRO 307594 |
| | | IIRO 307711 | IIRO 307756 |
| | | IIRO 307868 | IIRO 307883 |
| | | IIRO 307896 | IIRO 307911 |
| | | IIRO 308020 | IIRO 308051 |
| | | IIRO 308153 | IIRO 308178 |
| | | IIRO 309058 | IIRO 309087 |
| | | IIRO 312140 | IIRO 312180 |
| | | IIRO 312284 | IIRO 312287 |

| | | |
|---|---|---|
| | | IIRO 312288   IIRO 312289 |
| | | IIRO 312290   IIRO 312293 |
| | | IIRO 312499   IIRO 312501 |
| | | IIRO 312502   IIRO 312503 |
| | | IIRO 312504   IIRO 312506 |
| | | IIRO 312561   IIRO 312564 |
| | | IIRO 312594   IIRO 312597 |
| | | IIRO 312691   IIRO 312696 |
| | | IIRO 312712   IIRO 312725 |
| | | IIRO 312740   IIRO 312743 |
| | | IIRO 312756   IIRO 312760 |
| | | IIRO 312761   IIRO 312763 |
| | | IIRO 312819   IIRO 312827 |
| | | IIRO 312840   IIRO 312844 |
| | | IIRO 312858   IIRO 312866 |
| | | IIRO 312884   IIRO 312890 |
| | | IIRO 312891   IIRO 312893 |
| | | IIRO 313005   IIRO 313006 |
| | | IIRO 313045   IIRO 313046 |
| | | IIRO 313501   IIRO 313505 |
| | | IIRO 313949   IIRO 313954 |
| | | IIRO 314067   IIRO 314084 |
| | | IIRO 314236   IIRO 314237 |
| | | IIRO 314495   IIRO 314511 |
| | | IIRO 314771   IIRO 314775 |
| | | IIRO 315267   IIRO 315268 |
| | | IIRO 315273   IIRO 315273 |
| | | IIRO 317792   IIRO 317802 |
| | | IIRO 317856   IIRO 317870 |
| | | IIRO 317877   IIRO 317888 |
| | | IIRO 317901   IIRO 317922 |
| | | IIRO 317923   IIRO 317936 |
| | | IIRO 317937   IIRO 317954 |
| | | IIRO 318169   IIRO 318171 |
| | | IIRO 318172   IIRO 318174 |
| | | IIRO 306885   IIRO 306901 |

| | | | |
|---|---|---|---|
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 307807 | IIRO 307822 |
| | | IIRO 307823 | IIRO 307852 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 315334 | IIRO 315334 |
| | | IIRO 315339 | IIRO 315349 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307207 | IIRO 307226 |
| | | IIRO 307757 | IIRO 307806 |
| | | IIRO 314347 | IIRO 314369 |
| | | IIRO 314238 | IIRO 314252 |
| | | IIRO 314315 | IIRO 314341 |
| | | IIRO 307161 | IIRO 307182 |
| | | IIRO 307051 | IIRO 307053 |
| | | IIRO 310270 | IIRO 310271 |
| | | IIRO 314968 | IIRO 314969 |
| | | IIRO 306744 | IIRO 306755 |
| | | IIRO 307494 | IIRO 307499 |
| | | IIRO 311416 | IIRO 311477 |
| | | IIRO 313098 | IIRO 313098 |
| | | IIRO 313483 | IIRO 313487 |
| | | IIRO 314419 | IIRO 314423 |
| | | IIRO 314438 | IIRO 314439 |
| | | IIRO 314540 | IIRO 314541 |
| | | IIRO 317495 | IIRO 317508 |
| | | IIRO 317674 | IIRO 317675 |
| | | IIRO 318197 | IIRO 318198 |
| | | IIRO 318395 | IIRO 318414 |
| | | IIRO 318415 | IIRO 318434 |
| | | IIRO 318516 | IIRO 318520 |
| | | IIRO 313477 | IIRO 313482 |
| | | IIRO 315107 | IIRO 315108 |
| | | IIRO 315161 | IIRO 315162 |

| | | | |
|---|---|---|---|
| | | IIRO 317514 | IIRO 317520 |
| | | IIRO 317586 | IIRO 317591 |
| | | IIRO 318200 | IIRO 318203 |
| | | IIRO 318224 | IIRO 318230 |
| | | IIRO 318620 | IIRO 318620 |
| | | IIRO 310285 | IIRO 310285 |
| | | IIRO 314980 | IIRO 314980 |
| | | IIRO 314981 | IIRO 314986 |
| | | IIRO 314989 | IIRO 314989 |
| | | IIRO 315022 | IIRO 315022 |
| | | IIRO 315264 | IIRO 315266 |
| | | IIRO 315290 | IIRO 315292 |
| | | IIRO 318696 | IIRO 318721 |
| | | IIRO 312749 | IIRO 312755 |
| | | IIRO 317848 | IIRO 317855 |
| | | IIRO 318181 | IIRO 318196 |
| | | IIRO 310228 | IIRO 310228 |
| | | IIRO 318742 | IIRO 318744 |
| | | IIRO 313074 | IIRO 313075 |
| | | IIRO 308995 | IIRO 309057 |
| | | IIRO 311845 | IIRO 311849 |
| | | IIRO 312540 | IIRO 312543 |
| | | IIRO 312598 | IIRO 312604 |
| | | IIRO 312638 | IIRO 312654 |
| | | IIRO 314387 | IIRO 314400 |
| | | IIRO 314931 | IIRO 314938 |
| | | IIRO 317808 | IIRO 317825 |
| | | IIRO 308105 | IIRO 308130 |
| | | IIRO 312434 | IIRO 312441 |
| | | IIRO 318753 | IIRO 318755 |
| | | IIRO 312620 | IIRO 312635 |
| | | IIRO 317780 | IIRO 317791 |
| | | IIRO 308920 | IIRO 308994 |
| Plaintiffs 1st set of requests directed to IIRO: 68, 69, 70, | IIRO Branch Office – Tanzania | IIRO 305369 | IIRO 305379 |
| | | IIRO 305380 | IIRO 305384 |

| | | |
|---|---|---|
| | | IIRO 305385   IIRO 305388 |
| | | IIRO 305389   IIRO 305392 |
| | | IIRO 305393   IIRO 305398 |
| | | IIRO 305399   IIRO 305401 |
| | | IIRO 305402   IIRO 305411 |
| | | IIRO 305412   IIRO 305414 |
| | | IIRO 305415   IIRO 305417 |
| | | IIRO 305418   IIRO 305423 |
| | | IIRO 305424   IIRO 305429 |
| | | IIRO 305430   IIRO 305432 |
| | | IIRO 305433   IIRO 305434 |
| | | IIRO 305435   IIRO 305439 |
| | | IIRO 305440   IIRO 305442 |
| | | IIRO 305443   IIRO 305443 |
| | | IIRO 305444   IIRO 305450 |
| | | IIRO 305451   IIRO 305467 |
| | | IIRO 305468   IIRO 305470 |
| | | IIRO 305471   IIRO 305473 |
| | | IIRO 305474   IIRO 305477 |
| | | IIRO 305478   IIRO 305484 |
| | | IIRO 305485   IIRO 305490 |
| | | IIRO 305491   IIRO 305493 |
| | | IIRO 305494   IIRO 305499 |
| | | IIRO 305500   IIRO 305504 |
| | | IIRO 305505   IIRO 305510 |
| | | IIRO 305511   IIRO 305516 |
| | | IIRO 305517   IIRO 305520 |
| | | IIRO 305521   IIRO 305525 |
| | | IIRO 305526   IIRO 305532 |
| | | IIRO 305533   IIRO 305538 |
| | | IIRO 305539   IIRO 305541 |
| | | IIRO 305542   IIRO 305547 |
| | | IIRO 305548   IIRO 305557 |
| | | IIRO 305558   IIRO 305566 |
| | | IIRO 305567   IIRO 305574 |
| | | IIRO 305575   IIRO 305583 |

| | | | |
|---|---|---|---|
| | | IIRO 305584 | IIRO 305589 |
| | | IIRO 305590 | IIRO 305600 |
| | | IIRO 305601 | IIRO 305606 |
| | | IIRO 305607 | IIRO 305620 |
| | | IIRO 305621 | IIRO 305629 |
| | | IIRO 305630 | IIRO 305640 |
| | | IIRO 305641 | IIRO 305655 |
| | | IIRO 305656 | IIRO 305666 |
| | | IIRO 305667 | IIRO 305682 |
| | | IIRO 305683 | IIRO 305692 |
| | | IIRO 305693 | IIRO 305701 |
| | | IIRO 305702 | IIRO 305706 |
| | | IIRO 305707 | IIRO 305714 |
| | | IIRO 305715 | IIRO 305721 |
| | | IIRO 305722 | IIRO 305733 |
| | | IIRO 305734 | IIRO 305739 |
| | | IIRO 305740 | IIRO 305751 |
| | | IIRO 305752 | IIRO 305762 |
| | | IIRO 305763 | IIRO 305773 |
| | | IIRO 305774 | IIRO 305788 |
| | | IIRO 305789 | IIRO 305800 |
| | | IIRO 305801 | IIRO 305809 |
| | | IIRO 305810 | IIRO 305826 |
| | | IIRO 305827 | IIRO 305835 |
| | | IIRO 305836 | IIRO 305848 |
| | | IIRO 305849 | IIRO 305859 |
| | | IIRO 305860 | IIRO 305865 |
| | | IIRO 305866 | IIRO 305875 |
| | | IIRO 305876 | IIRO 305893 |
| | | IIRO 305894 | IIRO 305932 |
| | | IIRO 305933 | IIRO 305997 |
| | | IIRO 305998 | IIRO 306057 |
| | | IIRO 306058 | IIRO 306077 |
| | | IIRO 306078 | IIRO 306098 |
| | | IIRO 306099 | IIRO 306109 |
| | | IIRO 306110 | IIRO 306121 |

| | | | |
|---|---|---|---|
| | | IIRO 306122 | IIRO 306132 |
| | | IIRO 306133 | IIRO 306149 |
| | | IIRO 306150 | IIRO 306157 |
| | | IIRO 306158 | IIRO 306167 |
| | | IIRO 306168 | IIRO 306177 |
| | | IIRO 306178 | IIRO 306189 |
| | | IIRO 306190 | IIRO 306201 |
| | | IIRO 306202 | IIRO 306214 |
| | | IIRO 306215 | IIRO 306222 |
| | | IIRO 306223 | IIRO 306232 |
| | | IIRO 306233 | IIRO 306245 |
| | | IIRO 306246 | IIRO 306263 |
| | | IIRO 306264 | IIRO 306278 |
| | | IIRO 306279 | IIRO 306291 |
| | | IIRO 306292 | IIRO 306300 |
| | | IIRO 306301 | IIRO 306312 |
| | | IIRO 306313 | IIRO 306320 |
| | | IIRO 306321 | IIRO 306335 |
| | | IIRO 306336 | IIRO 306362 |
| | | IIRO 306363 | IIRO 306382 |
| | | IIRO 306383 | IIRO 306390 |
| | | IIRO 306391 | IIRO 306419 |
| | | IIRO 306420 | IIRO 306445 |
| | | IIRO 306446 | IIRO 306465 |
| | | IIRO 306466 | IIRO 306486 |
| | | IIRO 306487 | IIRO 306499 |
| | | IIRO 306500 | IIRO 306523 |
| | | IIRO 306524 | IIRO 306531 |
| | | IIRO 306532 | IIRO 306543 |
| | | IIRO 306544 | IIRO 306547 |
| | | IIRO 306548 | IIRO 306555 |
| | | IIRO 306556 | IIRO 306562 |
| | | IIRO 306563 | IIRO 306569 |
| | | IIRO 306570 | IIRO 306580 |
| | | IIRO 306581 | IIRO 306598 |
| | | IIRO 306599 | IIRO 306602 |

| | | | |
|---|---|---|---|
| | | IIRO 306603 | IIRO 306606 |
| | | IIRO 306607 | IIRO 306609 |
| | | IIRO 306610 | IIRO 306617 |
| | | IIRO 306618 | IIRO 306623 |
| | | IIRO 306624 | IIRO 306634 |
| | | IIRO 306635 | IIRO 306646 |
| | | IIRO 306647 | IIRO 306653 |
| | | IIRO 306654 | IIRO 306662 |
| | | IIRO 306663 | IIRO 306667 |
| | | IIRO 306668 | IIRO 306671 |
| | | IIRO 306672 | IIRO 306675 |
| | | IIRO 306676 | IIRO 306680 |
| | | IIRO 306681 | IIRO 306686 |
| | | IIRO 306687 | IIRO 306689 |
| | | IIRO 306690 | IIRO 306692 |
| | | IIRO 306693 | IIRO 306697 |
| | | IIRO 306698 | IIRO 306700 |
| | | IIRO 306701 | IIRO 306716 |
| | | IIRO 306717 | IIRO 306721 |
| | | IIRO 306722 | IIRO 306732 |
| | | IIRO 306733 | IIRO 306743 |
| | | IIRO 306744 | IIRO 306755 |
| | | IIRO 306756 | IIRO 306770 |
| | | IIRO 306771 | IIRO 306781 |
| | | IIRO 306782 | IIRO 306799 |
| | | IIRO 306800 | IIRO 306805 |
| | | IIRO 306806 | IIRO 306813 |
| | | IIRO 306814 | IIRO 306823 |
| | | IIRO 306824 | IIRO 306837 |
| | | IIRO 306838 | IIRO 306845 |
| | | IIRO 306846 | IIRO 306859 |
| | | IIRO 306860 | IIRO 306868 |
| | | IIRO 306869 | IIRO 306884 |
| | | IIRO 306885 | IIRO 306901 |
| | | IIRO 306902 | IIRO 306912 |
| | | IIRO 306913 | IIRO 306929 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 306930 | IIRO 306940 |
| | | IIRO 306941 | IIRO 306954 |
| | | IIRO 306955 | IIRO 306962 |
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 306975 | IIRO 306983 |
| | | IIRO 306984 | IIRO 306990 |
| | | IIRO 306991 | IIRO 306997 |
| | | IIRO 306998 | IIRO 307010 |
| | | IIRO 307011 | IIRO 307020 |
| | | IIRO 307021 | IIRO 307031 |
| | | IIRO 307032 | IIRO 307042 |
| | | IIRO 307043 | IIRO 307048 |
| | | IIRO 307049 | IIRO 307050 |
| | | IIRO 307051 | IIRO 307053 |
| | | IIRO 307054 | IIRO 307062 |
| | | IIRO 307063 | IIRO 307066 |
| | | IIRO 307067 | IIRO 307068 |
| | | IIRO 307069 | IIRO 307090 |
| | | IIRO 307091 | IIRO 307107 |
| | | IIRO 307108 | IIRO 307119 |
| | | IIRO 307120 | IIRO 307140 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 307161 | IIRO 307182 |
| | | IIRO 307183 | IIRO 307206 |
| | | IIRO 307207 | IIRO 307226 |
| | | IIRO 307227 | IIRO 307239 |
| | | IIRO 307240 | IIRO 307259 |
| | | IIRO 307260 | IIRO 307279 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307308 | IIRO 307333 |
| | | IIRO 307334 | IIRO 307353 |
| | | IIRO 307370 | IIRO 307383 |
| | | IIRO 307384 | IIRO 307395 |
| | | IIRO 307396 | IIRO 307404 |
| | | IIRO 307405 | IIRO 307423 |
| | | IIRO 307424 | IIRO 307446 |

| | | | |
|---|---|---|---|
| | | IIRO 307447 | IIRO 307472 |
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 307494 | IIRO 307499 |
| | | IIRO 307500 | IIRO 307519 |
| | | IIRO 307520 | IIRO 307534 |
| | | IIRO 307535 | IIRO 307562 |
| | | IIRO 307563 | IIRO 307594 |
| | | IIRO 307595 | IIRO 307624 |
| | | IIRO 307711 | IIRO 307756 |
| | | IIRO 307757 | IIRO 307806 |
| | | IIRO 307807 | IIRO 307822 |
| | | IIRO 307823 | IIRO 307852 |
| | | IIRO 307853 | IIRO 307867 |
| | | IIRO 307868 | IIRO 307883 |
| | | IIRO 307884 | IIRO 307895 |
| | | IIRO 307896 | IIRO 307911 |
| | | IIRO 307912 | IIRO 307931 |
| | | IIRO 307932 | IIRO 307952 |
| | | IIRO 307953 | IIRO 307977 |
| | | IIRO 307978 | IIRO 307997 |
| | | IIRO 307998 | IIRO 308019 |
| | | IIRO 308020 | IIRO 308051 |
| | | IIRO 308052 | IIRO 308072 |
| | | IIRO 308073 | IIRO 308083 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 308105 | IIRO 308130 |
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 308153 | IIRO 308178 |
| | | IIRO 308179 | IIRO 308208 |
| | | IIRO 308209 | IIRO 308242 |
| | | IIRO 308243 | IIRO 308267 |
| | | IIRO 308268 | IIRO 308281 |
| | | IIRO 308282 | IIRO 308287 |
| | | IIRO 308288 | IIRO 308313 |
| | | IIRO 308314 | IIRO 308336 |
| | | IIRO 308337 | IIRO 308344 |

|  |  |  |  |
|---|---|---|---|
|  |  | IIRO 308345 | IIRO 308370 |
|  |  | IIRO 308371 | IIRO 308388 |
|  |  | IIRO 308389 | IIRO 308417 |
|  |  | IIRO 308418 | IIRO 308423 |
|  |  | IIRO 308429 | IIRO 308436 |
|  |  | IIRO 308457 | IIRO 308460 |
|  |  | IIRO 308464 | IIRO 308477 |
|  |  | IIRO 308490 | IIRO 308498 |
|  |  | IIRO 308499 | IIRO 308514 |
|  |  | IIRO 308515 | IIRO 308547 |
|  |  | IIRO 308548 | IIRO 308591 |
|  |  | IIRO 308625 | IIRO 308659 |
|  |  | IIRO 308760 | IIRO 308845 |
|  |  | IIRO 308846 | IIRO 308919 |
|  |  | IIRO 308920 | IIRO 308994 |
|  |  | IIRO 308995 | IIRO 309057 |
|  |  | IIRO 309058 | IIRO 309087 |
|  |  | IIRO 309088 | IIRO 309118 |
|  |  | IIRO 309119 | IIRO 309137 |
|  |  | IIRO 309138 | IIRO 309149 |
|  |  | IIRO 309150 | IIRO 309159 |
|  |  | IIRO 309160 | IIRO 309177 |
|  |  | IIRO 309178 | IIRO 309192 |
|  |  | IIRO 309193 | IIRO 309218 |
|  |  | IIRO 309219 | IIRO 309240 |
|  |  | IIRO 309241 | IIRO 309250 |
|  |  | IIRO 309251 | IIRO 309277 |
|  |  | IIRO 309278 | IIRO 309306 |
|  |  | IIRO 309307 | IIRO 309337 |
|  |  | IIRO 309338 | IIRO 309361 |
|  |  | IIRO 309362 | IIRO 309381 |
|  |  | IIRO 309382 | IIRO 309401 |
|  |  | IIRO 309402 | IIRO 309428 |
|  |  | IIRO 309429 | IIRO 309449 |
|  |  | IIRO 309450 | IIRO 309466 |
|  |  | IIRO 309467 | IIRO 309491 |

| | | | |
|---|---|---|---|
| | | IIRO 309492 | IIRO 309516 |
| | | IIRO 309517 | IIRO 309541 |
| | | IIRO 309542 | IIRO 309570 |
| | | IIRO 309571 | IIRO 309603 |
| | | IIRO 309604 | IIRO 309639 |
| | | IIRO 309640 | IIRO 309656 |
| | | IIRO 309657 | IIRO 309667 |
| | | IIRO 309668 | IIRO 309681 |
| | | IIRO 309716 | IIRO 309727 |
| | | IIRO 309728 | IIRO 309745 |
| | | IIRO 309819 | IIRO 309819 |
| | | IIRO 309820 | IIRO 309820 |
| | | IIRO 309821 | IIRO 309851 |
| | | IIRO 309852 | IIRO 309853 |
| | | IIRO 309854 | IIRO 309855 |
| | | IIRO 309856 | IIRO 309857 |
| | | IIRO 309858 | IIRO 309871 |
| | | IIRO 309872 | IIRO 309872 |
| | | IIRO 309874 | IIRO 309874 |
| | | IIRO 309875 | IIRO 309875 |
| | | IIRO 309876 | IIRO 309896 |
| | | IIRO 309897 | IIRO 309897 |
| | | IIRO 309903 | IIRO 309907 |
| | | IIRO 309917 | IIRO 309917 |
| | | IIRO 309918 | IIRO 309918 |
| | | IIRO 309919 | IIRO 309925 |
| | | IIRO 309928 | IIRO 309933 |
| | | IIRO 309934 | IIRO 309941 |
| | | IIRO 309949 | IIRO 309950 |
| | | IIRO 309951 | IIRO 309952 |
| | | IIRO 309960 | IIRO 309960 |
| | | IIRO 309963 | IIRO 309968 |
| | | IIRO 310016 | IIRO 310019 |
| | | IIRO 310039 | IIRO 310047 |
| | | IIRO 310048 | IIRO 310050 |
| | | IIRO 310051 | IIRO 310060 |

| | | | |
|---|---|---|---|
| | | IIRO 310061 | IIRO 310069 |
| | | IIRO 310070 | IIRO 310076 |
| | | IIRO 310077 | IIRO 310085 |
| | | IIRO 310086 | IIRO 310091 |
| | | IIRO 310106 | IIRO 310109 |
| | | IIRO 310110 | IIRO 310118 |
| | | IIRO 310119 | IIRO 310122 |
| | | IIRO 310123 | IIRO 310134 |
| | | IIRO 310135 | IIRO 310142 |
| | | IIRO 310143 | IIRO 310146 |
| | | IIRO 310147 | IIRO 310156 |
| | | IIRO 310162 | IIRO 310171 |
| | | IIRO 310176 | IIRO 310188 |
| | | IIRO 310202 | IIRO 310207 |
| | | IIRO 310208 | IIRO 310214 |
| | | IIRO 310256 | IIRO 310258 |
| | | IIRO 310265 | IIRO 310265 |
| | | IIRO 310270 | IIRO 310271 |
| | | IIRO 310296 | IIRO 310297 |
| | | IIRO 310308 | IIRO 310308 |
| | | IIRO 310309 | IIRO 310309 |
| | | IIRO 310316 | IIRO 310317 |
| | | IIRO 310321 | IIRO 310321 |
| | | IIRO 310331 | IIRO 310331 |
| | | IIRO 310340 | IIRO 310341 |
| | | IIRO 310343 | IIRO 310344 |
| | | IIRO 310398 | IIRO 310403 |
| | | IIRO 310406 | IIRO 310407 |
| | | IIRO 310409 | IIRO 310410 |
| | | IIRO 310415 | IIRO 310415 |
| | | IIRO 310436 | IIRO 310437 |
| | | IIRO 310438 | IIRO 310439 |
| | | IIRO 310440 | IIRO 310441 |
| | | IIRO 310442 | IIRO 310442 |
| | | IIRO 310443 | IIRO 310446 |
| | | IIRO 310447 | IIRO 310448 |

| | | | |
|---|---|---|---|
| | | IIRO 310466 | IIRO 310467 |
| | | IIRO 310468 | IIRO 310468 |
| | | IIRO 310469 | IIRO 310470 |
| | | IIRO 310471 | IIRO 310472 |
| | | IIRO 310473 | IIRO 310478 |
| | | IIRO 310479 | IIRO 310480 |
| | | IIRO 310481 | IIRO 310483 |
| | | IIRO 310484 | IIRO 310489 |
| | | IIRO 310490 | IIRO 310494 |
| | | IIRO 310495 | IIRO 310497 |
| | | IIRO 310498 | IIRO 310519 |
| | | IIRO 310520 | IIRO 310527 |
| | | IIRO 310528 | IIRO 310534 |
| | | IIRO 310535 | IIRO 310541 |
| | | IIRO 310542 | IIRO 310553 |
| | | IIRO 310554 | IIRO 310555 |
| | | IIRO 310556 | IIRO 310557 |
| | | IIRO 310558 | IIRO 310560 |
| | | IIRO 310561 | IIRO 310563 |
| | | IIRO 310564 | IIRO 310571 |
| | | IIRO 310572 | IIRO 310575 |
| | | IIRO 310576 | IIRO 310584 |
| | | IIRO 310585 | IIRO 310593 |
| | | IIRO 310594 | IIRO 310600 |
| | | IIRO 310601 | IIRO 310606 |
| | | IIRO 310607 | IIRO 310612 |
| | | IIRO 310613 | IIRO 310619 |
| | | IIRO 310620 | IIRO 310626 |
| | | IIRO 310627 | IIRO 310632 |
| | | IIRO 310633 | IIRO 310641 |
| | | IIRO 310642 | IIRO 310649 |
| | | IIRO 310650 | IIRO 310656 |
| | | IIRO 310657 | IIRO 310664 |
| | | IIRO 310665 | IIRO 310674 |
| | | IIRO 310675 | IIRO 310682 |
| | | IIRO 310683 | IIRO 310689 |

| | | |
|---|---|---|
| | | IIRO 310690   IIRO 310696 |
| | | IIRO 310697   IIRO 310702 |
| | | IIRO 310703   IIRO 310709 |
| | | IIRO 310710   IIRO 310716 |
| | | IIRO 310717   IIRO 310723 |
| | | IIRO 310724   IIRO 310730 |
| | | IIRO 310731   IIRO 310736 |
| | | IIRO 310737   IIRO 310743 |
| | | IIRO 310744   IIRO 310751 |
| | | IIRO 310752   IIRO 310759 |
| | | IIRO 310760   IIRO 310766 |
| | | IIRO 310767   IIRO 310772 |
| | | IIRO 310773   IIRO 310780 |
| | | IIRO 310781   IIRO 310789 |
| | | IIRO 310790   IIRO 310795 |
| | | IIRO 310796   IIRO 310803 |
| | | IIRO 310804   IIRO 310811 |
| | | IIRO 310812   IIRO 310820 |
| | | IIRO 310821   IIRO 310827 |
| | | IIRO 310828   IIRO 310828 |
| | | IIRO 310829   IIRO 310855 |
| | | IIRO 310856   IIRO 310865 |
| | | IIRO 310866   IIRO 310868 |
| | | IIRO 310869   IIRO 310872 |
| | | IIRO 310873   IIRO 310878 |
| | | IIRO 310879   IIRO 310884 |
| | | IIRO 310885   IIRO 310892 |
| | | IIRO 310893   IIRO 310899 |
| | | IIRO 310900   IIRO 310905 |
| | | IIRO 310906   IIRO 310913 |
| | | IIRO 310914   IIRO 310923 |
| | | IIRO 310924   IIRO 310932 |
| | | IIRO 310933   IIRO 310943 |
| | | IIRO 310944   IIRO 310952 |
| | | IIRO 310953   IIRO 310962 |
| | | IIRO 310963   IIRO 310969 |

| | | |
|---|---|---|
| | | IIRO 310970   IIRO 310980 |
| | | IIRO 310981   IIRO 310987 |
| | | IIRO 310988   IIRO 310994 |
| | | IIRO 310995   IIRO 311000 |
| | | IIRO 311001   IIRO 311007 |
| | | IIRO 311008   IIRO 311013 |
| | | IIRO 311014   IIRO 311016 |
| | | IIRO 311017   IIRO 311019 |
| | | IIRO 311020   IIRO 311023 |
| | | IIRO 311024   IIRO 311027 |
| | | IIRO 311028   IIRO 311033 |
| | | IIRO 311034   IIRO 311037 |
| | | IIRO 311038   IIRO 311040 |
| | | IIRO 311041   IIRO 311043 |
| | | IIRO 311044   IIRO 311046 |
| | | IIRO 311047   IIRO 311049 |
| | | IIRO 311050   IIRO 311053 |
| | | IIRO 311054   IIRO 311056 |
| | | IIRO 311057   IIRO 311059 |
| | | IIRO 311060   IIRO 311062 |
| | | IIRO 311063   IIRO 311065 |
| | | IIRO 311066   IIRO 311068 |
| | | IIRO 311069   IIRO 311071 |
| | | IIRO 311072   IIRO 311073 |
| | | IIRO 311074   IIRO 311076 |
| | | IIRO 311077   IIRO 311078 |
| | | IIRO 311079   IIRO 311081 |
| | | IIRO 311082   IIRO 311093 |
| | | IIRO 311094   IIRO 311096 |
| | | IIRO 311097   IIRO 311099 |
| | | IIRO 311100   IIRO 311103 |
| | | IIRO 311104   IIRO 311107 |
| | | IIRO 311108   IIRO 311110 |
| | | IIRO 311111   IIRO 311113 |
| | | IIRO 311114   IIRO 311116 |
| | | IIRO 311117   IIRO 311130 |

| | | | |
|---|---|---|---|
| | | IIRO 311131 | IIRO 311135 |
| | | IIRO 311136 | IIRO 311138 |
| | | IIRO 311230 | IIRO 311236 |
| | | IIRO 311237 | IIRO 311237 |
| | | IIRO 311243 | IIRO 311257 |
| | | IIRO 311258 | IIRO 311271 |
| | | IIRO 311272 | IIRO 311274 |
| | | IIRO 311275 | IIRO 311276 |
| | | IIRO 311281 | IIRO 311282 |
| | | IIRO 311286 | IIRO 311287 |
| | | IIRO 311294 | IIRO 311294 |
| | | IIRO 311299 | IIRO 311300 |
| | | IIRO 311301 | IIRO 311302 |
| | | IIRO 311303 | IIRO 311304 |
| | | IIRO 311305 | IIRO 311306 |
| | | IIRO 311416 | IIRO 311477 |
| | | IIRO 311502 | IIRO 311502 |
| | | IIRO 311578 | IIRO 311579 |
| | | IIRO 311610 | IIRO 311610 |
| | | IIRO 311780 | IIRO 311783 |
| | | IIRO 311803 | IIRO 311803 |
| | | IIRO 311838 | IIRO 311841 |
| | | IIRO 311845 | IIRO 311849 |
| | | IIRO 311857 | IIRO 311867 |
| | | IIRO 311917 | IIRO 311919 |
| | | IIRO 311934 | IIRO 311936 |
| | | IIRO 311937 | IIRO 311950 |
| | | IIRO 311951 | IIRO 311955 |
| | | IIRO 311956 | IIRO 311960 |
| | | IIRO 311964 | IIRO 311965 |
| | | IIRO 312002 | IIRO 312039 |
| | | IIRO 312040 | IIRO 312047 |
| | | IIRO 312054 | IIRO 312061 |
| | | IIRO 312081 | IIRO 312087 |
| | | IIRO 312129 | IIRO 312135 |
| | | IIRO 312138 | IIRO 312138 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 312140 | IIRO 312180 |
| | | IIRO 312181 | IIRO 312181 |
| | | IIRO 312182 | IIRO 312182 |
| | | IIRO 312187 | IIRO 312189 |
| | | IIRO 312256 | IIRO 312259 |
| | | IIRO 312262 | IIRO 312263 |
| | | IIRO 312270 | IIRO 312271 |
| | | IIRO 312284 | IIRO 312287 |
| | | IIRO 312288 | IIRO 312289 |
| | | IIRO 312290 | IIRO 312293 |
| | | IIRO 312294 | IIRO 312295 |
| | | IIRO 312298 | IIRO 312306 |
| | | IIRO 312316 | IIRO 312324 |
| | | IIRO 312325 | IIRO 312326 |
| | | IIRO 312328 | IIRO 312328 |
| | | IIRO 312340 | IIRO 312341 |
| | | IIRO 312342 | IIRO 312343 |
| | | IIRO 312344 | IIRO 312347 |
| | | IIRO 312374 | IIRO 312384 |
| | | IIRO 312391 | IIRO 312402 |
| | | IIRO 312412 | IIRO 312419 |
| | | IIRO 312434 | IIRO 312441 |
| | | IIRO 312442 | IIRO 312443 |
| | | IIRO 312444 | IIRO 312445 |
| | | IIRO 312446 | IIRO 312447 |
| | | IIRO 312448 | IIRO 312449 |
| | | IIRO 312453 | IIRO 312453 |
| | | IIRO 312458 | IIRO 312459 |
| | | IIRO 312460 | IIRO 312461 |
| | | IIRO 312462 | IIRO 312464 |
| | | IIRO 312465 | IIRO 312466 |
| | | IIRO 312498 | IIRO 312498 |
| | | IIRO 312499 | IIRO 312501 |
| | | IIRO 312502 | IIRO 312503 |
| | | IIRO 312504 | IIRO 312506 |
| | | IIRO 312529 | IIRO 312535 |

| | | |
|---|---|---|
| | | IIRO 312540   IIRO 312543 |
| | | IIRO 312554   IIRO 312558 |
| | | IIRO 312559   IIRO 312560 |
| | | IIRO 312561   IIRO 312564 |
| | | IIRO 312594   IIRO 312597 |
| | | IIRO 312598   IIRO 312604 |
| | | IIRO 312614   IIRO 312616 |
| | | IIRO 312638   IIRO 312654 |
| | | IIRO 312669   IIRO 312682 |
| | | IIRO 312691   IIRO 312696 |
| | | IIRO 312712   IIRO 312725 |
| | | IIRO 312726   IIRO 312736 |
| | | IIRO 312737   IIRO 312738 |
| | | IIRO 312739   IIRO 312739 |
| | | IIRO 312740   IIRO 312743 |
| | | IIRO 312744   IIRO 312744 |
| | | IIRO 312745   IIRO 312745 |
| | | IIRO 312746   IIRO 312746 |
| | | IIRO 312747   IIRO 312747 |
| | | IIRO 312756   IIRO 312760 |
| | | IIRO 312761   IIRO 312763 |
| | | IIRO 312766   IIRO 312766 |
| | | IIRO 312769   IIRO 312779 |
| | | IIRO 312784   IIRO 312784 |
| | | IIRO 312785   IIRO 312786 |
| | | IIRO 312787   IIRO 312796 |
| | | IIRO 312817   IIRO 312818 |
| | | IIRO 312819   IIRO 312827 |
| | | IIRO 312828   IIRO 312829 |
| | | IIRO 312834   IIRO 312839 |
| | | IIRO 312840   IIRO 312844 |
| | | IIRO 312845   IIRO 312846 |
| | | IIRO 312847   IIRO 312851 |
| | | IIRO 312858   IIRO 312866 |
| | | IIRO 312867   IIRO 312874 |
| | | IIRO 312881   IIRO 312883 |

| | | | |
|---|---|---|---|
| | | IIRO 312884 | IIRO 312890 |
| | | IIRO 312891 | IIRO 312893 |
| | | IIRO 312894 | IIRO 312896 |
| | | IIRO 312897 | IIRO 312899 |
| | | IIRO 312900 | IIRO 312901 |
| | | IIRO 312918 | IIRO 312918 |
| | | IIRO 312921 | IIRO 312921 |
| | | IIRO 312924 | IIRO 312933 |
| | | IIRO 312989 | IIRO 312991 |
| | | IIRO 313005 | IIRO 313006 |
| | | IIRO 313007 | IIRO 313008 |
| | | IIRO 313009 | IIRO 313009 |
| | | IIRO 313026 | IIRO 313026 |
| | | IIRO 313029 | IIRO 313036 |
| | | IIRO 313037 | IIRO 313044 |
| | | IIRO 313045 | IIRO 313046 |
| | | IIRO 313051 | IIRO 313053 |
| | | IIRO 313060 | IIRO 313062 |
| | | IIRO 313072 | IIRO 313073 |
| | | IIRO 313093 | IIRO 313093 |
| | | IIRO 313094 | IIRO 313094 |
| | | IIRO 313095 | IIRO 313095 |
| | | IIRO 313096 | IIRO 313096 |
| | | IIRO 313102 | IIRO 313102 |
| | | IIRO 313106 | IIRO 313108 |
| | | IIRO 313109 | IIRO 313111 |
| | | IIRO 313112 | IIRO 313123 |
| | | IIRO 313124 | IIRO 313143 |
| | | IIRO 313144 | IIRO 313155 |
| | | IIRO 313172 | IIRO 313174 |
| | | IIRO 313200 | IIRO 313208 |
| | | IIRO 313262 | IIRO 313289 |
| | | IIRO 313290 | IIRO 313290 |
| | | IIRO 313296 | IIRO 313300 |
| | | IIRO 313325 | IIRO 313354 |
| | | IIRO 313355 | IIRO 313372 |

| | | | |
|---|---|---|---|
| | | IIRO 313373 | IIRO 313375 |
| | | IIRO 313376 | IIRO 313381 |
| | | IIRO 313382 | IIRO 313387 |
| | | IIRO 313388 | IIRO 313393 |
| | | IIRO 313394 | IIRO 313402 |
| | | IIRO 313451 | IIRO 313455 |
| | | IIRO 313464 | IIRO 313476 |
| | | IIRO 313488 | IIRO 313490 |
| | | IIRO 313499 | IIRO 313500 |
| | | IIRO 313501 | IIRO 313505 |
| | | IIRO 313519 | IIRO 313520 |
| | | IIRO 313521 | IIRO 313530 |
| | | IIRO 313531 | IIRO 313540 |
| | | IIRO 313541 | IIRO 313546 |
| | | IIRO 313547 | IIRO 313558 |
| | | IIRO 313559 | IIRO 313569 |
| | | IIRO 313570 | IIRO 313578 |
| | | IIRO 313579 | IIRO 313588 |
| | | IIRO 313589 | IIRO 313605 |
| | | IIRO 313606 | IIRO 313622 |
| | | IIRO 313623 | IIRO 313631 |
| | | IIRO 313632 | IIRO 313650 |
| | | IIRO 313651 | IIRO 313651 |
| | | IIRO 313652 | IIRO 313652 |
| | | IIRO 313653 | IIRO 313653 |
| | | IIRO 313654 | IIRO 313654 |
| | | IIRO 313655 | IIRO 313655 |
| | | IIRO 313656 | IIRO 313656 |
| | | IIRO 313674 | IIRO 313677 |
| | | IIRO 313681 | IIRO 313684 |
| | | IIRO 313686 | IIRO 313688 |
| | | IIRO 313717 | IIRO 313718 |
| | | IIRO 313724 | IIRO 313724 |
| | | IIRO 313735 | IIRO 313739 |
| | | IIRO 313740 | IIRO 313742 |
| | | IIRO 313743 | IIRO 313744 |

| | | | |
|---|---|---|---|
| | | IIRO 313745 | IIRO 313746 |
| | | IIRO 313747 | IIRO 313748 |
| | | IIRO 313749 | IIRO 313751 |
| | | IIRO 313752 | IIRO 313757 |
| | | IIRO 313758 | IIRO 313759 |
| | | IIRO 313760 | IIRO 313761 |
| | | IIRO 313762 | IIRO 313762 |
| | | IIRO 313763 | IIRO 313764 |
| | | IIRO 313765 | IIRO 313769 |
| | | IIRO 313770 | IIRO 313774 |
| | | IIRO 313775 | IIRO 313778 |
| | | IIRO 313779 | IIRO 313780 |
| | | IIRO 313781 | IIRO 313784 |
| | | IIRO 313785 | IIRO 313788 |
| | | IIRO 313789 | IIRO 313790 |
| | | IIRO 313791 | IIRO 313802 |
| | | IIRO 313803 | IIRO 313804 |
| | | IIRO 313805 | IIRO 313808 |
| | | IIRO 313809 | IIRO 313811 |
| | | IIRO 313812 | IIRO 313813 |
| | | IIRO 313814 | IIRO 313816 |
| | | IIRO 313817 | IIRO 313819 |
| | | IIRO 313820 | IIRO 313831 |
| | | IIRO 313832 | IIRO 313833 |
| | | IIRO 313834 | IIRO 313838 |
| | | IIRO 313839 | IIRO 313853 |
| | | IIRO 313854 | IIRO 313866 |
| | | IIRO 313867 | IIRO 313868 |
| | | IIRO 313869 | IIRO 313870 |
| | | IIRO 313871 | IIRO 313872 |
| | | IIRO 313873 | IIRO 313874 |
| | | IIRO 313875 | IIRO 313876 |
| | | IIRO 313877 | IIRO 313878 |
| | | IIRO 313879 | IIRO 313880 |
| | | IIRO 313881 | IIRO 313882 |
| | | IIRO 313883 | IIRO 313884 |

| | | | |
|---|---|---|---|
| | | IIRO 313885 | IIRO 313888 |
| | | IIRO 313889 | IIRO 313913 |
| | | IIRO 313914 | IIRO 313914 |
| | | IIRO 313915 | IIRO 313929 |
| | | IIRO 313930 | IIRO 313942 |
| | | IIRO 313943 | IIRO 313943 |
| | | IIRO 313944 | IIRO 313948 |
| | | IIRO 313949 | IIRO 313954 |
| | | IIRO 313955 | IIRO 313968 |
| | | IIRO 313969 | IIRO 313994 |
| | | IIRO 313995 | IIRO 314059 |
| | | IIRO 314060 | IIRO 314064 |
| | | IIRO 314065 | IIRO 314066 |
| | | IIRO 314067 | IIRO 314084 |
| | | IIRO 314085 | IIRO 314105 |
| | | IIRO 314106 | IIRO 314120 |
| | | IIRO 314121 | IIRO 314150 |
| | | IIRO 314166 | IIRO 314183 |
| | | IIRO 314184 | IIRO 314200 |
| | | IIRO 314201 | IIRO 314235 |
| | | IIRO 314236 | IIRO 314237 |
| | | IIRO 314238 | IIRO 314252 |
| | | IIRO 314253 | IIRO 314268 |
| | | IIRO 314269 | IIRO 314290 |
| | | IIRO 314291 | IIRO 314314 |
| | | IIRO 314315 | IIRO 314341 |
| | | IIRO 314342 | IIRO 314343 |
| | | IIRO 314347 | IIRO 314369 |
| | | IIRO 314370 | IIRO 314386 |
| | | IIRO 314387 | IIRO 314400 |
| | | IIRO 314404 | IIRO 314415 |
| | | IIRO 314416 | IIRO 314418 |
| | | IIRO 314424 | IIRO 314432 |
| | | IIRO 314433 | IIRO 314437 |
| | | IIRO 314440 | IIRO 314442 |
| | | IIRO 314449 | IIRO 314452 |

| | | | |
|---|---|---|---|
| | | IIRO 314453 | IIRO 314454 |
| | | IIRO 314455 | IIRO 314467 |
| | | IIRO 314468 | IIRO 314488 |
| | | IIRO 314490 | IIRO 314494 |
| | | IIRO 314495 | IIRO 314511 |
| | | IIRO 314512 | IIRO 314529 |
| | | IIRO 314535 | IIRO 314538 |
| | | IIRO 314542 | IIRO 314550 |
| | | IIRO 314553 | IIRO 314562 |
| | | IIRO 314564 | IIRO 314597 |
| | | IIRO 314598 | IIRO 314603 |
| | | IIRO 314604 | IIRO 314609 |
| | | IIRO 314610 | IIRO 314639 |
| | | IIRO 314641 | IIRO 314643 |
| | | IIRO 314644 | IIRO 314645 |
| | | IIRO 314646 | IIRO 314660 |
| | | IIRO 314661 | IIRO 314667 |
| | | IIRO 314673 | IIRO 314680 |
| | | IIRO 314681 | IIRO 314705 |
| | | IIRO 314706 | IIRO 314719 |
| | | IIRO 314720 | IIRO 314746 |
| | | IIRO 314747 | IIRO 314748 |
| | | IIRO 314749 | IIRO 314750 |
| | | IIRO 314751 | IIRO 314757 |
| | | IIRO 314758 | IIRO 314758 |
| | | IIRO 314759 | IIRO 314770 |
| | | IIRO 314771 | IIRO 314775 |
| | | IIRO 314779 | IIRO 314783 |
| | | IIRO 314804 | IIRO 314817 |
| | | IIRO 314819 | IIRO 314822 |
| | | IIRO 314823 | IIRO 314824 |
| | | IIRO 314825 | IIRO 314825 |
| | | IIRO 314856 | IIRO 314856 |
| | | IIRO 314860 | IIRO 314883 |
| | | IIRO 314896 | IIRO 314897 |
| | | IIRO 314898 | IIRO 314918 |

| | | | |
|---|---|---|---|
| | | IIRO 314919 | IIRO 314925 |
| | | IIRO 314931 | IIRO 314938 |
| | | IIRO 314939 | IIRO 314948 |
| | | IIRO 314954 | IIRO 314958 |
| | | IIRO 314959 | IIRO 314960 |
| | | IIRO 314961 | IIRO 314961 |
| | | IIRO 314962 | IIRO 314963 |
| | | IIRO 314965 | IIRO 314965 |
| | | IIRO 314968 | IIRO 314969 |
| | | IIRO 314970 | IIRO 314972 |
| | | IIRO 314973 | IIRO 314974 |
| | | IIRO 314975 | IIRO 314976 |
| | | IIRO 314977 | IIRO 314977 |
| | | IIRO 314978 | IIRO 314978 |
| | | IIRO 314979 | IIRO 314979 |
| | | IIRO 314990 | IIRO 314990 |
| | | IIRO 314993 | IIRO 314995 |
| | | IIRO 314996 | IIRO 314997 |
| | | IIRO 314998 | IIRO 314999 |
| | | IIRO 315000 | IIRO 315001 |
| | | IIRO 315002 | IIRO 315003 |
| | | IIRO 315004 | IIRO 315005 |
| | | IIRO 315007 | IIRO 315007 |
| | | IIRO 315011 | IIRO 315016 |
| | | IIRO 315017 | IIRO 315018 |
| | | IIRO 315019 | IIRO 315020 |
| | | IIRO 315021 | IIRO 315021 |
| | | IIRO 315023 | IIRO 315024 |
| | | IIRO 315025 | IIRO 315025 |
| | | IIRO 315038 | IIRO 315039 |
| | | IIRO 315042 | IIRO 315043 |
| | | IIRO 315045 | IIRO 315045 |
| | | IIRO 315051 | IIRO 315051 |
| | | IIRO 315052 | IIRO 315052 |
| | | IIRO 315054 | IIRO 315054 |
| | | IIRO 315055 | IIRO 315055 |

| | | | |
|---|---|---|---|
| | | IIRO 315060 | IIRO 315060 |
| | | IIRO 315065 | IIRO 315066 |
| | | IIRO 315067 | IIRO 315068 |
| | | IIRO 315083 | IIRO 315083 |
| | | IIRO 315086 | IIRO 315087 |
| | | IIRO 315098 | IIRO 315098 |
| | | IIRO 315100 | IIRO 315100 |
| | | IIRO 315109 | IIRO 315109 |
| | | IIRO 315111 | IIRO 315111 |
| | | IIRO 315138 | IIRO 315138 |
| | | IIRO 315139 | IIRO 315139 |
| | | IIRO 315140 | IIRO 315141 |
| | | IIRO 315143 | IIRO 315143 |
| | | IIRO 315144 | IIRO 315151 |
| | | IIRO 315152 | IIRO 315152 |
| | | IIRO 315154 | IIRO 315154 |
| | | IIRO 315155 | IIRO 315155 |
| | | IIRO 315157 | IIRO 315157 |
| | | IIRO 315160 | IIRO 315160 |
| | | IIRO 315163 | IIRO 315163 |
| | | IIRO 315164 | IIRO 315164 |
| | | IIRO 315165 | IIRO 315165 |
| | | IIRO 315172 | IIRO 315176 |
| | | IIRO 315177 | IIRO 315181 |
| | | IIRO 315182 | IIRO 315182 |
| | | IIRO 315183 | IIRO 315184 |
| | | IIRO 315188 | IIRO 315188 |
| | | IIRO 315196 | IIRO 315196 |
| | | IIRO 315197 | IIRO 315198 |
| | | IIRO 315199 | IIRO 315199 |
| | | IIRO 315200 | IIRO 315200 |
| | | IIRO 315204 | IIRO 315204 |
| | | IIRO 315211 | IIRO 315211 |
| | | IIRO 315214 | IIRO 315214 |
| | | IIRO 315221 | IIRO 315221 |
| | | IIRO 315222 | IIRO 315222 |

| | | | |
|---|---|---|---|
| | | IIRO 315223 | IIRO 315224 |
| | | IIRO 315237 | IIRO 315241 |
| | | IIRO 315242 | IIRO 315242 |
| | | IIRO 315243 | IIRO 315246 |
| | | IIRO 315259 | IIRO 315263 |
| | | IIRO 315267 | IIRO 315268 |
| | | IIRO 315269 | IIRO 315270 |
| | | IIRO 315271 | IIRO 315271 |
| | | IIRO 315273 | IIRO 315273 |
| | | IIRO 315274 | IIRO 315275 |
| | | IIRO 315287 | IIRO 315289 |
| | | IIRO 315293 | IIRO 315305 |
| | | IIRO 315306 | IIRO 315306 |
| | | IIRO 315308 | IIRO 315311 |
| | | IIRO 315312 | IIRO 315318 |
| | | IIRO 315319 | IIRO 315326 |
| | | IIRO 315327 | IIRO 315330 |
| | | IIRO 315331 | IIRO 315331 |
| | | IIRO 315332 | IIRO 315332 |
| | | IIRO 315333 | IIRO 315333 |
| | | IIRO 315334 | IIRO 315334 |
| | | IIRO 315335 | IIRO 315335 |
| | | IIRO 315336 | IIRO 315338 |
| | | IIRO 315339 | IIRO 315349 |
| | | IIRO 315353 | IIRO 315353 |
| | | IIRO 315354 | IIRO 315354 |
| | | IIRO 315363 | IIRO 315363 |
| | | IIRO 315368 | IIRO 315374 |
| | | IIRO 315375 | IIRO 315377 |
| | | IIRO 315387 | IIRO 315387 |
| | | IIRO 315388 | IIRO 315388 |
| | | IIRO 315390 | IIRO 315390 |
| | | IIRO 315391 | IIRO 315392 |
| | | IIRO 315393 | IIRO 315402 |
| | | IIRO 315405 | IIRO 315406 |
| | | IIRO 315407 | IIRO 315408 |

| | | |
|---|---|---|
| | | IIRO 315409   IIRO 315412 |
| | | IIRO 315414   IIRO 315414 |
| | | IIRO 315417   IIRO 315417 |
| | | IIRO 315419   IIRO 315419 |
| | | IIRO 315420   IIRO 315420 |
| | | IIRO 315421   IIRO 315421 |
| | | IIRO 315423   IIRO 315423 |
| | | IIRO 315424   IIRO 315424 |
| | | IIRO 315426   IIRO 315426 |
| | | IIRO 315433   IIRO 315434 |
| | | IIRO 315435   IIRO 315436 |
| | | IIRO 315437   IIRO 315438 |
| | | IIRO 315439   IIRO 315440 |
| | | IIRO 315441   IIRO 315444 |
| | | IIRO 315445   IIRO 315446 |
| | | IIRO 315447   IIRO 315450 |
| | | IIRO 315451   IIRO 315454 |
| | | IIRO 315455   IIRO 315458 |
| | | IIRO 315459   IIRO 315463 |
| | | IIRO 315464   IIRO 315467 |
| | | IIRO 315468   IIRO 315471 |
| | | IIRO 315472   IIRO 315476 |
| | | IIRO 315477   IIRO 315482 |
| | | IIRO 315483   IIRO 315486 |
| | | IIRO 315487   IIRO 315491 |
| | | IIRO 315492   IIRO 315495 |
| | | IIRO 315496   IIRO 315499 |
| | | IIRO 315500   IIRO 315501 |
| | | IIRO 315502   IIRO 315503 |
| | | IIRO 315504   IIRO 315507 |
| | | IIRO 315508   IIRO 315511 |
| | | IIRO 315512   IIRO 315514 |
| | | IIRO 315515   IIRO 315517 |
| | | IIRO 315518   IIRO 315519 |
| | | IIRO 315520   IIRO 315522 |
| | | IIRO 315523   IIRO 315525 |

| | | |
|---|---|---|
| | | IIRO 315526   IIRO 315529 |
| | | IIRO 315530   IIRO 315533 |
| | | IIRO 315534   IIRO 315537 |
| | | IIRO 315538   IIRO 315541 |
| | | IIRO 315542   IIRO 315548 |
| | | IIRO 315549   IIRO 315551 |
| | | IIRO 315552   IIRO 315554 |
| | | IIRO 315565   IIRO 315565 |
| | | IIRO 315570   IIRO 315572 |
| | | IIRO 315587   IIRO 315592 |
| | | IIRO 315593   IIRO 315595 |
| | | IIRO 315598   IIRO 315599 |
| | | IIRO 315610   IIRO 315612 |
| | | IIRO 315615   IIRO 315616 |
| | | IIRO 315656   IIRO 315656 |
| | | IIRO 315681   IIRO 315681 |
| | | IIRO 315682   IIRO 315682 |
| | | IIRO 315685   IIRO 315686 |
| | | IIRO 315687   IIRO 315687 |
| | | IIRO 315767   IIRO 315768 |
| | | IIRO 315779   IIRO 315782 |
| | | IIRO 315783   IIRO 315784 |
| | | IIRO 315795   IIRO 315796 |
| | | IIRO 315797   IIRO 315798 |
| | | IIRO 315812   IIRO 315814 |
| | | IIRO 315833   IIRO 315833 |
| | | IIRO 315834   IIRO 315834 |
| | | IIRO 315835   IIRO 315838 |
| | | IIRO 315844   IIRO 315844 |
| | | IIRO 315880   IIRO 315882 |
| | | IIRO 315883   IIRO 315883 |
| | | IIRO 315884   IIRO 315886 |
| | | IIRO 315887   IIRO 315890 |
| | | IIRO 315891   IIRO 315893 |
| | | IIRO 315894   IIRO 315895 |
| | | IIRO 315898   IIRO 315901 |

| | | | |
|---|---|---|---|
| | | IIRO 315902 | IIRO 315902 |
| | | IIRO 315903 | IIRO 315903 |
| | | IIRO 315907 | IIRO 315910 |
| | | IIRO 315911 | IIRO 315919 |
| | | IIRO 315920 | IIRO 315924 |
| | | IIRO 315925 | IIRO 315928 |
| | | IIRO 315929 | IIRO 315934 |
| | | IIRO 315935 | IIRO 315939 |
| | | IIRO 315940 | IIRO 315940 |
| | | IIRO 315941 | IIRO 315942 |
| | | IIRO 315943 | IIRO 315945 |
| | | IIRO 315946 | IIRO 315949 |
| | | IIRO 315950 | IIRO 315952 |
| | | IIRO 315953 | IIRO 315955 |
| | | IIRO 315956 | IIRO 315958 |
| | | IIRO 315959 | IIRO 315962 |
| | | IIRO 315963 | IIRO 315964 |
| | | IIRO 315965 | IIRO 315966 |
| | | IIRO 315967 | IIRO 315969 |
| | | IIRO 315970 | IIRO 315972 |
| | | IIRO 315973 | IIRO 315975 |
| | | IIRO 315976 | IIRO 315976 |
| | | IIRO 315977 | IIRO 315977 |
| | | IIRO 315978 | IIRO 315980 |
| | | IIRO 315981 | IIRO 315984 |
| | | IIRO 315985 | IIRO 315992 |
| | | IIRO 315993 | IIRO 315998 |
| | | IIRO 315999 | IIRO 316003 |
| | | IIRO 316004 | IIRO 316007 |
| | | IIRO 316008 | IIRO 316016 |
| | | IIRO 316017 | IIRO 316023 |
| | | IIRO 316024 | IIRO 316032 |
| | | IIRO 316033 | IIRO 316039 |
| | | IIRO 316040 | IIRO 316047 |
| | | IIRO 316048 | IIRO 316050 |
| | | IIRO 316051 | IIRO 316061 |

| | | | |
|---|---|---|---|
| | | IIRO 316062 | IIRO 316070 |
| | | IIRO 316071 | IIRO 316073 |
| | | IIRO 316074 | IIRO 316079 |
| | | IIRO 316080 | IIRO 316090 |
| | | IIRO 316091 | IIRO 316096 |
| | | IIRO 316097 | IIRO 316100 |
| | | IIRO 316101 | IIRO 316103 |
| | | IIRO 316104 | IIRO 316104 |
| | | IIRO 316105 | IIRO 316108 |
| | | IIRO 316109 | IIRO 316110 |
| | | IIRO 316111 | IIRO 316111 |
| | | IIRO 316112 | IIRO 316112 |
| | | IIRO 316113 | IIRO 316115 |
| | | IIRO 316116 | IIRO 316120 |
| | | IIRO 316121 | IIRO 316123 |
| | | IIRO 316124 | IIRO 316127 |
| | | IIRO 316128 | IIRO 316128 |
| | | IIRO 316129 | IIRO 316132 |
| | | IIRO 316133 | IIRO 316145 |
| | | IIRO 316146 | IIRO 316153 |
| | | IIRO 316154 | IIRO 316161 |
| | | IIRO 316162 | IIRO 316167 |
| | | IIRO 316168 | IIRO 316170 |
| | | IIRO 316171 | IIRO 316176 |
| | | IIRO 316177 | IIRO 316180 |
| | | IIRO 316181 | IIRO 316183 |
| | | IIRO 316184 | IIRO 316186 |
| | | IIRO 316187 | IIRO 316189 |
| | | IIRO 316190 | IIRO 316191 |
| | | IIRO 316192 | IIRO 316193 |
| | | IIRO 316194 | IIRO 316196 |
| | | IIRO 316197 | IIRO 316198 |
| | | IIRO 316199 | IIRO 316201 |
| | | IIRO 316202 | IIRO 316203 |
| | | IIRO 316204 | IIRO 316205 |
| | | IIRO 316206 | IIRO 316206 |

| | | |
|---|---|---|
| | | IIRO 316207   IIRO 316207 |
| | | IIRO 316208   IIRO 316212 |
| | | IIRO 316213   IIRO 316214 |
| | | IIRO 316215   IIRO 316216 |
| | | IIRO 316217   IIRO 316218 |
| | | IIRO 316219   IIRO 316219 |
| | | IIRO 316220   IIRO 316220 |
| | | IIRO 316221   IIRO 316221 |
| | | IIRO 316222   IIRO 316222 |
| | | IIRO 316223   IIRO 316225 |
| | | IIRO 316226   IIRO 316229 |
| | | IIRO 316230   IIRO 316231 |
| | | IIRO 316232   IIRO 316240 |
| | | IIRO 316241   IIRO 316241 |
| | | IIRO 316242   IIRO 316242 |
| | | IIRO 316243   IIRO 316247 |
| | | IIRO 316248   IIRO 316249 |
| | | IIRO 316250   IIRO 316250 |
| | | IIRO 316251   IIRO 316257 |
| | | IIRO 316258   IIRO 316260 |
| | | IIRO 316261   IIRO 316266 |
| | | IIRO 316267   IIRO 316297 |
| | | IIRO 316298   IIRO 316301 |
| | | IIRO 316302   IIRO 316309 |
| | | IIRO 316310   IIRO 316315 |
| | | IIRO 316316   IIRO 316318 |
| | | IIRO 316319   IIRO 316321 |
| | | IIRO 316322   IIRO 316324 |
| | | IIRO 316325   IIRO 316326 |
| | | IIRO 316327   IIRO 316327 |
| | | IIRO 316328   IIRO 316331 |
| | | IIRO 316332   IIRO 316334 |
| | | IIRO 316335   IIRO 316336 |
| | | IIRO 316337   IIRO 316339 |
| | | IIRO 316340   IIRO 316341 |
| | | IIRO 316342   IIRO 316344 |

| | | | |
|---|---|---|---|
| | | IIRO 316345 | IIRO 316353 |
| | | IIRO 316354 | IIRO 316357 |
| | | IIRO 316358 | IIRO 316363 |
| | | IIRO 316364 | IIRO 316384 |
| | | IIRO 316385 | IIRO 316387 |
| | | IIRO 316388 | IIRO 316391 |
| | | IIRO 316392 | IIRO 316407 |
| | | IIRO 316408 | IIRO 316414 |
| | | IIRO 316415 | IIRO 316431 |
| | | IIRO 316432 | IIRO 316435 |
| | | IIRO 316436 | IIRO 316439 |
| | | IIRO 316496 | IIRO 316498 |
| | | IIRO 316507 | IIRO 316509 |
| | | IIRO 316517 | IIRO 316519 |
| | | IIRO 316526 | IIRO 316527 |
| | | IIRO 316528 | IIRO 316529 |
| | | IIRO 316578 | IIRO 316580 |
| | | IIRO 316601 | IIRO 316601 |
| | | IIRO 316652 | IIRO 316654 |
| | | IIRO 316655 | IIRO 316655 |
| | | IIRO 316661 | IIRO 316662 |
| | | IIRO 316679 | IIRO 316680 |
| | | IIRO 316683 | IIRO 316683 |
| | | IIRO 316704 | IIRO 316704 |
| | | IIRO 316709 | IIRO 316717 |
| | | IIRO 316718 | IIRO 316722 |
| | | IIRO 316734 | IIRO 316741 |
| | | IIRO 316758 | IIRO 316770 |
| | | IIRO 316771 | IIRO 316771 |
| | | IIRO 316833 | IIRO 316837 |
| | | IIRO 316896 | IIRO 316898 |
| | | IIRO 316910 | IIRO 316923 |
| | | IIRO 317533 | IIRO 317545 |
| | | IIRO 317547 | IIRO 317547 |
| | | IIRO 317552 | IIRO 317555 |
| | | IIRO 317576 | IIRO 317582 |

| | | | |
|---|---|---|---|
| | | IIRO 317592 | IIRO 317594 |
| | | IIRO 317604 | IIRO 317624 |
| | | IIRO 317625 | IIRO 317631 |
| | | IIRO 317757 | IIRO 317761 |
| | | IIRO 317792 | IIRO 317802 |
| | | IIRO 317803 | IIRO 317807 |
| | | IIRO 317808 | IIRO 317825 |
| | | IIRO 317826 | IIRO 317839 |
| | | IIRO 317840 | IIRO 317847 |
| | | IIRO 317856 | IIRO 317870 |
| | | IIRO 317877 | IIRO 317888 |
| | | IIRO 317890 | IIRO 317897 |
| | | IIRO 317901 | IIRO 317922 |
| | | IIRO 317923 | IIRO 317936 |
| | | IIRO 317937 | IIRO 317954 |
| | | IIRO 317955 | IIRO 317960 |
| | | IIRO 317961 | IIRO 317963 |
| | | IIRO 317964 | IIRO 317972 |
| | | IIRO 317982 | IIRO 317984 |
| | | IIRO 317985 | IIRO 317991 |
| | | IIRO 317992 | IIRO 318004 |
| | | IIRO 318005 | IIRO 318025 |
| | | IIRO 318034 | IIRO 318037 |
| | | IIRO 318041 | IIRO 318043 |
| | | IIRO 318047 | IIRO 318049 |
| | | IIRO 318055 | IIRO 318061 |
| | | IIRO 318072 | IIRO 318085 |
| | | IIRO 318086 | IIRO 318101 |
| | | IIRO 318102 | IIRO 318107 |
| | | IIRO 318111 | IIRO 318119 |
| | | IIRO 318120 | IIRO 318120 |
| | | IIRO 318135 | IIRO 318154 |
| | | IIRO 318155 | IIRO 318164 |
| | | IIRO 318165 | IIRO 318168 |
| | | IIRO 318169 | IIRO 318171 |
| | | IIRO 318172 | IIRO 318174 |

| | | | |
|---|---|---|---|
| | | IIRO 318175 | IIRO 318178 |
| | | IIRO 318179 | IIRO 318180 |
| | | IIRO 318211 | IIRO 318212 |
| | | IIRO 318231 | IIRO 318232 |
| | | IIRO 318238 | IIRO 318238 |
| | | IIRO 318259 | IIRO 318262 |
| | | IIRO 318263 | IIRO 318266 |
| | | IIRO 318311 | IIRO 318312 |
| | | IIRO 318331 | IIRO 318336 |
| | | IIRO 318338 | IIRO 318342 |
| | | IIRO 318343 | IIRO 318357 |
| | | IIRO 318358 | IIRO 318368 |
| | | IIRO 318369 | IIRO 318382 |
| | | IIRO 318383 | IIRO 318389 |
| | | IIRO 318435 | IIRO 318481 |
| | | IIRO 318545 | IIRO 318545 |
| | | IIRO 318647 | IIRO 318650 |
| | | IIRO 318656 | IIRO 318663 |
| | | IIRO 318776 | IIRO 318778 |
| | | IIRO 318954 | IIRO 318974 |
| | | IIRO 318975 | IIRO 318976 |
| | | IIRO 318977 | IIRO 318979 |
| | | IIRO 318980 | IIRO 318982 |
| | | IIRO 318983 | IIRO 318985 |
| | | IIRO 318986 | IIRO 318988 |
| | | IIRO 318989 | IIRO 318991 |
| | | IIRO 318992 | IIRO 318994 |
| | | IIRO 318995 | IIRO 319004 |
| | | IIRO 319005 | IIRO 319006 |
| | | IIRO 319007 | IIRO 319008 |
| | | IIRO 319009 | IIRO 319010 |
| | | IIRO 319011 | IIRO 319012 |
| | | IIRO 319013 | IIRO 319016 |
| | | IIRO 319017 | IIRO 319019 |
| | | IIRO 319020 | IIRO 319021 |
| | | IIRO 319022 | IIRO 319023 |

| | | IIRO 319024 | IIRO 319031 |
|---|---|---|---|
| | | IIRO 319032 | IIRO 319037 |
| | | IIRO 319038 | IIRO 319041 |
| | | IIRO 319042 | IIRO 319045 |
| | | IIRO 319046 | IIRO 319047 |
| | | IIRO 319049 | IIRO 319051 |
| | | IIRO 319052 | IIRO 319053 |
| | | IIRO 319054 | IIRO 319056 |
| | | IIRO 319057 | IIRO 319064 |
| | | IIRO 319065 | IIRO 319065 |
| | | IIRO 319066 | IIRO 319072 |
| | | IIRO 319073 | IIRO 319076 |
| | | IIRO 319077 | IIRO 319080 |
| | | IIRO 319081 | IIRO 319084 |
| | | IIRO 319085 | IIRO 319088 |
| | | IIRO 319089 | IIRO 319109 |
| | | IIRO 319110 | IIRO 319111 |
| | | IIRO 319112 | IIRO 319113 |
| | | IIRO 319114 | IIRO 319116 |
| | | IIRO 319117 | IIRO 319118 |
| | | IIRO 319119 | IIRO 319121 |
| | | IIRO 319122 | IIRO 319130 |
| | | IIRO 319131 | IIRO 319133 |
| | | IIRO 319134 | IIRO 319135 |
| | | IIRO 319136 | IIRO 319137 |
| | | IIRO 319138 | IIRO 319141 |
| | | IIRO 319142 | IIRO 319143 |
| | | IIRO 319148 | IIRO 319148 |
| | | IIRO 319149 | IIRO 319157 |
| | | IIRO 319158 | IIRO 319160 |
| | | IIRO 319161 | IIRO 319163 |
| | | IIRO 319164 | IIRO 319171 |
| | | IIRO 319172 | IIRO 319183 |
| | | IIRO 319184 | IIRO 319185 |
| | | IIRO 319186 | IIRO 319191 |
| | | IIRO 319192 | IIRO 319196 |

| | | | |
|---|---|---|---|
| | | IIRO 319197 | IIRO 319244 |
| | | IIRO 319245 | IIRO 319246 |
| | | IIRO 319247 | IIRO 319249 |
| | | IIRO 319250 | IIRO 319253 |
| | | IIRO 319254 | IIRO 319260 |
| | | IIRO 319261 | IIRO 319262 |
| | | IIRO 319263 | IIRO 319272 |
| | | IIRO 319273 | IIRO 319278 |
| | | IIRO 319279 | IIRO 319279 |
| | | IIRO 319280 | IIRO 319288 |
| | | IIRO 319289 | IIRO 319292 |
| | | IIRO 319293 | IIRO 319299 |
| | | IIRO 319300 | IIRO 319314 |
| | | IIRO 319315 | IIRO 319326 |
| | | IIRO 319327 | IIRO 319331 |
| | | IIRO 319332 | IIRO 319335 |
| | | IIRO 319336 | IIRO 319339 |
| | | IIRO 319340 | IIRO 319341 |
| | | IIRO 319342 | IIRO 319344 |
| | | IIRO 319345 | IIRO 319346 |
| | | IIRO 319347 | IIRO 319349 |
| | | IIRO 319350 | IIRO 319352 |
| | | IIRO 319353 | IIRO 319354 |
| | | IIRO 319355 | IIRO 319357 |
| | | IIRO 319358 | IIRO 319358 |
| | | IIRO 319359 | IIRO 319359 |
| | | IIRO 319360 | IIRO 319360 |
| | | IIRO 319361 | IIRO 319361 |
| | | IIRO 319362 | IIRO 319362 |
| | | IIRO 319363 | IIRO 319363 |
| | | IIRO 319364 | IIRO 319364 |
| | | IIRO 319365 | IIRO 319365 |
| | | IIRO 319366 | IIRO 319366 |
| | | IIRO 319367 | IIRO 319367 |
| | | IIRO 319368 | IIRO 319368 |
| | | IIRO 319369 | IIRO 319369 |

|  |  |  |  |
|---|---|---|---|
|  |  | IIRO 319370 | IIRO 319370 |
|  |  | IIRO 319371 | IIRO 319373 |
|  |  | IIRO 319374 | IIRO 319377 |
|  |  | IIRO 319378 | IIRO 319379 |
|  |  | IIRO 319380 | IIRO 319390 |
|  |  | IIRO 319391 | IIRO 319395 |
|  |  | IIRO 319396 | IIRO 319396 |
|  |  | IIRO 319397 | IIRO 319397 |
|  |  | IIRO 319398 | IIRO 319398 |
|  |  | IIRO 319400 | IIRO 319402 |
|  |  | IIRO 319403 | IIRO 319403 |
|  |  | IIRO 319404 | IIRO 319409 |
|  |  | IIRO 319410 | IIRO 319411 |
|  |  | IIRO 319412 | IIRO 319456 |
|  |  | IIRO 319457 | IIRO 319457 |
|  |  | IIRO 319458 | IIRO 319459 |
|  |  | IIRO 319460 | IIRO 319461 |
|  |  | IIRO 319462 | IIRO 319462 |
|  |  | IIRO 319463 | IIRO 319463 |
|  |  | IIRO 319464 | IIRO 319464 |
|  |  | IIRO 319465 | IIRO 319469 |
|  |  | IIRO 319470 | IIRO 319472 |
|  |  | IIRO 319473 | IIRO 319474 |
|  |  | IIRO 319475 | IIRO 319478 |
|  |  | IIRO 319479 | IIRO 319481 |
|  |  | IIRO 319482 | IIRO 319484 |
|  |  | IIRO 319485 | IIRO 319486 |
|  |  | IIRO 319487 | IIRO 319490 |
|  |  | IIRO 319491 | IIRO 319501 |
|  |  | IIRO 319502 | IIRO 319550 |
| Plaintiffs 1st set of requests directed to IIRO: 10 | IIRO Branch Office – Tanzania | IIRO 305369 | IIRO 305379 |
|  |  | IIRO 305380 | IIRO 305384 |
|  |  | IIRO 305385 | IIRO 305388 |
|  |  | IIRO 305389 | IIRO 305392 |
|  |  | IIRO 305393 | IIRO 305398 |

| | | |
|---|---|---|
| | | IIRO 305399   IIRO 305401 |
| | | IIRO 305402   IIRO 305411 |
| | | IIRO 305412   IIRO 305414 |
| | | IIRO 305415   IIRO 305417 |
| | | IIRO 305418   IIRO 305423 |
| | | IIRO 305424   IIRO 305429 |
| | | IIRO 305430   IIRO 305432 |
| | | IIRO 305433   IIRO 305434 |
| | | IIRO 305435   IIRO 305439 |
| | | IIRO 305440   IIRO 305442 |
| | | IIRO 305444   IIRO 305450 |
| | | IIRO 305451   IIRO 305467 |
| | | IIRO 305468   IIRO 305470 |
| | | IIRO 305471   IIRO 305473 |
| | | IIRO 305474   IIRO 305477 |
| | | IIRO 305478   IIRO 305484 |
| | | IIRO 305485   IIRO 305490 |
| | | IIRO 305491   IIRO 305493 |
| | | IIRO 305494   IIRO 305499 |
| | | IIRO 305505   IIRO 305510 |
| | | IIRO 305511   IIRO 305516 |
| | | IIRO 305521   IIRO 305525 |
| | | IIRO 305526   IIRO 305532 |
| | | IIRO 305533   IIRO 305538 |
| | | IIRO 305539   IIRO 305541 |
| | | IIRO 305542   IIRO 305547 |
| | | IIRO 305548   IIRO 305557 |
| | | IIRO 305558   IIRO 305566 |
| | | IIRO 305567   IIRO 305574 |
| | | IIRO 305575   IIRO 305583 |
| | | IIRO 305584   IIRO 305589 |
| | | IIRO 305590   IIRO 305600 |
| | | IIRO 305601   IIRO 305606 |
| | | IIRO 305607   IIRO 305620 |
| | | IIRO 305621   IIRO 305629 |
| | | IIRO 305630   IIRO 305640 |

|  |  | | |
| --- | --- | --- | --- |
|  |  | IIRO 305656 | IIRO 305666 |
|  |  | IIRO 305667 | IIRO 305682 |
|  |  | IIRO 305683 | IIRO 305692 |
|  |  | IIRO 305693 | IIRO 305701 |
|  |  | IIRO 305702 | IIRO 305706 |
|  |  | IIRO 305707 | IIRO 305714 |
|  |  | IIRO 305715 | IIRO 305721 |
|  |  | IIRO 305722 | IIRO 305733 |
|  |  | IIRO 305734 | IIRO 305739 |
|  |  | IIRO 305740 | IIRO 305751 |
|  |  | IIRO 305752 | IIRO 305762 |
|  |  | IIRO 305763 | IIRO 305773 |
|  |  | IIRO 305774 | IIRO 305788 |
|  |  | IIRO 305789 | IIRO 305800 |
|  |  | IIRO 305801 | IIRO 305809 |
|  |  | IIRO 305810 | IIRO 305826 |
|  |  | IIRO 305827 | IIRO 305835 |
|  |  | IIRO 305836 | IIRO 305848 |
|  |  | IIRO 305849 | IIRO 305859 |
|  |  | IIRO 305860 | IIRO 305865 |
|  |  | IIRO 305866 | IIRO 305875 |
|  |  | IIRO 305876 | IIRO 305893 |
|  |  | IIRO 305894 | IIRO 305932 |
|  |  | IIRO 305933 | IIRO 305997 |
|  |  | IIRO 305998 | IIRO 306057 |
|  |  | IIRO 306058 | IIRO 306077 |
|  |  | IIRO 306078 | IIRO 306098 |
|  |  | IIRO 306099 | IIRO 306109 |
|  |  | IIRO 306110 | IIRO 306121 |
|  |  | IIRO 306122 | IIRO 306132 |
|  |  | IIRO 306133 | IIRO 306149 |
|  |  | IIRO 306150 | IIRO 306157 |
|  |  | IIRO 306158 | IIRO 306167 |
|  |  | IIRO 306168 | IIRO 306177 |
|  |  | IIRO 306178 | IIRO 306189 |
|  |  | IIRO 306190 | IIRO 306201 |

| | | | |
|---|---|---|---|
| | | IIRO 306202 | IIRO 306214 |
| | | IIRO 306215 | IIRO 306222 |
| | | IIRO 306223 | IIRO 306232 |
| | | IIRO 306233 | IIRO 306245 |
| | | IIRO 306246 | IIRO 306263 |
| | | IIRO 306264 | IIRO 306278 |
| | | IIRO 306279 | IIRO 306291 |
| | | IIRO 306292 | IIRO 306300 |
| | | IIRO 306301 | IIRO 306312 |
| | | IIRO 306313 | IIRO 306320 |
| | | IIRO 306321 | IIRO 306335 |
| | | IIRO 306336 | IIRO 306362 |
| | | IIRO 306363 | IIRO 306382 |
| | | IIRO 306383 | IIRO 306390 |
| | | IIRO 306391 | IIRO 306419 |
| | | IIRO 306420 | IIRO 306445 |
| | | IIRO 306446 | IIRO 306465 |
| | | IIRO 306466 | IIRO 306486 |
| | | IIRO 306487 | IIRO 306499 |
| | | IIRO 306500 | IIRO 306523 |
| | | IIRO 306524 | IIRO 306531 |
| | | IIRO 306532 | IIRO 306543 |
| | | IIRO 306544 | IIRO 306547 |
| | | IIRO 306548 | IIRO 306555 |
| | | IIRO 306556 | IIRO 306562 |
| | | IIRO 306563 | IIRO 306569 |
| | | IIRO 306570 | IIRO 306580 |
| | | IIRO 306581 | IIRO 306598 |
| | | IIRO 306599 | IIRO 306602 |
| | | IIRO 306603 | IIRO 306606 |
| | | IIRO 306607 | IIRO 306609 |
| | | IIRO 306610 | IIRO 306617 |
| | | IIRO 306618 | IIRO 306623 |
| | | IIRO 306624 | IIRO 306634 |
| | | IIRO 306635 | IIRO 306646 |
| | | IIRO 306647 | IIRO 306653 |

| | | | |
|---|---|---|---|
| | | IIRO 306654 | IIRO 306662 |
| | | IIRO 306663 | IIRO 306667 |
| | | IIRO 306668 | IIRO 306671 |
| | | IIRO 306672 | IIRO 306675 |
| | | IIRO 306676 | IIRO 306680 |
| | | IIRO 306681 | IIRO 306686 |
| | | IIRO 306687 | IIRO 306689 |
| | | IIRO 306690 | IIRO 306692 |
| | | IIRO 306693 | IIRO 306697 |
| | | IIRO 306698 | IIRO 306700 |
| | | IIRO 306701 | IIRO 306716 |
| | | IIRO 306717 | IIRO 306721 |
| | | IIRO 306722 | IIRO 306732 |
| | | IIRO 306733 | IIRO 306743 |
| | | IIRO 306756 | IIRO 306770 |
| | | IIRO 306771 | IIRO 306781 |
| | | IIRO 306782 | IIRO 306799 |
| | | IIRO 306800 | IIRO 306805 |
| | | IIRO 306806 | IIRO 306813 |
| | | IIRO 306814 | IIRO 306823 |
| | | IIRO 306824 | IIRO 306837 |
| | | IIRO 306838 | IIRO 306845 |
| | | IIRO 306846 | IIRO 306859 |
| | | IIRO 306860 | IIRO 306868 |
| | | IIRO 306869 | IIRO 306884 |
| | | IIRO 306885 | IIRO 306901 |
| | | IIRO 306902 | IIRO 306912 |
| | | IIRO 306913 | IIRO 306929 |
| | | IIRO 306930 | IIRO 306940 |
| | | IIRO 306941 | IIRO 306954 |
| | | IIRO 306955 | IIRO 306962 |
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 306975 | IIRO 306983 |
| | | IIRO 306984 | IIRO 306990 |
| | | IIRO 306991 | IIRO 306997 |
| | | IIRO 306998 | IIRO 307010 |

| | | | |
|---|---|---|---|
| | | IIRO 307011 | IIRO 307020 |
| | | IIRO 307021 | IIRO 307031 |
| | | IIRO 307032 | IIRO 307042 |
| | | IIRO 307043 | IIRO 307048 |
| | | IIRO 307049 | IIRO 307050 |
| | | IIRO 307054 | IIRO 307062 |
| | | IIRO 307063 | IIRO 307066 |
| | | IIRO 307067 | IIRO 307068 |
| | | IIRO 307069 | IIRO 307090 |
| | | IIRO 307091 | IIRO 307107 |
| | | IIRO 307108 | IIRO 307119 |
| | | IIRO 307120 | IIRO 307140 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 307161 | IIRO 307182 |
| | | IIRO 307183 | IIRO 307206 |
| | | IIRO 307207 | IIRO 307226 |
| | | IIRO 307227 | IIRO 307239 |
| | | IIRO 307240 | IIRO 307259 |
| | | IIRO 307260 | IIRO 307279 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307308 | IIRO 307333 |
| | | IIRO 307334 | IIRO 307353 |
| | | IIRO 307354 | IIRO 307369 |
| | | IIRO 307370 | IIRO 307383 |
| | | IIRO 307384 | IIRO 307395 |
| | | IIRO 307396 | IIRO 307404 |
| | | IIRO 307405 | IIRO 307423 |
| | | IIRO 307424 | IIRO 307446 |
| | | IIRO 307447 | IIRO 307472 |
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 307500 | IIRO 307519 |
| | | IIRO 307520 | IIRO 307534 |
| | | IIRO 307535 | IIRO 307562 |
| | | IIRO 307563 | IIRO 307594 |
| | | IIRO 307595 | IIRO 307624 |
| | | IIRO 307625 | IIRO 307710 |

| | | | |
|---|---|---|---|
| | | IIRO 307711 | IIRO 307756 |
| | | IIRO 307757 | IIRO 307806 |
| | | IIRO 307807 | IIRO 307822 |
| | | IIRO 307823 | IIRO 307852 |
| | | IIRO 307853 | IIRO 307867 |
| | | IIRO 307868 | IIRO 307883 |
| | | IIRO 307884 | IIRO 307895 |
| | | IIRO 307896 | IIRO 307911 |
| | | IIRO 307912 | IIRO 307931 |
| | | IIRO 307932 | IIRO 307952 |
| | | IIRO 307953 | IIRO 307977 |
| | | IIRO 307978 | IIRO 307997 |
| | | IIRO 307998 | IIRO 308019 |
| | | IIRO 308020 | IIRO 308051 |
| | | IIRO 308052 | IIRO 308072 |
| | | IIRO 308073 | IIRO 308083 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 308105 | IIRO 308130 |
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 308153 | IIRO 308178 |
| | | IIRO 308179 | IIRO 308208 |
| | | IIRO 308209 | IIRO 308242 |
| | | IIRO 308243 | IIRO 308267 |
| | | IIRO 308268 | IIRO 308281 |
| | | IIRO 308282 | IIRO 308287 |
| | | IIRO 308288 | IIRO 308313 |
| | | IIRO 308314 | IIRO 308336 |
| | | IIRO 308337 | IIRO 308344 |
| | | IIRO 308345 | IIRO 308370 |
| | | IIRO 308371 | IIRO 308388 |
| | | IIRO 308389 | IIRO 308417 |
| | | IIRO 308418 | IIRO 308423 |
| | | IIRO 308429 | IIRO 308436 |
| | | IIRO 308452 | IIRO 308456 |
| | | IIRO 308457 | IIRO 308460 |
| | | IIRO 308464 | IIRO 308477 |

| | | | |
|---|---|---|---|
| | | IIRO 308490 | IIRO 308498 |
| | | IIRO 308499 | IIRO 308514 |
| | | IIRO 308515 | IIRO 308547 |
| | | IIRO 308548 | IIRO 308591 |
| | | IIRO 308592 | IIRO 308624 |
| | | IIRO 308625 | IIRO 308659 |
| | | IIRO 308660 | IIRO 308689 |
| | | IIRO 308690 | IIRO 308713 |
| | | IIRO 308714 | IIRO 308731 |
| | | IIRO 308732 | IIRO 308739 |
| | | IIRO 308740 | IIRO 308759 |
| | | IIRO 308760 | IIRO 308845 |
| | | IIRO 308846 | IIRO 308919 |
| | | IIRO 308920 | IIRO 308994 |
| | | IIRO 308995 | IIRO 309057 |
| | | IIRO 309058 | IIRO 309087 |
| | | IIRO 309088 | IIRO 309118 |
| | | IIRO 309119 | IIRO 309137 |
| | | IIRO 309138 | IIRO 309149 |
| | | IIRO 309150 | IIRO 309159 |
| | | IIRO 309160 | IIRO 309177 |
| | | IIRO 309178 | IIRO 309192 |
| | | IIRO 309193 | IIRO 309218 |
| | | IIRO 309219 | IIRO 309240 |
| | | IIRO 309241 | IIRO 309250 |
| | | IIRO 309251 | IIRO 309277 |
| | | IIRO 309278 | IIRO 309306 |
| | | IIRO 309307 | IIRO 309337 |
| | | IIRO 309338 | IIRO 309361 |
| | | IIRO 309362 | IIRO 309381 |
| | | IIRO 309382 | IIRO 309401 |
| | | IIRO 309402 | IIRO 309428 |
| | | IIRO 309429 | IIRO 309449 |
| | | IIRO 309450 | IIRO 309466 |
| | | IIRO 309467 | IIRO 309491 |
| | | IIRO 309492 | IIRO 309516 |

| | | |
|---|---|---|
| | | IIRO 309517   IIRO 309541 |
| | | IIRO 309542   IIRO 309570 |
| | | IIRO 309571   IIRO 309603 |
| | | IIRO 309604   IIRO 309639 |
| | | IIRO 309640   IIRO 309656 |
| | | IIRO 309657   IIRO 309667 |
| | | IIRO 309668   IIRO 309681 |
| | | IIRO 309716   IIRO 309727 |
| | | IIRO 309728   IIRO 309745 |
| | | IIRO 309760   IIRO 309800 |
| | | IIRO 309801   IIRO 309818 |
| | | IIRO 309819   IIRO 309819 |
| | | IIRO 309820   IIRO 309820 |
| | | IIRO 309821   IIRO 309851 |
| | | IIRO 309852   IIRO 309853 |
| | | IIRO 309854   IIRO 309855 |
| | | IIRO 309856   IIRO 309857 |
| | | IIRO 309858   IIRO 309871 |
| | | IIRO 309872   IIRO 309872 |
| | | IIRO 309873   IIRO 309873 |
| | | IIRO 309874   IIRO 309874 |
| | | IIRO 309875   IIRO 309875 |
| | | IIRO 309876   IIRO 309896 |
| | | IIRO 309897   IIRO 309897 |
| | | IIRO 309898   IIRO 309898 |
| | | IIRO 309899   IIRO 309899 |
| | | IIRO 309900   IIRO 309900 |
| | | IIRO 309901   IIRO 309901 |
| | | IIRO 309902   IIRO 309902 |
| | | IIRO 309903   IIRO 309907 |
| | | IIRO 309908   IIRO 309916 |
| | | IIRO 309917   IIRO 309917 |
| | | IIRO 309918   IIRO 309918 |
| | | IIRO 309919   IIRO 309925 |
| | | IIRO 309926   IIRO 309927 |
| | | IIRO 309928   IIRO 309933 |

| | | | |
|---|---|---|---|
| | | IIRO 309934 | IIRO 309941 |
| | | IIRO 309942 | IIRO 309943 |
| | | IIRO 309944 | IIRO 309948 |
| | | IIRO 309949 | IIRO 309950 |
| | | IIRO 309951 | IIRO 309952 |
| | | IIRO 309953 | IIRO 309959 |
| | | IIRO 309960 | IIRO 309960 |
| | | IIRO 309961 | IIRO 309962 |
| | | IIRO 309963 | IIRO 309968 |
| | | IIRO 309969 | IIRO 309987 |
| | | IIRO 309988 | IIRO 310008 |
| | | IIRO 310009 | IIRO 310010 |
| | | IIRO 310011 | IIRO 310011 |
| | | IIRO 310012 | IIRO 310015 |
| | | IIRO 310020 | IIRO 310029 |
| | | IIRO 310030 | IIRO 310037 |
| | | IIRO 310038 | IIRO 310038 |
| | | IIRO 310039 | IIRO 310047 |
| | | IIRO 310048 | IIRO 310050 |
| | | IIRO 310051 | IIRO 310060 |
| | | IIRO 310061 | IIRO 310069 |
| | | IIRO 310070 | IIRO 310076 |
| | | IIRO 310077 | IIRO 310085 |
| | | IIRO 310086 | IIRO 310091 |
| | | IIRO 310092 | IIRO 310097 |
| | | IIRO 310098 | IIRO 310105 |
| | | IIRO 310106 | IIRO 310109 |
| | | IIRO 310110 | IIRO 310118 |
| | | IIRO 310119 | IIRO 310122 |
| | | IIRO 310123 | IIRO 310134 |
| | | IIRO 310135 | IIRO 310142 |
| | | IIRO 310143 | IIRO 310146 |
| | | IIRO 310147 | IIRO 310156 |
| | | IIRO 310157 | IIRO 310161 |
| | | IIRO 310162 | IIRO 310171 |
| | | IIRO 310172 | IIRO 310175 |

| | | | |
|---|---|---|---|
| | | IIRO 310176 | IIRO 310188 |
| | | IIRO 310189 | IIRO 310197 |
| | | IIRO 310198 | IIRO 310201 |
| | | IIRO 310202 | IIRO 310207 |
| | | IIRO 310208 | IIRO 310214 |
| | | IIRO 310215 | IIRO 310217 |
| | | IIRO 310229 | IIRO 310230 |
| | | IIRO 310232 | IIRO 310234 |
| | | IIRO 310235 | IIRO 310235 |
| | | IIRO 310236 | IIRO 310236 |
| | | IIRO 310237 | IIRO 310237 |
| | | IIRO 310238 | IIRO 310238 |
| | | IIRO 310239 | IIRO 310253 |
| | | IIRO 310254 | IIRO 310255 |
| | | IIRO 310256 | IIRO 310258 |
| | | IIRO 310259 | IIRO 310264 |
| | | IIRO 310265 | IIRO 310265 |
| | | IIRO 310266 | IIRO 310267 |
| | | IIRO 310272 | IIRO 310272 |
| | | IIRO 310275 | IIRO 310275 |
| | | IIRO 310276 | IIRO 310276 |
| | | IIRO 310277 | IIRO 310278 |
| | | IIRO 310285 | IIRO 310285 |
| | | IIRO 310288 | IIRO 310288 |
| | | IIRO 310289 | IIRO 310289 |
| | | IIRO 310290 | IIRO 310290 |
| | | IIRO 310294 | IIRO 310294 |
| | | IIRO 310295 | IIRO 310295 |
| | | IIRO 310296 | IIRO 310297 |
| | | IIRO 310298 | IIRO 310300 |
| | | IIRO 310301 | IIRO 310307 |
| | | IIRO 310308 | IIRO 310308 |
| | | IIRO 310309 | IIRO 310309 |
| | | IIRO 310310 | IIRO 310310 |
| | | IIRO 310311 | IIRO 310311 |
| | | IIRO 310314 | IIRO 310314 |

| | | | |
|---|---|---|---|
| | | IIRO 310315 | IIRO 310315 |
| | | IIRO 310316 | IIRO 310317 |
| | | IIRO 310318 | IIRO 310319 |
| | | IIRO 310320 | IIRO 310320 |
| | | IIRO 310321 | IIRO 310321 |
| | | IIRO 310322 | IIRO 310322 |
| | | IIRO 310323 | IIRO 310323 |
| | | IIRO 310324 | IIRO 310324 |
| | | IIRO 310325 | IIRO 310325 |
| | | IIRO 310326 | IIRO 310327 |
| | | IIRO 310328 | IIRO 310328 |
| | | IIRO 310329 | IIRO 310329 |
| | | IIRO 310330 | IIRO 310330 |
| | | IIRO 310332 | IIRO 310334 |
| | | IIRO 310335 | IIRO 310335 |
| | | IIRO 310336 | IIRO 310337 |
| | | IIRO 310338 | IIRO 310339 |
| | | IIRO 310340 | IIRO 310341 |
| | | IIRO 310342 | IIRO 310342 |
| | | IIRO 310345 | IIRO 310346 |
| | | IIRO 310347 | IIRO 310349 |
| | | IIRO 310350 | IIRO 310351 |
| | | IIRO 310352 | IIRO 310359 |
| | | IIRO 310360 | IIRO 310361 |
| | | IIRO 310362 | IIRO 310373 |
| | | IIRO 310374 | IIRO 310397 |
| | | IIRO 310398 | IIRO 310403 |
| | | IIRO 310404 | IIRO 310405 |
| | | IIRO 310408 | IIRO 310408 |
| | | IIRO 310409 | IIRO 310410 |
| | | IIRO 310411 | IIRO 310414 |
| | | IIRO 310416 | IIRO 310417 |
| | | IIRO 310418 | IIRO 310419 |
| | | IIRO 310420 | IIRO 310421 |
| | | IIRO 310422 | IIRO 310423 |
| | | IIRO 310424 | IIRO 310426 |

| | | | |
|---|---|---|---|
| | | IIRO 310427 | IIRO 310428 |
| | | IIRO 310429 | IIRO 310430 |
| | | IIRO 310431 | IIRO 310433 |
| | | IIRO 310434 | IIRO 310435 |
| | | IIRO 310436 | IIRO 310437 |
| | | IIRO 310438 | IIRO 310439 |
| | | IIRO 310440 | IIRO 310441 |
| | | IIRO 310442 | IIRO 310442 |
| | | IIRO 310443 | IIRO 310446 |
| | | IIRO 310447 | IIRO 310448 |
| | | IIRO 310449 | IIRO 310450 |
| | | IIRO 310451 | IIRO 310465 |
| | | IIRO 310466 | IIRO 310467 |
| | | IIRO 310468 | IIRO 310468 |
| | | IIRO 310469 | IIRO 310470 |
| | | IIRO 310471 | IIRO 310472 |
| | | IIRO 310473 | IIRO 310478 |
| | | IIRO 310479 | IIRO 310480 |
| | | IIRO 310481 | IIRO 310483 |
| | | IIRO 310484 | IIRO 310489 |
| | | IIRO 310490 | IIRO 310494 |
| | | IIRO 310495 | IIRO 310497 |
| | | IIRO 310498 | IIRO 310519 |
| | | IIRO 310520 | IIRO 310527 |
| | | IIRO 310528 | IIRO 310534 |
| | | IIRO 310535 | IIRO 310541 |
| | | IIRO 310542 | IIRO 310553 |
| | | IIRO 310554 | IIRO 310555 |
| | | IIRO 310556 | IIRO 310557 |
| | | IIRO 310558 | IIRO 310560 |
| | | IIRO 310561 | IIRO 310563 |
| | | IIRO 310564 | IIRO 310571 |
| | | IIRO 310576 | IIRO 310584 |
| | | IIRO 310585 | IIRO 310593 |
| | | IIRO 310594 | IIRO 310600 |
| | | IIRO 310601 | IIRO 310606 |

| | | | |
|---|---|---|---|
| | | IIRO 310607 | IIRO 310612 |
| | | IIRO 310613 | IIRO 310619 |
| | | IIRO 310620 | IIRO 310626 |
| | | IIRO 310627 | IIRO 310632 |
| | | IIRO 310633 | IIRO 310641 |
| | | IIRO 310642 | IIRO 310649 |
| | | IIRO 310650 | IIRO 310656 |
| | | IIRO 310657 | IIRO 310664 |
| | | IIRO 310665 | IIRO 310674 |
| | | IIRO 310675 | IIRO 310682 |
| | | IIRO 310683 | IIRO 310689 |
| | | IIRO 310690 | IIRO 310696 |
| | | IIRO 310697 | IIRO 310702 |
| | | IIRO 310703 | IIRO 310709 |
| | | IIRO 310710 | IIRO 310716 |
| | | IIRO 310717 | IIRO 310723 |
| | | IIRO 310724 | IIRO 310730 |
| | | IIRO 310731 | IIRO 310736 |
| | | IIRO 310737 | IIRO 310743 |
| | | IIRO 310744 | IIRO 310751 |
| | | IIRO 310752 | IIRO 310759 |
| | | IIRO 310760 | IIRO 310766 |
| | | IIRO 310767 | IIRO 310772 |
| | | IIRO 310773 | IIRO 310780 |
| | | IIRO 310781 | IIRO 310789 |
| | | IIRO 310790 | IIRO 310795 |
| | | IIRO 310796 | IIRO 310803 |
| | | IIRO 310804 | IIRO 310811 |
| | | IIRO 310812 | IIRO 310820 |
| | | IIRO 310821 | IIRO 310827 |
| | | IIRO 310829 | IIRO 310855 |
| | | IIRO 310856 | IIRO 310865 |
| | | IIRO 310866 | IIRO 310868 |
| | | IIRO 310869 | IIRO 310872 |
| | | IIRO 310873 | IIRO 310878 |
| | | IIRO 310879 | IIRO 310884 |

| | | IIRO 310885 | IIRO 310892 |
|---|---|---|---|
| | | IIRO 310893 | IIRO 310899 |
| | | IIRO 310900 | IIRO 310905 |
| | | IIRO 310906 | IIRO 310913 |
| | | IIRO 310924 | IIRO 310932 |
| | | IIRO 310933 | IIRO 310943 |
| | | IIRO 310944 | IIRO 310952 |
| | | IIRO 310953 | IIRO 310962 |
| | | IIRO 310963 | IIRO 310969 |
| | | IIRO 310970 | IIRO 310980 |
| | | IIRO 310981 | IIRO 310987 |
| | | IIRO 310988 | IIRO 310994 |
| | | IIRO 310995 | IIRO 311000 |
| | | IIRO 311001 | IIRO 311007 |
| | | IIRO 311008 | IIRO 311013 |
| | | IIRO 311014 | IIRO 311016 |
| | | IIRO 311017 | IIRO 311019 |
| | | IIRO 311020 | IIRO 311023 |
| | | IIRO 311024 | IIRO 311027 |
| | | IIRO 311028 | IIRO 311033 |
| | | IIRO 311034 | IIRO 311037 |
| | | IIRO 311038 | IIRO 311040 |
| | | IIRO 311041 | IIRO 311043 |
| | | IIRO 311044 | IIRO 311046 |
| | | IIRO 311047 | IIRO 311049 |
| | | IIRO 311050 | IIRO 311053 |
| | | IIRO 311054 | IIRO 311056 |
| | | IIRO 311057 | IIRO 311059 |
| | | IIRO 311060 | IIRO 311062 |
| | | IIRO 311063 | IIRO 311065 |
| | | IIRO 311066 | IIRO 311068 |
| | | IIRO 311069 | IIRO 311071 |
| | | IIRO 311072 | IIRO 311073 |
| | | IIRO 311074 | IIRO 311076 |
| | | IIRO 311077 | IIRO 311078 |
| | | IIRO 311079 | IIRO 311081 |

| | | | |
|---|---|---|---|
| | | IIRO 311082 | IIRO 311093 |
| | | IIRO 311094 | IIRO 311096 |
| | | IIRO 311097 | IIRO 311099 |
| | | IIRO 311100 | IIRO 311103 |
| | | IIRO 311104 | IIRO 311107 |
| | | IIRO 311108 | IIRO 311110 |
| | | IIRO 311111 | IIRO 311113 |
| | | IIRO 311114 | IIRO 311116 |
| | | IIRO 311117 | IIRO 311130 |
| | | IIRO 311131 | IIRO 311135 |
| | | IIRO 311136 | IIRO 311138 |
| | | IIRO 311159 | IIRO 311161 |
| | | IIRO 311213 | IIRO 311214 |
| | | IIRO 311215 | IIRO 311218 |
| | | IIRO 311219 | IIRO 311226 |
| | | IIRO 311229 | IIRO 311229 |
| | | IIRO 311230 | IIRO 311236 |
| | | IIRO 311237 | IIRO 311237 |
| | | IIRO 311238 | IIRO 311242 |
| | | IIRO 311243 | IIRO 311257 |
| | | IIRO 311258 | IIRO 311271 |
| | | IIRO 311272 | IIRO 311274 |
| | | IIRO 311275 | IIRO 311276 |
| | | IIRO 311277 | IIRO 311280 |
| | | IIRO 311281 | IIRO 311282 |
| | | IIRO 311283 | IIRO 311285 |
| | | IIRO 311286 | IIRO 311287 |
| | | IIRO 311290 | IIRO 311291 |
| | | IIRO 311299 | IIRO 311300 |
| | | IIRO 311301 | IIRO 311302 |
| | | IIRO 311303 | IIRO 311304 |
| | | IIRO 311305 | IIRO 311306 |
| | | IIRO 311307 | IIRO 311310 |
| | | IIRO 311313 | IIRO 311315 |
| | | IIRO 311318 | IIRO 311320 |
| | | IIRO 311321 | IIRO 311323 |

|  |  | IIRO 311327 | IIRO 311329 |
|---|---|---|---|
|  |  | IIRO 311339 | IIRO 311340 |
|  |  | IIRO 311371 | IIRO 311375 |
|  |  | IIRO 311376 | IIRO 311378 |
|  |  | IIRO 311380 | IIRO 311382 |
|  |  | IIRO 311395 | IIRO 311396 |
|  |  | IIRO 311401 | IIRO 311402 |
|  |  | IIRO 311478 | IIRO 311488 |
|  |  | IIRO 311502 | IIRO 311502 |
|  |  | IIRO 311504 | IIRO 311504 |
|  |  | IIRO 311515 | IIRO 311521 |
|  |  | IIRO 311524 | IIRO 311541 |
|  |  | IIRO 311542 | IIRO 311544 |
|  |  | IIRO 311545 | IIRO 311562 |
|  |  | IIRO 311573 | IIRO 311577 |
|  |  | IIRO 311580 | IIRO 311581 |
|  |  | IIRO 311582 | IIRO 311596 |
|  |  | IIRO 311597 | IIRO 311606 |
|  |  | IIRO 311617 | IIRO 311642 |
|  |  | IIRO 311652 | IIRO 311655 |
|  |  | IIRO 311656 | IIRO 311658 |
|  |  | IIRO 311659 | IIRO 311672 |
|  |  | IIRO 311674 | IIRO 311678 |
|  |  | IIRO 311679 | IIRO 311693 |
|  |  | IIRO 311705 | IIRO 311716 |
|  |  | IIRO 311718 | IIRO 311718 |
|  |  | IIRO 311723 | IIRO 311730 |
|  |  | IIRO 311731 | IIRO 311738 |
|  |  | IIRO 311739 | IIRO 311741 |
|  |  | IIRO 311742 | IIRO 311766 |
|  |  | IIRO 311767 | IIRO 311779 |
|  |  | IIRO 311780 | IIRO 311783 |
|  |  | IIRO 311784 | IIRO 311784 |
|  |  | IIRO 311785 | IIRO 311802 |
|  |  | IIRO 311803 | IIRO 311803 |
|  |  | IIRO 311812 | IIRO 311813 |

| | | | |
|---|---|---|---|
| | | IIRO 311818 | IIRO 311818 |
| | | IIRO 311845 | IIRO 311849 |
| | | IIRO 311889 | IIRO 311890 |
| | | IIRO 311893 | IIRO 311899 |
| | | IIRO 311900 | IIRO 311914 |
| | | IIRO 311915 | IIRO 311916 |
| | | IIRO 311917 | IIRO 311919 |
| | | IIRO 311920 | IIRO 311922 |
| | | IIRO 311934 | IIRO 311936 |
| | | IIRO 311937 | IIRO 311950 |
| | | IIRO 311951 | IIRO 311955 |
| | | IIRO 311956 | IIRO 311960 |
| | | IIRO 311961 | IIRO 311963 |
| | | IIRO 311964 | IIRO 311965 |
| | | IIRO 311966 | IIRO 311980 |
| | | IIRO 311982 | IIRO 311992 |
| | | IIRO 312002 | IIRO 312039 |
| | | IIRO 312040 | IIRO 312047 |
| | | IIRO 312054 | IIRO 312061 |
| | | IIRO 312088 | IIRO 312098 |
| | | IIRO 312129 | IIRO 312135 |
| | | IIRO 312140 | IIRO 312180 |
| | | IIRO 312192 | IIRO 312197 |
| | | IIRO 312204 | IIRO 312211 |
| | | IIRO 312212 | IIRO 312226 |
| | | IIRO 312227 | IIRO 312244 |
| | | IIRO 312245 | IIRO 312248 |
| | | IIRO 312284 | IIRO 312287 |
| | | IIRO 312288 | IIRO 312289 |
| | | IIRO 312290 | IIRO 312293 |
| | | IIRO 312294 | IIRO 312295 |
| | | IIRO 312298 | IIRO 312306 |
| | | IIRO 312311 | IIRO 312315 |
| | | IIRO 312316 | IIRO 312324 |
| | | IIRO 312325 | IIRO 312326 |
| | | IIRO 312329 | IIRO 312335 |

| | | | |
|---|---|---|---|
| | | IIRO 312337 | IIRO 312339 |
| | | IIRO 312348 | IIRO 312352 |
| | | IIRO 312353 | IIRO 312358 |
| | | IIRO 312374 | IIRO 312384 |
| | | IIRO 312391 | IIRO 312402 |
| | | IIRO 312434 | IIRO 312441 |
| | | IIRO 312442 | IIRO 312443 |
| | | IIRO 312444 | IIRO 312445 |
| | | IIRO 312446 | IIRO 312447 |
| | | IIRO 312448 | IIRO 312449 |
| | | IIRO 312453 | IIRO 312453 |
| | | IIRO 312454 | IIRO 312457 |
| | | IIRO 312458 | IIRO 312459 |
| | | IIRO 312460 | IIRO 312461 |
| | | IIRO 312462 | IIRO 312464 |
| | | IIRO 312465 | IIRO 312466 |
| | | IIRO 312467 | IIRO 312474 |
| | | IIRO 312475 | IIRO 312476 |
| | | IIRO 312477 | IIRO 312480 |
| | | IIRO 312498 | IIRO 312498 |
| | | IIRO 312499 | IIRO 312501 |
| | | IIRO 312502 | IIRO 312503 |
| | | IIRO 312504 | IIRO 312506 |
| | | IIRO 312507 | IIRO 312509 |
| | | IIRO 312510 | IIRO 312518 |
| | | IIRO 312519 | IIRO 312521 |
| | | IIRO 312522 | IIRO 312525 |
| | | IIRO 312526 | IIRO 312528 |
| | | IIRO 312529 | IIRO 312535 |
| | | IIRO 312540 | IIRO 312543 |
| | | IIRO 312544 | IIRO 312548 |
| | | IIRO 312549 | IIRO 312553 |
| | | IIRO 312554 | IIRO 312558 |
| | | IIRO 312559 | IIRO 312560 |
| | | IIRO 312561 | IIRO 312564 |
| | | IIRO 312565 | IIRO 312568 |

| | | | |
|---|---|---|---|
| | | IIRO 312569 | IIRO 312574 |
| | | IIRO 312575 | IIRO 312576 |
| | | IIRO 312577 | IIRO 312579 |
| | | IIRO 312580 | IIRO 312582 |
| | | IIRO 312583 | IIRO 312586 |
| | | IIRO 312587 | IIRO 312593 |
| | | IIRO 312594 | IIRO 312597 |
| | | IIRO 312598 | IIRO 312604 |
| | | IIRO 312605 | IIRO 312606 |
| | | IIRO 312607 | IIRO 312611 |
| | | IIRO 312614 | IIRO 312616 |
| | | IIRO 312620 | IIRO 312635 |
| | | IIRO 312636 | IIRO 312637 |
| | | IIRO 312638 | IIRO 312654 |
| | | IIRO 312655 | IIRO 312657 |
| | | IIRO 312658 | IIRO 312659 |
| | | IIRO 312660 | IIRO 312666 |
| | | IIRO 312667 | IIRO 312668 |
| | | IIRO 312669 | IIRO 312682 |
| | | IIRO 312691 | IIRO 312696 |
| | | IIRO 312697 | IIRO 312711 |
| | | IIRO 312712 | IIRO 312725 |
| | | IIRO 312726 | IIRO 312736 |
| | | IIRO 312737 | IIRO 312738 |
| | | IIRO 312739 | IIRO 312739 |
| | | IIRO 312740 | IIRO 312743 |
| | | IIRO 312744 | IIRO 312744 |
| | | IIRO 312746 | IIRO 312746 |
| | | IIRO 312747 | IIRO 312747 |
| | | IIRO 312748 | IIRO 312748 |
| | | IIRO 312749 | IIRO 312755 |
| | | IIRO 312756 | IIRO 312760 |
| | | IIRO 312761 | IIRO 312763 |
| | | IIRO 312764 | IIRO 312765 |
| | | IIRO 312766 | IIRO 312766 |
| | | IIRO 312767 | IIRO 312768 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 312769 | IIRO 312779 |
| | | IIRO 312780 | IIRO 312783 |
| | | IIRO 312784 | IIRO 312784 |
| | | IIRO 312785 | IIRO 312786 |
| | | IIRO 312787 | IIRO 312796 |
| | | IIRO 312797 | IIRO 312798 |
| | | IIRO 312799 | IIRO 312803 |
| | | IIRO 312804 | IIRO 312807 |
| | | IIRO 312810 | IIRO 312811 |
| | | IIRO 312812 | IIRO 312816 |
| | | IIRO 312817 | IIRO 312818 |
| | | IIRO 312819 | IIRO 312827 |
| | | IIRO 312828 | IIRO 312829 |
| | | IIRO 312830 | IIRO 312833 |
| | | IIRO 312834 | IIRO 312839 |
| | | IIRO 312840 | IIRO 312844 |
| | | IIRO 312845 | IIRO 312846 |
| | | IIRO 312847 | IIRO 312851 |
| | | IIRO 312852 | IIRO 312857 |
| | | IIRO 312858 | IIRO 312866 |
| | | IIRO 312867 | IIRO 312874 |
| | | IIRO 312875 | IIRO 312880 |
| | | IIRO 312881 | IIRO 312883 |
| | | IIRO 312884 | IIRO 312890 |
| | | IIRO 312891 | IIRO 312893 |
| | | IIRO 312894 | IIRO 312896 |
| | | IIRO 312897 | IIRO 312899 |
| | | IIRO 312900 | IIRO 312901 |
| | | IIRO 312902 | IIRO 312902 |
| | | IIRO 312903 | IIRO 312909 |
| | | IIRO 312910 | IIRO 312915 |
| | | IIRO 312916 | IIRO 312917 |
| | | IIRO 312918 | IIRO 312918 |
| | | IIRO 312919 | IIRO 312919 |
| | | IIRO 312920 | IIRO 312920 |
| | | IIRO 312921 | IIRO 312921 |

| | | |
|---|---|---|
| | | IIRO 312922    IIRO 312923 |
| | | IIRO 312924    IIRO 312933 |
| | | IIRO 312934    IIRO 312943 |
| | | IIRO 312944    IIRO 312944 |
| | | IIRO 312945    IIRO 312955 |
| | | IIRO 312956    IIRO 312957 |
| | | IIRO 312958    IIRO 312964 |
| | | IIRO 312965    IIRO 312971 |
| | | IIRO 312972    IIRO 312974 |
| | | IIRO 312975    IIRO 312981 |
| | | IIRO 312982    IIRO 312988 |
| | | IIRO 312989    IIRO 312991 |
| | | IIRO 312992    IIRO 313000 |
| | | IIRO 313001    IIRO 313004 |
| | | IIRO 313005    IIRO 313006 |
| | | IIRO 313007    IIRO 313008 |
| | | IIRO 313009    IIRO 313009 |
| | | IIRO 313010    IIRO 313010 |
| | | IIRO 313011    IIRO 313025 |
| | | IIRO 313026    IIRO 313026 |
| | | IIRO 313027    IIRO 313027 |
| | | IIRO 313028    IIRO 313028 |
| | | IIRO 313029    IIRO 313036 |
| | | IIRO 313037    IIRO 313044 |
| | | IIRO 313045    IIRO 313046 |
| | | IIRO 313047    IIRO 313048 |
| | | IIRO 313051    IIRO 313053 |
| | | IIRO 313054    IIRO 313057 |
| | | IIRO 313060    IIRO 313062 |
| | | IIRO 313095    IIRO 313095 |
| | | IIRO 313096    IIRO 313096 |
| | | IIRO 313098    IIRO 313098 |
| | | IIRO 313102    IIRO 313102 |
| | | IIRO 313103    IIRO 313105 |
| | | IIRO 313106    IIRO 313108 |
| | | IIRO 313109    IIRO 313111 |

| | | | |
|---|---|---|---|
| | | IIRO 313112 | IIRO 313123 |
| | | IIRO 313124 | IIRO 313143 |
| | | IIRO 313144 | IIRO 313155 |
| | | IIRO 313156 | IIRO 313171 |
| | | IIRO 313172 | IIRO 313174 |
| | | IIRO 313175 | IIRO 313182 |
| | | IIRO 313183 | IIRO 313185 |
| | | IIRO 313186 | IIRO 313197 |
| | | IIRO 313198 | IIRO 313199 |
| | | IIRO 313200 | IIRO 313208 |
| | | IIRO 313209 | IIRO 313209 |
| | | IIRO 313210 | IIRO 313221 |
| | | IIRO 313222 | IIRO 313242 |
| | | IIRO 313243 | IIRO 313261 |
| | | IIRO 313262 | IIRO 313289 |
| | | IIRO 313290 | IIRO 313290 |
| | | IIRO 313291 | IIRO 313295 |
| | | IIRO 313296 | IIRO 313300 |
| | | IIRO 313301 | IIRO 313324 |
| | | IIRO 313325 | IIRO 313354 |
| | | IIRO 313355 | IIRO 313372 |
| | | IIRO 313373 | IIRO 313375 |
| | | IIRO 313376 | IIRO 313381 |
| | | IIRO 313382 | IIRO 313387 |
| | | IIRO 313388 | IIRO 313393 |
| | | IIRO 313394 | IIRO 313402 |
| | | IIRO 313403 | IIRO 313412 |
| | | IIRO 313413 | IIRO 313415 |
| | | IIRO 313416 | IIRO 313450 |
| | | IIRO 313451 | IIRO 313455 |
| | | IIRO 313456 | IIRO 313460 |
| | | IIRO 313461 | IIRO 313463 |
| | | IIRO 313464 | IIRO 313476 |
| | | IIRO 313477 | IIRO 313482 |
| | | IIRO 313483 | IIRO 313487 |
| | | IIRO 313488 | IIRO 313490 |

| | | |
|---|---|---|
| | | IIRO 313491   IIRO 313492 |
| | | IIRO 313493   IIRO 313493 |
| | | IIRO 313494   IIRO 313495 |
| | | IIRO 313496   IIRO 313498 |
| | | IIRO 313499   IIRO 313500 |
| | | IIRO 313501   IIRO 313505 |
| | | IIRO 313506   IIRO 313518 |
| | | IIRO 313657   IIRO 313669 |
| | | IIRO 313670   IIRO 313670 |
| | | IIRO 313671   IIRO 313671 |
| | | IIRO 313672   IIRO 313672 |
| | | IIRO 313673   IIRO 313673 |
| | | IIRO 313674   IIRO 313677 |
| | | IIRO 313678   IIRO 313680 |
| | | IIRO 313681   IIRO 313684 |
| | | IIRO 313685   IIRO 313685 |
| | | IIRO 313686   IIRO 313688 |
| | | IIRO 313689   IIRO 313689 |
| | | IIRO 313690   IIRO 313691 |
| | | IIRO 313692   IIRO 313712 |
| | | IIRO 313713   IIRO 313714 |
| | | IIRO 313715   IIRO 313716 |
| | | IIRO 313717   IIRO 313718 |
| | | IIRO 313719   IIRO 313721 |
| | | IIRO 313722   IIRO 313723 |
| | | IIRO 313724   IIRO 313724 |
| | | IIRO 313725   IIRO 313725 |
| | | IIRO 313726   IIRO 313728 |
| | | IIRO 313729   IIRO 313732 |
| | | IIRO 313733   IIRO 313734 |
| | | IIRO 313735   IIRO 313739 |
| | | IIRO 313740   IIRO 313742 |
| | | IIRO 313743   IIRO 313744 |
| | | IIRO 313745   IIRO 313746 |
| | | IIRO 313747   IIRO 313748 |
| | | IIRO 313749   IIRO 313751 |

| | | | |
|---|---|---|---|
| | | IIRO 313752 | IIRO 313757 |
| | | IIRO 313758 | IIRO 313759 |
| | | IIRO 313760 | IIRO 313761 |
| | | IIRO 313762 | IIRO 313762 |
| | | IIRO 313763 | IIRO 313764 |
| | | IIRO 313765 | IIRO 313769 |
| | | IIRO 313770 | IIRO 313774 |
| | | IIRO 313775 | IIRO 313778 |
| | | IIRO 313779 | IIRO 313780 |
| | | IIRO 313781 | IIRO 313784 |
| | | IIRO 313785 | IIRO 313788 |
| | | IIRO 313789 | IIRO 313790 |
| | | IIRO 313791 | IIRO 313802 |
| | | IIRO 313803 | IIRO 313804 |
| | | IIRO 313805 | IIRO 313808 |
| | | IIRO 313809 | IIRO 313811 |
| | | IIRO 313812 | IIRO 313813 |
| | | IIRO 313814 | IIRO 313816 |
| | | IIRO 313817 | IIRO 313819 |
| | | IIRO 313820 | IIRO 313831 |
| | | IIRO 313832 | IIRO 313833 |
| | | IIRO 313834 | IIRO 313838 |
| | | IIRO 313839 | IIRO 313853 |
| | | IIRO 313854 | IIRO 313866 |
| | | IIRO 313867 | IIRO 313868 |
| | | IIRO 313869 | IIRO 313870 |
| | | IIRO 313871 | IIRO 313872 |
| | | IIRO 313873 | IIRO 313874 |
| | | IIRO 313875 | IIRO 313876 |
| | | IIRO 313877 | IIRO 313878 |
| | | IIRO 313879 | IIRO 313880 |
| | | IIRO 313881 | IIRO 313882 |
| | | IIRO 313883 | IIRO 313884 |
| | | IIRO 313885 | IIRO 313888 |
| | | IIRO 313889 | IIRO 313913 |
| | | IIRO 313914 | IIRO 313914 |

| | | |
|---|---|---|
| | | IIRO 313915   IIRO 313929 |
| | | IIRO 313930   IIRO 313942 |
| | | IIRO 313943   IIRO 313943 |
| | | IIRO 313944   IIRO 313948 |
| | | IIRO 313949   IIRO 313954 |
| | | IIRO 313955   IIRO 313968 |
| | | IIRO 313969   IIRO 313994 |
| | | IIRO 313995   IIRO 314059 |
| | | IIRO 314060   IIRO 314064 |
| | | IIRO 314065   IIRO 314066 |
| | | IIRO 314067   IIRO 314084 |
| | | IIRO 314085   IIRO 314105 |
| | | IIRO 314106   IIRO 314120 |
| | | IIRO 314121   IIRO 314150 |
| | | IIRO 314151   IIRO 314165 |
| | | IIRO 314166   IIRO 314183 |
| | | IIRO 314184   IIRO 314200 |
| | | IIRO 314201   IIRO 314235 |
| | | IIRO 314236   IIRO 314237 |
| | | IIRO 314238   IIRO 314252 |
| | | IIRO 314253   IIRO 314268 |
| | | IIRO 314269   IIRO 314290 |
| | | IIRO 314291   IIRO 314314 |
| | | IIRO 314315   IIRO 314341 |
| | | IIRO 314342   IIRO 314343 |
| | | IIRO 314344   IIRO 314346 |
| | | IIRO 314347   IIRO 314369 |
| | | IIRO 314370   IIRO 314386 |
| | | IIRO 314387   IIRO 314400 |
| | | IIRO 314401   IIRO 314403 |
| | | IIRO 314404   IIRO 314415 |
| | | IIRO 314416   IIRO 314418 |
| | | IIRO 314419   IIRO 314423 |
| | | IIRO 314424   IIRO 314432 |
| | | IIRO 314433   IIRO 314437 |
| | | IIRO 314438   IIRO 314439 |

| | | |
|---|---|---|
| | | IIRO 314440   IIRO 314442 |
| | | IIRO 314443   IIRO 314448 |
| | | IIRO 314449   IIRO 314452 |
| | | IIRO 314453   IIRO 314454 |
| | | IIRO 314455   IIRO 314467 |
| | | IIRO 314468   IIRO 314488 |
| | | IIRO 314489   IIRO 314489 |
| | | IIRO 314490   IIRO 314494 |
| | | IIRO 314495   IIRO 314511 |
| | | IIRO 314512   IIRO 314529 |
| | | IIRO 314530   IIRO 314534 |
| | | IIRO 314535   IIRO 314538 |
| | | IIRO 314539   IIRO 314539 |
| | | IIRO 314540   IIRO 314541 |
| | | IIRO 314542   IIRO 314550 |
| | | IIRO 314551   IIRO 314552 |
| | | IIRO 314553   IIRO 314562 |
| | | IIRO 314563   IIRO 314563 |
| | | IIRO 314564   IIRO 314597 |
| | | IIRO 314598   IIRO 314603 |
| | | IIRO 314604   IIRO 314609 |
| | | IIRO 314610   IIRO 314639 |
| | | IIRO 314640   IIRO 314640 |
| | | IIRO 314641   IIRO 314643 |
| | | IIRO 314644   IIRO 314645 |
| | | IIRO 314646   IIRO 314660 |
| | | IIRO 314668   IIRO 314670 |
| | | IIRO 314671   IIRO 314672 |
| | | IIRO 314673   IIRO 314680 |
| | | IIRO 314681   IIRO 314705 |
| | | IIRO 314706   IIRO 314719 |
| | | IIRO 314720   IIRO 314746 |
| | | IIRO 314747   IIRO 314748 |
| | | IIRO 314751   IIRO 314757 |
| | | IIRO 314759   IIRO 314770 |
| | | IIRO 314771   IIRO 314775 |

| | | |
|---|---|---|
| | | IIRO 314776   IIRO 314778 |
| | | IIRO 314779   IIRO 314783 |
| | | IIRO 314784   IIRO 314802 |
| | | IIRO 314803   IIRO 314803 |
| | | IIRO 314804   IIRO 314817 |
| | | IIRO 314818   IIRO 314818 |
| | | IIRO 314819   IIRO 314822 |
| | | IIRO 314823   IIRO 314824 |
| | | IIRO 314825   IIRO 314825 |
| | | IIRO 314826   IIRO 314826 |
| | | IIRO 314833   IIRO 314839 |
| | | IIRO 314840   IIRO 314841 |
| | | IIRO 314842   IIRO 314850 |
| | | IIRO 314851   IIRO 314855 |
| | | IIRO 314856   IIRO 314856 |
| | | IIRO 314857   IIRO 314859 |
| | | IIRO 314860   IIRO 314883 |
| | | IIRO 314884   IIRO 314887 |
| | | IIRO 314888   IIRO 314890 |
| | | IIRO 314891   IIRO 314891 |
| | | IIRO 314892   IIRO 314895 |
| | | IIRO 314896   IIRO 314897 |
| | | IIRO 314898   IIRO 314918 |
| | | IIRO 314919   IIRO 314925 |
| | | IIRO 314926   IIRO 314930 |
| | | IIRO 314931   IIRO 314938 |
| | | IIRO 314939   IIRO 314948 |
| | | IIRO 314949   IIRO 314950 |
| | | IIRO 314954   IIRO 314958 |
| | | IIRO 314959   IIRO 314960 |
| | | IIRO 314961   IIRO 314961 |
| | | IIRO 314962   IIRO 314963 |
| | | IIRO 314964   IIRO 314964 |
| | | IIRO 314965   IIRO 314965 |
| | | IIRO 314966   IIRO 314967 |
| | | IIRO 314970   IIRO 314972 |

| | | | |
|---|---|---|---|
| | | IIRO 314973 | IIRO 314974 |
| | | IIRO 314975 | IIRO 314976 |
| | | IIRO 314977 | IIRO 314977 |
| | | IIRO 314978 | IIRO 314978 |
| | | IIRO 314979 | IIRO 314979 |
| | | IIRO 314980 | IIRO 314980 |
| | | IIRO 314981 | IIRO 314986 |
| | | IIRO 314987 | IIRO 314987 |
| | | IIRO 314988 | IIRO 314988 |
| | | IIRO 314989 | IIRO 314989 |
| | | IIRO 314990 | IIRO 314990 |
| | | IIRO 314991 | IIRO 314991 |
| | | IIRO 314992 | IIRO 314992 |
| | | IIRO 314993 | IIRO 314995 |
| | | IIRO 314996 | IIRO 314997 |
| | | IIRO 314998 | IIRO 314999 |
| | | IIRO 315000 | IIRO 315001 |
| | | IIRO 315002 | IIRO 315003 |
| | | IIRO 315004 | IIRO 315005 |
| | | IIRO 315006 | IIRO 315006 |
| | | IIRO 315007 | IIRO 315007 |
| | | IIRO 315009 | IIRO 315009 |
| | | IIRO 315011 | IIRO 315016 |
| | | IIRO 315017 | IIRO 315018 |
| | | IIRO 315019 | IIRO 315020 |
| | | IIRO 315021 | IIRO 315021 |
| | | IIRO 315022 | IIRO 315022 |
| | | IIRO 315023 | IIRO 315024 |
| | | IIRO 315025 | IIRO 315025 |
| | | IIRO 315027 | IIRO 315032 |
| | | IIRO 315033 | IIRO 315035 |
| | | IIRO 315036 | IIRO 315037 |
| | | IIRO 315038 | IIRO 315039 |
| | | IIRO 315040 | IIRO 315040 |
| | | IIRO 315041 | IIRO 315041 |
| | | IIRO 315042 | IIRO 315043 |

| | | | |
|---|---|---|---|
| | | IIRO 315044 | IIRO 315044 |
| | | IIRO 315045 | IIRO 315045 |
| | | IIRO 315046 | IIRO 315047 |
| | | IIRO 315049 | IIRO 315049 |
| | | IIRO 315050 | IIRO 315050 |
| | | IIRO 315051 | IIRO 315051 |
| | | IIRO 315052 | IIRO 315052 |
| | | IIRO 315053 | IIRO 315053 |
| | | IIRO 315054 | IIRO 315054 |
| | | IIRO 315055 | IIRO 315055 |
| | | IIRO 315056 | IIRO 315056 |
| | | IIRO 315057 | IIRO 315057 |
| | | IIRO 315058 | IIRO 315058 |
| | | IIRO 315059 | IIRO 315059 |
| | | IIRO 315060 | IIRO 315060 |
| | | IIRO 315061 | IIRO 315061 |
| | | IIRO 315062 | IIRO 315062 |
| | | IIRO 315063 | IIRO 315064 |
| | | IIRO 315069 | IIRO 315070 |
| | | IIRO 315071 | IIRO 315072 |
| | | IIRO 315073 | IIRO 315074 |
| | | IIRO 315075 | IIRO 315076 |
| | | IIRO 315077 | IIRO 315079 |
| | | IIRO 315081 | IIRO 315081 |
| | | IIRO 315083 | IIRO 315083 |
| | | IIRO 315084 | IIRO 315084 |
| | | IIRO 315085 | IIRO 315085 |
| | | IIRO 315088 | IIRO 315088 |
| | | IIRO 315089 | IIRO 315089 |
| | | IIRO 315090 | IIRO 315093 |
| | | IIRO 315094 | IIRO 315094 |
| | | IIRO 315095 | IIRO 315095 |
| | | IIRO 315096 | IIRO 315096 |
| | | IIRO 315097 | IIRO 315097 |
| | | IIRO 315098 | IIRO 315098 |
| | | IIRO 315099 | IIRO 315099 |

| | | | |
|---|---|---|---|
| | | IIRO 315100 | IIRO 315100 |
| | | IIRO 315101 | IIRO 315101 |
| | | IIRO 315102 | IIRO 315102 |
| | | IIRO 315103 | IIRO 315103 |
| | | IIRO 315104 | IIRO 315104 |
| | | IIRO 315105 | IIRO 315105 |
| | | IIRO 315106 | IIRO 315106 |
| | | IIRO 315107 | IIRO 315108 |
| | | IIRO 315109 | IIRO 315109 |
| | | IIRO 315112 | IIRO 315112 |
| | | IIRO 315113 | IIRO 315113 |
| | | IIRO 315114 | IIRO 315114 |
| | | IIRO 315115 | IIRO 315115 |
| | | IIRO 315116 | IIRO 315116 |
| | | IIRO 315117 | IIRO 315134 |
| | | IIRO 315135 | IIRO 315135 |
| | | IIRO 315136 | IIRO 315136 |
| | | IIRO 315137 | IIRO 315137 |
| | | IIRO 315138 | IIRO 315138 |
| | | IIRO 315139 | IIRO 315139 |
| | | IIRO 315140 | IIRO 315141 |
| | | IIRO 315143 | IIRO 315143 |
| | | IIRO 315144 | IIRO 315151 |
| | | IIRO 315153 | IIRO 315153 |
| | | IIRO 315155 | IIRO 315155 |
| | | IIRO 315156 | IIRO 315156 |
| | | IIRO 315157 | IIRO 315157 |
| | | IIRO 315158 | IIRO 315158 |
| | | IIRO 315159 | IIRO 315159 |
| | | IIRO 315161 | IIRO 315162 |
| | | IIRO 315163 | IIRO 315163 |
| | | IIRO 315164 | IIRO 315164 |
| | | IIRO 315166 | IIRO 315168 |
| | | IIRO 315169 | IIRO 315169 |
| | | IIRO 315170 | IIRO 315170 |
| | | IIRO 315171 | IIRO 315171 |

| | | | |
|---|---|---|---|
| | | IIRO 315172 | IIRO 315176 |
| | | IIRO 315177 | IIRO 315181 |
| | | IIRO 315182 | IIRO 315182 |
| | | IIRO 315183 | IIRO 315184 |
| | | IIRO 315185 | IIRO 315185 |
| | | IIRO 315186 | IIRO 315187 |
| | | IIRO 315188 | IIRO 315188 |
| | | IIRO 315189 | IIRO 315189 |
| | | IIRO 315190 | IIRO 315190 |
| | | IIRO 315191 | IIRO 315191 |
| | | IIRO 315192 | IIRO 315192 |
| | | IIRO 315193 | IIRO 315193 |
| | | IIRO 315194 | IIRO 315194 |
| | | IIRO 315195 | IIRO 315195 |
| | | IIRO 315197 | IIRO 315198 |
| | | IIRO 315201 | IIRO 315201 |
| | | IIRO 315202 | IIRO 315202 |
| | | IIRO 315203 | IIRO 315203 |
| | | IIRO 315204 | IIRO 315204 |
| | | IIRO 315205 | IIRO 315205 |
| | | IIRO 315206 | IIRO 315208 |
| | | IIRO 315209 | IIRO 315209 |
| | | IIRO 315210 | IIRO 315210 |
| | | IIRO 315211 | IIRO 315211 |
| | | IIRO 315213 | IIRO 315213 |
| | | IIRO 315214 | IIRO 315214 |
| | | IIRO 315216 | IIRO 315216 |
| | | IIRO 315217 | IIRO 315217 |
| | | IIRO 315218 | IIRO 315218 |
| | | IIRO 315219 | IIRO 315219 |
| | | IIRO 315220 | IIRO 315220 |
| | | IIRO 315221 | IIRO 315221 |
| | | IIRO 315222 | IIRO 315222 |
| | | IIRO 315223 | IIRO 315224 |
| | | IIRO 315225 | IIRO 315226 |
| | | IIRO 315227 | IIRO 315228 |

| | | | |
|---|---|---|---|
| | | IIRO 315229 | IIRO 315229 |
| | | IIRO 315231 | IIRO 315231 |
| | | IIRO 315232 | IIRO 315235 |
| | | IIRO 315236 | IIRO 315236 |
| | | IIRO 315237 | IIRO 315241 |
| | | IIRO 315242 | IIRO 315242 |
| | | IIRO 315243 | IIRO 315246 |
| | | IIRO 315247 | IIRO 315247 |
| | | IIRO 315248 | IIRO 315248 |
| | | IIRO 315249 | IIRO 315249 |
| | | IIRO 315250 | IIRO 315250 |
| | | IIRO 315251 | IIRO 315251 |
| | | IIRO 315252 | IIRO 315257 |
| | | IIRO 315258 | IIRO 315258 |
| | | IIRO 315259 | IIRO 315263 |
| | | IIRO 315264 | IIRO 315266 |
| | | IIRO 315267 | IIRO 315268 |
| | | IIRO 315269 | IIRO 315270 |
| | | IIRO 315272 | IIRO 315272 |
| | | IIRO 315273 | IIRO 315273 |
| | | IIRO 315274 | IIRO 315275 |
| | | IIRO 315276 | IIRO 315276 |
| | | IIRO 315277 | IIRO 315277 |
| | | IIRO 315278 | IIRO 315279 |
| | | IIRO 315280 | IIRO 315281 |
| | | IIRO 315282 | IIRO 315282 |
| | | IIRO 315283 | IIRO 315283 |
| | | IIRO 315284 | IIRO 315284 |
| | | IIRO 315285 | IIRO 315286 |
| | | IIRO 315287 | IIRO 315289 |
| | | IIRO 315290 | IIRO 315292 |
| | | IIRO 315293 | IIRO 315305 |
| | | IIRO 315306 | IIRO 315306 |
| | | IIRO 315307 | IIRO 315307 |
| | | IIRO 315308 | IIRO 315311 |
| | | IIRO 315312 | IIRO 315318 |

| | | | |
|---|---|---|---|
| | | IIRO 315319 | IIRO 315326 |
| | | IIRO 315327 | IIRO 315330 |
| | | IIRO 315331 | IIRO 315331 |
| | | IIRO 315332 | IIRO 315332 |
| | | IIRO 315333 | IIRO 315333 |
| | | IIRO 315334 | IIRO 315334 |
| | | IIRO 315335 | IIRO 315335 |
| | | IIRO 315336 | IIRO 315338 |
| | | IIRO 315339 | IIRO 315349 |
| | | IIRO 315350 | IIRO 315350 |
| | | IIRO 315351 | IIRO 315352 |
| | | IIRO 315353 | IIRO 315353 |
| | | IIRO 315354 | IIRO 315354 |
| | | IIRO 315355 | IIRO 315361 |
| | | IIRO 315362 | IIRO 315362 |
| | | IIRO 315363 | IIRO 315363 |
| | | IIRO 315364 | IIRO 315364 |
| | | IIRO 315365 | IIRO 315365 |
| | | IIRO 315366 | IIRO 315366 |
| | | IIRO 315367 | IIRO 315367 |
| | | IIRO 315368 | IIRO 315374 |
| | | IIRO 315375 | IIRO 315377 |
| | | IIRO 315378 | IIRO 315378 |
| | | IIRO 315379 | IIRO 315386 |
| | | IIRO 315387 | IIRO 315387 |
| | | IIRO 315388 | IIRO 315388 |
| | | IIRO 315389 | IIRO 315389 |
| | | IIRO 315390 | IIRO 315390 |
| | | IIRO 315391 | IIRO 315392 |
| | | IIRO 315393 | IIRO 315402 |
| | | IIRO 315403 | IIRO 315404 |
| | | IIRO 315405 | IIRO 315406 |
| | | IIRO 315407 | IIRO 315408 |
| | | IIRO 315409 | IIRO 315412 |
| | | IIRO 315413 | IIRO 315413 |
| | | IIRO 315414 | IIRO 315414 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 315415 | IIRO 315416 |
| | | IIRO 315417 | IIRO 315417 |
| | | IIRO 315418 | IIRO 315418 |
| | | IIRO 315419 | IIRO 315419 |
| | | IIRO 315420 | IIRO 315420 |
| | | IIRO 315421 | IIRO 315421 |
| | | IIRO 315422 | IIRO 315422 |
| | | IIRO 315423 | IIRO 315423 |
| | | IIRO 315424 | IIRO 315424 |
| | | IIRO 315425 | IIRO 315425 |
| | | IIRO 315426 | IIRO 315426 |
| | | IIRO 315427 | IIRO 315429 |
| | | IIRO 315430 | IIRO 315430 |
| | | IIRO 315431 | IIRO 315431 |
| | | IIRO 315432 | IIRO 315432 |
| | | IIRO 315433 | IIRO 315434 |
| | | IIRO 315435 | IIRO 315436 |
| | | IIRO 315437 | IIRO 315438 |
| | | IIRO 315439 | IIRO 315440 |
| | | IIRO 315441 | IIRO 315444 |
| | | IIRO 315445 | IIRO 315446 |
| | | IIRO 315447 | IIRO 315450 |
| | | IIRO 315451 | IIRO 315454 |
| | | IIRO 315455 | IIRO 315458 |
| | | IIRO 315459 | IIRO 315463 |
| | | IIRO 315464 | IIRO 315467 |
| | | IIRO 315468 | IIRO 315471 |
| | | IIRO 315472 | IIRO 315476 |
| | | IIRO 315477 | IIRO 315482 |
| | | IIRO 315483 | IIRO 315486 |
| | | IIRO 315487 | IIRO 315491 |
| | | IIRO 315492 | IIRO 315495 |
| | | IIRO 315496 | IIRO 315499 |
| | | IIRO 315502 | IIRO 315503 |
| | | IIRO 315504 | IIRO 315507 |
| | | IIRO 315508 | IIRO 315511 |

|  |  | IIRO 315512 | IIRO 315514 |
|--|--|--|--|
|  |  | IIRO 315515 | IIRO 315517 |
|  |  | IIRO 315518 | IIRO 315519 |
|  |  | IIRO 315520 | IIRO 315522 |
|  |  | IIRO 315523 | IIRO 315525 |
|  |  | IIRO 315526 | IIRO 315529 |
|  |  | IIRO 315530 | IIRO 315533 |
|  |  | IIRO 315534 | IIRO 315537 |
|  |  | IIRO 315538 | IIRO 315541 |
|  |  | IIRO 315542 | IIRO 315548 |
|  |  | IIRO 315549 | IIRO 315551 |
|  |  | IIRO 315552 | IIRO 315554 |
|  |  | IIRO 315555 | IIRO 315562 |
|  |  | IIRO 315563 | IIRO 315564 |
|  |  | IIRO 315566 | IIRO 315569 |
|  |  | IIRO 315570 | IIRO 315572 |
|  |  | IIRO 315573 | IIRO 315576 |
|  |  | IIRO 315577 | IIRO 315584 |
|  |  | IIRO 315585 | IIRO 315586 |
|  |  | IIRO 315587 | IIRO 315592 |
|  |  | IIRO 315596 | IIRO 315597 |
|  |  | IIRO 315600 | IIRO 315605 |
|  |  | IIRO 315606 | IIRO 315609 |
|  |  | IIRO 315613 | IIRO 315614 |
|  |  | IIRO 315617 | IIRO 315655 |
|  |  | IIRO 315657 | IIRO 315661 |
|  |  | IIRO 315662 | IIRO 315670 |
|  |  | IIRO 315671 | IIRO 315680 |
|  |  | IIRO 315681 | IIRO 315681 |
|  |  | IIRO 315682 | IIRO 315682 |
|  |  | IIRO 315683 | IIRO 315683 |
|  |  | IIRO 315684 | IIRO 315684 |
|  |  | IIRO 315685 | IIRO 315686 |
|  |  | IIRO 315687 | IIRO 315687 |
|  |  | IIRO 315688 | IIRO 315688 |
|  |  | IIRO 315689 | IIRO 315690 |

| | | | |
|---|---|---|---|
| | | IIRO 315691 | IIRO 315700 |
| | | IIRO 315701 | IIRO 315702 |
| | | IIRO 315706 | IIRO 315706 |
| | | IIRO 315707 | IIRO 315707 |
| | | IIRO 315708 | IIRO 315708 |
| | | IIRO 315709 | IIRO 315709 |
| | | IIRO 315710 | IIRO 315710 |
| | | IIRO 315711 | IIRO 315711 |
| | | IIRO 315712 | IIRO 315712 |
| | | IIRO 315713 | IIRO 315717 |
| | | IIRO 315718 | IIRO 315729 |
| | | IIRO 315730 | IIRO 315733 |
| | | IIRO 315734 | IIRO 315735 |
| | | IIRO 315736 | IIRO 315740 |
| | | IIRO 315741 | IIRO 315742 |
| | | IIRO 315743 | IIRO 315743 |
| | | IIRO 315744 | IIRO 315745 |
| | | IIRO 315746 | IIRO 315748 |
| | | IIRO 315749 | IIRO 315750 |
| | | IIRO 315751 | IIRO 315752 |
| | | IIRO 315753 | IIRO 315754 |
| | | IIRO 315755 | IIRO 315755 |
| | | IIRO 315756 | IIRO 315756 |
| | | IIRO 315757 | IIRO 315761 |
| | | IIRO 315762 | IIRO 315765 |
| | | IIRO 315766 | IIRO 315766 |
| | | IIRO 315767 | IIRO 315768 |
| | | IIRO 315769 | IIRO 315778 |
| | | IIRO 315779 | IIRO 315782 |
| | | IIRO 315783 | IIRO 315784 |
| | | IIRO 315785 | IIRO 315785 |
| | | IIRO 315786 | IIRO 315794 |
| | | IIRO 315799 | IIRO 315799 |
| | | IIRO 315800 | IIRO 315801 |
| | | IIRO 315802 | IIRO 315802 |
| | | IIRO 315803 | IIRO 315808 |

| | | | |
|---|---|---|---|
| | | IIRO 315809 | IIRO 315809 |
| | | IIRO 315810 | IIRO 315811 |
| | | IIRO 315815 | IIRO 315830 |
| | | IIRO 315831 | IIRO 315832 |
| | | IIRO 315833 | IIRO 315833 |
| | | IIRO 315834 | IIRO 315834 |
| | | IIRO 315835 | IIRO 315838 |
| | | IIRO 315844 | IIRO 315844 |
| | | IIRO 315845 | IIRO 315859 |
| | | IIRO 315860 | IIRO 315861 |
| | | IIRO 315862 | IIRO 315862 |
| | | IIRO 315863 | IIRO 315864 |
| | | IIRO 315866 | IIRO 315867 |
| | | IIRO 315868 | IIRO 315868 |
| | | IIRO 315869 | IIRO 315872 |
| | | IIRO 315873 | IIRO 315877 |
| | | IIRO 315878 | IIRO 315878 |
| | | IIRO 316445 | IIRO 316448 |
| | | IIRO 316449 | IIRO 316452 |
| | | IIRO 316453 | IIRO 316453 |
| | | IIRO 316454 | IIRO 316454 |
| | | IIRO 316457 | IIRO 316469 |
| | | IIRO 316506 | IIRO 316506 |
| | | IIRO 316507 | IIRO 316509 |
| | | IIRO 316514 | IIRO 316516 |
| | | IIRO 316517 | IIRO 316519 |
| | | IIRO 316524 | IIRO 316525 |
| | | IIRO 316535 | IIRO 316538 |
| | | IIRO 316544 | IIRO 316546 |
| | | IIRO 316547 | IIRO 316574 |
| | | IIRO 316581 | IIRO 316588 |
| | | IIRO 316591 | IIRO 316600 |
| | | IIRO 316602 | IIRO 316603 |
| | | IIRO 316604 | IIRO 316610 |
| | | IIRO 316611 | IIRO 316611 |
| | | IIRO 316618 | IIRO 316619 |

| | | | |
|---|---|---|---|
| | | IIRO 316620 | IIRO 316625 |
| | | IIRO 316626 | IIRO 316630 |
| | | IIRO 316631 | IIRO 316631 |
| | | IIRO 316632 | IIRO 316632 |
| | | IIRO 316636 | IIRO 316636 |
| | | IIRO 316637 | IIRO 316637 |
| | | IIRO 316638 | IIRO 316638 |
| | | IIRO 316643 | IIRO 316643 |
| | | IIRO 316646 | IIRO 316646 |
| | | IIRO 316648 | IIRO 316648 |
| | | IIRO 316656 | IIRO 316656 |
| | | IIRO 316660 | IIRO 316660 |
| | | IIRO 316661 | IIRO 316662 |
| | | IIRO 316663 | IIRO 316665 |
| | | IIRO 316675 | IIRO 316676 |
| | | IIRO 316679 | IIRO 316680 |
| | | IIRO 316686 | IIRO 316699 |
| | | IIRO 316700 | IIRO 316703 |
| | | IIRO 316758 | IIRO 316770 |
| | | IIRO 316772 | IIRO 316786 |
| | | IIRO 316803 | IIRO 316816 |
| | | IIRO 316828 | IIRO 316832 |
| | | IIRO 317477 | IIRO 317478 |
| | | IIRO 317479 | IIRO 317480 |
| | | IIRO 317481 | IIRO 317491 |
| | | IIRO 317494 | IIRO 317494 |
| | | IIRO 317495 | IIRO 317508 |
| | | IIRO 317509 | IIRO 317511 |
| | | IIRO 317512 | IIRO 317513 |
| | | IIRO 317514 | IIRO 317520 |
| | | IIRO 317523 | IIRO 317530 |
| | | IIRO 317531 | IIRO 317532 |
| | | IIRO 317533 | IIRO 317545 |
| | | IIRO 317546 | IIRO 317546 |
| | | IIRO 317552 | IIRO 317555 |
| | | IIRO 317556 | IIRO 317570 |

| | | | |
|---|---|---|---|
| | | IIRO 317571 | IIRO 317571 |
| | | IIRO 317572 | IIRO 317575 |
| | | IIRO 317576 | IIRO 317582 |
| | | IIRO 317583 | IIRO 317585 |
| | | IIRO 317586 | IIRO 317591 |
| | | IIRO 317592 | IIRO 317594 |
| | | IIRO 317595 | IIRO 317603 |
| | | IIRO 317604 | IIRO 317624 |
| | | IIRO 317625 | IIRO 317631 |
| | | IIRO 317632 | IIRO 317632 |
| | | IIRO 317633 | IIRO 317638 |
| | | IIRO 317639 | IIRO 317647 |
| | | IIRO 317648 | IIRO 317650 |
| | | IIRO 317651 | IIRO 317667 |
| | | IIRO 317668 | IIRO 317673 |
| | | IIRO 317674 | IIRO 317675 |
| | | IIRO 317676 | IIRO 317676 |
| | | IIRO 317677 | IIRO 317677 |
| | | IIRO 317678 | IIRO 317679 |
| | | IIRO 317680 | IIRO 317681 |
| | | IIRO 317682 | IIRO 317683 |
| | | IIRO 317684 | IIRO 317693 |
| | | IIRO 317694 | IIRO 317703 |
| | | IIRO 317704 | IIRO 317726 |
| | | IIRO 317727 | IIRO 317756 |
| | | IIRO 317757 | IIRO 317761 |
| | | IIRO 317762 | IIRO 317771 |
| | | IIRO 317772 | IIRO 317779 |
| | | IIRO 317780 | IIRO 317791 |
| | | IIRO 317792 | IIRO 317802 |
| | | IIRO 317803 | IIRO 317807 |
| | | IIRO 317808 | IIRO 317825 |
| | | IIRO 317826 | IIRO 317839 |
| | | IIRO 317840 | IIRO 317847 |
| | | IIRO 317848 | IIRO 317855 |
| | | IIRO 317856 | IIRO 317870 |

| | | | |
|---|---|---|---|
| | | IIRO 317871 | IIRO 317875 |
| | | IIRO 317876 | IIRO 317876 |
| | | IIRO 317877 | IIRO 317888 |
| | | IIRO 317889 | IIRO 317889 |
| | | IIRO 317890 | IIRO 317897 |
| | | IIRO 317898 | IIRO 317900 |
| | | IIRO 317901 | IIRO 317922 |
| | | IIRO 317923 | IIRO 317936 |
| | | IIRO 317937 | IIRO 317954 |
| | | IIRO 317955 | IIRO 317960 |
| | | IIRO 317961 | IIRO 317963 |
| | | IIRO 317964 | IIRO 317972 |
| | | IIRO 317973 | IIRO 317981 |
| | | IIRO 317982 | IIRO 317984 |
| | | IIRO 317985 | IIRO 317991 |
| | | IIRO 317992 | IIRO 318004 |
| | | IIRO 318005 | IIRO 318025 |
| | | IIRO 318026 | IIRO 318027 |
| | | IIRO 318028 | IIRO 318028 |
| | | IIRO 318029 | IIRO 318029 |
| | | IIRO 318030 | IIRO 318033 |
| | | IIRO 318034 | IIRO 318037 |
| | | IIRO 318038 | IIRO 318040 |
| | | IIRO 318041 | IIRO 318043 |
| | | IIRO 318044 | IIRO 318046 |
| | | IIRO 318047 | IIRO 318049 |
| | | IIRO 318050 | IIRO 318054 |
| | | IIRO 318055 | IIRO 318061 |
| | | IIRO 318062 | IIRO 318063 |
| | | IIRO 318064 | IIRO 318066 |
| | | IIRO 318067 | IIRO 318071 |
| | | IIRO 318072 | IIRO 318085 |
| | | IIRO 318086 | IIRO 318101 |
| | | IIRO 318102 | IIRO 318107 |
| | | IIRO 318108 | IIRO 318110 |
| | | IIRO 318111 | IIRO 318119 |

| | | | |
|---|---|---|---|
| | | IIRO 318121 | IIRO 318129 |
| | | IIRO 318130 | IIRO 318134 |
| | | IIRO 318135 | IIRO 318154 |
| | | IIRO 318155 | IIRO 318164 |
| | | IIRO 318165 | IIRO 318168 |
| | | IIRO 318169 | IIRO 318171 |
| | | IIRO 318172 | IIRO 318174 |
| | | IIRO 318175 | IIRO 318178 |
| | | IIRO 318179 | IIRO 318180 |
| | | IIRO 318181 | IIRO 318196 |
| | | IIRO 318197 | IIRO 318198 |
| | | IIRO 318199 | IIRO 318199 |
| | | IIRO 318200 | IIRO 318203 |
| | | IIRO 318204 | IIRO 318210 |
| | | IIRO 318211 | IIRO 318212 |
| | | IIRO 318213 | IIRO 318213 |
| | | IIRO 318214 | IIRO 318214 |
| | | IIRO 318215 | IIRO 318215 |
| | | IIRO 318216 | IIRO 318223 |
| | | IIRO 318224 | IIRO 318230 |
| | | IIRO 318231 | IIRO 318232 |
| | | IIRO 318233 | IIRO 318236 |
| | | IIRO 318239 | IIRO 318248 |
| | | IIRO 318249 | IIRO 318258 |
| | | IIRO 318259 | IIRO 318262 |
| | | IIRO 318263 | IIRO 318266 |
| | | IIRO 318267 | IIRO 318282 |
| | | IIRO 318283 | IIRO 318284 |
| | | IIRO 318285 | IIRO 318288 |
| | | IIRO 318289 | IIRO 318306 |
| | | IIRO 318307 | IIRO 318310 |
| | | IIRO 318311 | IIRO 318312 |
| | | IIRO 318313 | IIRO 318324 |
| | | IIRO 318325 | IIRO 318328 |
| | | IIRO 318331 | IIRO 318336 |
| | | IIRO 318337 | IIRO 318337 |

| | | |
|---|---|---|
| | | IIRO 318338   IIRO 318342 |
| | | IIRO 318343   IIRO 318357 |
| | | IIRO 318358   IIRO 318368 |
| | | IIRO 318369   IIRO 318382 |
| | | IIRO 318383   IIRO 318389 |
| | | IIRO 318390   IIRO 318394 |
| | | IIRO 318395   IIRO 318414 |
| | | IIRO 318415   IIRO 318434 |
| | | IIRO 318435   IIRO 318481 |
| | | IIRO 318482   IIRO 318485 |
| | | IIRO 318486   IIRO 318493 |
| | | IIRO 318494   IIRO 318512 |
| | | IIRO 318513   IIRO 318514 |
| | | IIRO 318515   IIRO 318515 |
| | | IIRO 318516   IIRO 318520 |
| | | IIRO 318545   IIRO 318545 |
| | | IIRO 318546   IIRO 318546 |
| | | IIRO 318547   IIRO 318547 |
| | | IIRO 318548   IIRO 318548 |
| | | IIRO 318549   IIRO 318549 |
| | | IIRO 318550   IIRO 318550 |
| | | IIRO 318551   IIRO 318551 |
| | | IIRO 318552   IIRO 318552 |
| | | IIRO 318553   IIRO 318553 |
| | | IIRO 318554   IIRO 318555 |
| | | IIRO 318556   IIRO 318557 |
| | | IIRO 318558   IIRO 318558 |
| | | IIRO 318559   IIRO 318561 |
| | | IIRO 318562   IIRO 318562 |
| | | IIRO 318563   IIRO 318564 |
| | | IIRO 318565   IIRO 318565 |
| | | IIRO 318566   IIRO 318566 |
| | | IIRO 318567   IIRO 318567 |
| | | IIRO 318568   IIRO 318575 |
| | | IIRO 318576   IIRO 318576 |
| | | IIRO 318577   IIRO 318612 |

| | | IIRO 318613 | IIRO 318615 |
|---|---|---|---|
| | | IIRO 318616 | IIRO 318616 |
| | | IIRO 318617 | IIRO 318617 |
| | | IIRO 318618 | IIRO 318619 |
| | | IIRO 318620 | IIRO 318620 |
| | | IIRO 318621 | IIRO 318621 |
| | | IIRO 318622 | IIRO 318622 |
| | | IIRO 318623 | IIRO 318623 |
| | | IIRO 318624 | IIRO 318624 |
| | | IIRO 318625 | IIRO 318625 |
| | | IIRO 318626 | IIRO 318627 |
| | | IIRO 318628 | IIRO 318628 |
| | | IIRO 318629 | IIRO 318631 |
| | | IIRO 318632 | IIRO 318634 |
| | | IIRO 318635 | IIRO 318636 |
| | | IIRO 318637 | IIRO 318638 |
| | | IIRO 318639 | IIRO 318639 |
| | | IIRO 318640 | IIRO 318640 |
| | | IIRO 318641 | IIRO 318646 |
| | | IIRO 318647 | IIRO 318650 |
| | | IIRO 318651 | IIRO 318653 |
| | | IIRO 318654 | IIRO 318655 |
| | | IIRO 318656 | IIRO 318663 |
| | | IIRO 318664 | IIRO 318664 |
| | | IIRO 318665 | IIRO 318668 |
| | | IIRO 318669 | IIRO 318671 |
| | | IIRO 318672 | IIRO 318676 |
| | | IIRO 318677 | IIRO 318677 |
| | | IIRO 318678 | IIRO 318683 |
| | | IIRO 318684 | IIRO 318690 |
| | | IIRO 318691 | IIRO 318691 |
| | | IIRO 318692 | IIRO 318692 |
| | | IIRO 318693 | IIRO 318693 |
| | | IIRO 318694 | IIRO 318695 |
| | | IIRO 318696 | IIRO 318721 |
| | | IIRO 318726 | IIRO 318727 |

| | | | |
|---|---|---|---|
| | | IIRO 318728 | IIRO 318730 |
| | | IIRO 318731 | IIRO 318731 |
| | | IIRO 318732 | IIRO 318733 |
| | | IIRO 318734 | IIRO 318736 |
| | | IIRO 318737 | IIRO 318738 |
| | | IIRO 318739 | IIRO 318741 |
| | | IIRO 318745 | IIRO 318745 |
| | | IIRO 318746 | IIRO 318748 |
| | | IIRO 318749 | IIRO 318750 |
| | | IIRO 318759 | IIRO 318759 |
| | | IIRO 318766 | IIRO 318769 |
| | | IIRO 318772 | IIRO 318772 |
| | | IIRO 318775 | IIRO 318775 |
| | | IIRO 318779 | IIRO 318782 |
| | | IIRO 318783 | IIRO 318788 |
| | | IIRO 318789 | IIRO 318797 |
| | | IIRO 318798 | IIRO 318805 |
| | | IIRO 318806 | IIRO 318807 |
| | | IIRO 318808 | IIRO 318809 |
| | | IIRO 318810 | IIRO 318813 |
| | | IIRO 318814 | IIRO 318816 |
| | | IIRO 318817 | IIRO 318823 |
| | | IIRO 318826 | IIRO 318831 |
| | | IIRO 318832 | IIRO 318835 |
| | | IIRO 318836 | IIRO 318837 |
| | | IIRO 318838 | IIRO 318841 |
| | | IIRO 318842 | IIRO 318845 |
| | | IIRO 318846 | IIRO 318847 |
| | | IIRO 318848 | IIRO 318871 |
| | | IIRO 318874 | IIRO 318875 |
| | | IIRO 318876 | IIRO 318877 |
| | | IIRO 318878 | IIRO 318880 |
| | | IIRO 318883 | IIRO 318884 |
| | | IIRO 318885 | IIRO 318893 |
| | | IIRO 318905 | IIRO 318911 |
| | | IIRO 318912 | IIRO 318919 |

| | | | |
|---|---|---|---|
| | | IIRO 318920 | IIRO 318921 |
| | | IIRO 318930 | IIRO 318935 |
| | | IIRO 318936 | IIRO 318940 |
| | | IIRO 318954 | IIRO 318974 |
| Plaintiffs 1st set of requests directed to IIRO: 11, 12, 62 | IIRO Branch Office – Tanzania | IIRO 305933 | IIRO 305997 |
| | | IIRO 305998 | IIRO 306057 |
| | | IIRO 312769 | IIRO 312779 |
| | | IIRO 312780 | IIRO 312783 |
| | | IIRO 313995 | IIRO 314059 |
| | | IIRO 314291 | IIRO 314314 |
| Plaintiffs 1st set of requests directed to IIRO: 65, 66 | IIRO Branch Office – Tanzania | IIRO 305380 | IIRO 305384 |
| | | IIRO 305418 | IIRO 305423 |
| | | IIRO 305810 | IIRO 305826 |
| | | IIRO 305933 | IIRO 305997 |
| | | IIRO 305998 | IIRO 306057 |
| | | IIRO 306058 | IIRO 306077 |
| | | IIRO 306158 | IIRO 306167 |
| | | IIRO 306733 | IIRO 306743 |
| | | IIRO 306744 | IIRO 306755 |
| | | IIRO 306756 | IIRO 306770 |
| | | IIRO 306771 | IIRO 306781 |
| | | IIRO 306782 | IIRO 306799 |
| | | IIRO 306800 | IIRO 306805 |
| | | IIRO 306806 | IIRO 306813 |
| | | IIRO 306814 | IIRO 306823 |
| | | IIRO 306824 | IIRO 306837 |
| | | IIRO 306838 | IIRO 306845 |
| | | IIRO 306846 | IIRO 306859 |
| | | IIRO 306860 | IIRO 306868 |
| | | IIRO 306869 | IIRO 306884 |
| | | IIRO 306885 | IIRO 306901 |
| | | IIRO 306902 | IIRO 306912 |
| | | IIRO 306913 | IIRO 306929 |
| | | IIRO 306930 | IIRO 306940 |

| | | | |
|---|---|---|---|
| | | IIRO 306941 | IIRO 306954 |
| | | IIRO 306955 | IIRO 306962 |
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 306975 | IIRO 306983 |
| | | IIRO 306984 | IIRO 306990 |
| | | IIRO 306991 | IIRO 306997 |
| | | IIRO 306998 | IIRO 307010 |
| | | IIRO 307011 | IIRO 307020 |
| | | IIRO 307021 | IIRO 307031 |
| | | IIRO 307032 | IIRO 307042 |
| | | IIRO 307043 | IIRO 307048 |
| | | IIRO 307049 | IIRO 307050 |
| | | IIRO 307051 | IIRO 307053 |
| | | IIRO 307054 | IIRO 307062 |
| | | IIRO 307063 | IIRO 307066 |
| | | IIRO 307067 | IIRO 307068 |
| | | IIRO 307069 | IIRO 307090 |
| | | IIRO 307091 | IIRO 307107 |
| | | IIRO 307108 | IIRO 307119 |
| | | IIRO 307120 | IIRO 307140 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 307183 | IIRO 307206 |
| | | IIRO 307207 | IIRO 307226 |
| | | IIRO 307227 | IIRO 307239 |
| | | IIRO 307240 | IIRO 307259 |
| | | IIRO 307260 | IIRO 307279 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307308 | IIRO 307333 |
| | | IIRO 307334 | IIRO 307353 |
| | | IIRO 307354 | IIRO 307369 |
| | | IIRO 307370 | IIRO 307383 |
| | | IIRO 307384 | IIRO 307395 |
| | | IIRO 307396 | IIRO 307404 |
| | | IIRO 307405 | IIRO 307423 |
| | | IIRO 307424 | IIRO 307446 |
| | | IIRO 307447 | IIRO 307472 |

| | | | |
|---|---|---|---|
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 307494 | IIRO 307499 |
| | | IIRO 307500 | IIRO 307519 |
| | | IIRO 307535 | IIRO 307562 |
| | | IIRO 307563 | IIRO 307594 |
| | | IIRO 307711 | IIRO 307756 |
| | | IIRO 307757 | IIRO 307806 |
| | | IIRO 307807 | IIRO 307822 |
| | | IIRO 307823 | IIRO 307852 |
| | | IIRO 307868 | IIRO 307883 |
| | | IIRO 307884 | IIRO 307895 |
| | | IIRO 307896 | IIRO 307911 |
| | | IIRO 307912 | IIRO 307931 |
| | | IIRO 307932 | IIRO 307952 |
| | | IIRO 307953 | IIRO 307977 |
| | | IIRO 307978 | IIRO 307997 |
| | | IIRO 307998 | IIRO 308019 |
| | | IIRO 308020 | IIRO 308051 |
| | | IIRO 308052 | IIRO 308072 |
| | | IIRO 308073 | IIRO 308083 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 308105 | IIRO 308130 |
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 308153 | IIRO 308178 |
| | | IIRO 308424 | IIRO 308428 |
| | | IIRO 308690 | IIRO 308713 |
| | | IIRO 309058 | IIRO 309087 |
| | | IIRO 310208 | IIRO 310214 |
| | | IIRO 310215 | IIRO 310217 |
| | | IIRO 310218 | IIRO 310227 |
| | | IIRO 310228 | IIRO 310228 |
| | | IIRO 310229 | IIRO 310230 |
| | | IIRO 310231 | IIRO 310231 |
| | | IIRO 310232 | IIRO 310234 |
| | | IIRO 310235 | IIRO 310235 |
| | | IIRO 310236 | IIRO 310236 |

| | | | |
|---|---|---|---|
| | | IIRO 310237 | IIRO 310237 |
| | | IIRO 310238 | IIRO 310238 |
| | | IIRO 310239 | IIRO 310253 |
| | | IIRO 310254 | IIRO 310255 |
| | | IIRO 310256 | IIRO 310258 |
| | | IIRO 310259 | IIRO 310264 |
| | | IIRO 310265 | IIRO 310265 |
| | | IIRO 310266 | IIRO 310267 |
| | | IIRO 310268 | IIRO 310268 |
| | | IIRO 310269 | IIRO 310269 |
| | | IIRO 310270 | IIRO 310271 |
| | | IIRO 310272 | IIRO 310272 |
| | | IIRO 310273 | IIRO 310274 |
| | | IIRO 310275 | IIRO 310275 |
| | | IIRO 310276 | IIRO 310276 |
| | | IIRO 310277 | IIRO 310278 |
| | | IIRO 310285 | IIRO 310285 |
| | | IIRO 310286 | IIRO 310286 |
| | | IIRO 310287 | IIRO 310287 |
| | | IIRO 310288 | IIRO 310288 |
| | | IIRO 310289 | IIRO 310289 |
| | | IIRO 310290 | IIRO 310290 |
| | | IIRO 310291 | IIRO 310292 |
| | | IIRO 310293 | IIRO 310293 |
| | | IIRO 310294 | IIRO 310294 |
| | | IIRO 310295 | IIRO 310295 |
| | | IIRO 310296 | IIRO 310297 |
| | | IIRO 310298 | IIRO 310300 |
| | | IIRO 310301 | IIRO 310307 |
| | | IIRO 310308 | IIRO 310308 |
| | | IIRO 310309 | IIRO 310309 |
| | | IIRO 310310 | IIRO 310310 |
| | | IIRO 310311 | IIRO 310311 |
| | | IIRO 310312 | IIRO 310312 |
| | | IIRO 310313 | IIRO 310313 |
| | | IIRO 310314 | IIRO 310314 |

| | | | |
|---|---|---|---|
| | | IIRO 310315 | IIRO 310315 |
| | | IIRO 310316 | IIRO 310317 |
| | | IIRO 310318 | IIRO 310319 |
| | | IIRO 310320 | IIRO 310320 |
| | | IIRO 310321 | IIRO 310321 |
| | | IIRO 310322 | IIRO 310322 |
| | | IIRO 310323 | IIRO 310323 |
| | | IIRO 310324 | IIRO 310324 |
| | | IIRO 310325 | IIRO 310325 |
| | | IIRO 310326 | IIRO 310327 |
| | | IIRO 310328 | IIRO 310328 |
| | | IIRO 310329 | IIRO 310329 |
| | | IIRO 310330 | IIRO 310330 |
| | | IIRO 310331 | IIRO 310331 |
| | | IIRO 310332 | IIRO 310334 |
| | | IIRO 310335 | IIRO 310335 |
| | | IIRO 310336 | IIRO 310337 |
| | | IIRO 310338 | IIRO 310339 |
| | | IIRO 310340 | IIRO 310341 |
| | | IIRO 310342 | IIRO 310342 |
| | | IIRO 310343 | IIRO 310344 |
| | | IIRO 310345 | IIRO 310346 |
| | | IIRO 310347 | IIRO 310349 |
| | | IIRO 310350 | IIRO 310351 |
| | | IIRO 310352 | IIRO 310359 |
| | | IIRO 310360 | IIRO 310361 |
| | | IIRO 310362 | IIRO 310373 |
| | | IIRO 310374 | IIRO 310397 |
| | | IIRO 310398 | IIRO 310403 |
| | | IIRO 310404 | IIRO 310405 |
| | | IIRO 310406 | IIRO 310407 |
| | | IIRO 310408 | IIRO 310408 |
| | | IIRO 310409 | IIRO 310410 |
| | | IIRO 310411 | IIRO 310414 |
| | | IIRO 310415 | IIRO 310415 |
| | | IIRO 310416 | IIRO 310417 |

| | | |
|---|---|---|
| | | IIRO 310418   IIRO 310419 |
| | | IIRO 310420   IIRO 310421 |
| | | IIRO 310422   IIRO 310423 |
| | | IIRO 310424   IIRO 310426 |
| | | IIRO 310427   IIRO 310428 |
| | | IIRO 310429   IIRO 310430 |
| | | IIRO 310431   IIRO 310433 |
| | | IIRO 310434   IIRO 310435 |
| | | IIRO 310436   IIRO 310437 |
| | | IIRO 310438   IIRO 310439 |
| | | IIRO 310440   IIRO 310441 |
| | | IIRO 310442   IIRO 310442 |
| | | IIRO 310443   IIRO 310446 |
| | | IIRO 310447   IIRO 310448 |
| | | IIRO 310449   IIRO 310450 |
| | | IIRO 310451   IIRO 310465 |
| | | IIRO 310466   IIRO 310467 |
| | | IIRO 310469   IIRO 310470 |
| | | IIRO 310471   IIRO 310472 |
| | | IIRO 311229   IIRO 311229 |
| | | IIRO 311230   IIRO 311236 |
| | | IIRO 311237   IIRO 311237 |
| | | IIRO 311238   IIRO 311242 |
| | | IIRO 311243   IIRO 311257 |
| | | IIRO 311258   IIRO 311271 |
| | | IIRO 311272   IIRO 311274 |
| | | IIRO 311277   IIRO 311280 |
| | | IIRO 311281   IIRO 311282 |
| | | IIRO 311283   IIRO 311285 |
| | | IIRO 311286   IIRO 311287 |
| | | IIRO 311290   IIRO 311291 |
| | | IIRO 311292   IIRO 311293 |
| | | IIRO 311299   IIRO 311300 |
| | | IIRO 311301   IIRO 311302 |
| | | IIRO 311303   IIRO 311304 |
| | | IIRO 311305   IIRO 311306 |

| | | | |
|---|---|---|---|
| | | IIRO 311307 | IIRO 311310 |
| | | IIRO 311311 | IIRO 311312 |
| | | IIRO 311313 | IIRO 311315 |
| | | IIRO 311318 | IIRO 311320 |
| | | IIRO 311321 | IIRO 311323 |
| | | IIRO 311324 | IIRO 311326 |
| | | IIRO 311327 | IIRO 311329 |
| | | IIRO 311330 | IIRO 311334 |
| | | IIRO 311335 | IIRO 311337 |
| | | IIRO 311338 | IIRO 311338 |
| | | IIRO 311339 | IIRO 311340 |
| | | IIRO 311371 | IIRO 311375 |
| | | IIRO 311376 | IIRO 311378 |
| | | IIRO 311380 | IIRO 311382 |
| | | IIRO 311383 | IIRO 311394 |
| | | IIRO 311395 | IIRO 311396 |
| | | IIRO 311397 | IIRO 311398 |
| | | IIRO 311399 | IIRO 311400 |
| | | IIRO 311401 | IIRO 311402 |
| | | IIRO 311405 | IIRO 311405 |
| | | IIRO 311406 | IIRO 311408 |
| | | IIRO 311416 | IIRO 311477 |
| | | IIRO 311478 | IIRO 311488 |
| | | IIRO 311489 | IIRO 311491 |
| | | IIRO 311492 | IIRO 311495 |
| | | IIRO 311496 | IIRO 311496 |
| | | IIRO 311498 | IIRO 311498 |
| | | IIRO 311499 | IIRO 311499 |
| | | IIRO 311501 | IIRO 311501 |
| | | IIRO 311502 | IIRO 311502 |
| | | IIRO 311504 | IIRO 311504 |
| | | IIRO 311505 | IIRO 311505 |
| | | IIRO 311506 | IIRO 311506 |
| | | IIRO 311508 | IIRO 311511 |
| | | IIRO 311512 | IIRO 311512 |
| | | IIRO 311513 | IIRO 311513 |

| | | | |
|---|---|---|---|
| | | IIRO 311515 | IIRO 311521 |
| | | IIRO 311523 | IIRO 311523 |
| | | IIRO 311524 | IIRO 311541 |
| | | IIRO 311542 | IIRO 311544 |
| | | IIRO 311545 | IIRO 311562 |
| | | IIRO 311563 | IIRO 311572 |
| | | IIRO 311573 | IIRO 311577 |
| | | IIRO 311580 | IIRO 311581 |
| | | IIRO 311597 | IIRO 311606 |
| | | IIRO 311612 | IIRO 311613 |
| | | IIRO 311643 | IIRO 311649 |
| | | IIRO 311650 | IIRO 311651 |
| | | IIRO 311652 | IIRO 311655 |
| | | IIRO 311656 | IIRO 311658 |
| | | IIRO 311659 | IIRO 311672 |
| | | IIRO 311674 | IIRO 311678 |
| | | IIRO 311694 | IIRO 311694 |
| | | IIRO 311698 | IIRO 311700 |
| | | IIRO 311701 | IIRO 311701 |
| | | IIRO 311702 | IIRO 311704 |
| | | IIRO 311705 | IIRO 311716 |
| | | IIRO 311723 | IIRO 311730 |
| | | IIRO 311739 | IIRO 311741 |
| | | IIRO 311742 | IIRO 311766 |
| | | IIRO 311767 | IIRO 311779 |
| | | IIRO 311803 | IIRO 311803 |
| | | IIRO 311805 | IIRO 311807 |
| | | IIRO 311819 | IIRO 311821 |
| | | IIRO 311822 | IIRO 311824 |
| | | IIRO 311891 | IIRO 311892 |
| | | IIRO 311900 | IIRO 311914 |
| | | IIRO 311917 | IIRO 311919 |
| | | IIRO 311937 | IIRO 311950 |
| | | IIRO 311951 | IIRO 311955 |
| | | IIRO 311956 | IIRO 311960 |
| | | IIRO 311961 | IIRO 311963 |

| | | | |
|---|---|---|---|
| | | IIRO 311981 | IIRO 311981 |
| | | IIRO 311982 | IIRO 311992 |
| | | IIRO 311993 | IIRO 311994 |
| | | IIRO 311995 | IIRO 311997 |
| | | IIRO 311998 | IIRO 311999 |
| | | IIRO 312000 | IIRO 312001 |
| | | IIRO 312002 | IIRO 312039 |
| | | IIRO 312040 | IIRO 312047 |
| | | IIRO 312048 | IIRO 312052 |
| | | IIRO 312053 | IIRO 312053 |
| | | IIRO 312054 | IIRO 312061 |
| | | IIRO 312062 | IIRO 312062 |
| | | IIRO 312063 | IIRO 312067 |
| | | IIRO 312068 | IIRO 312070 |
| | | IIRO 312071 | IIRO 312073 |
| | | IIRO 312074 | IIRO 312076 |
| | | IIRO 312077 | IIRO 312079 |
| | | IIRO 312080 | IIRO 312080 |
| | | IIRO 312081 | IIRO 312087 |
| | | IIRO 312088 | IIRO 312098 |
| | | IIRO 312099 | IIRO 312108 |
| | | IIRO 312109 | IIRO 312109 |
| | | IIRO 312110 | IIRO 312117 |
| | | IIRO 312118 | IIRO 312124 |
| | | IIRO 312129 | IIRO 312135 |
| | | IIRO 312136 | IIRO 312137 |
| | | IIRO 312138 | IIRO 312138 |
| | | IIRO 312139 | IIRO 312139 |
| | | IIRO 312140 | IIRO 312180 |
| | | IIRO 312183 | IIRO 312183 |
| | | IIRO 312187 | IIRO 312189 |
| | | IIRO 312192 | IIRO 312197 |
| | | IIRO 312204 | IIRO 312211 |
| | | IIRO 312212 | IIRO 312226 |
| | | IIRO 312227 | IIRO 312244 |
| | | IIRO 312249 | IIRO 312255 |

| | | |
|---|---|---|
| | | IIRO 312256 IIRO 312259 |
| | | IIRO 312260 IIRO 312261 |
| | | IIRO 312264 IIRO 312265 |
| | | IIRO 312270 IIRO 312271 |
| | | IIRO 312276 IIRO 312283 |
| | | IIRO 312284 IIRO 312287 |
| | | IIRO 312288 IIRO 312289 |
| | | IIRO 312290 IIRO 312293 |
| | | IIRO 312294 IIRO 312295 |
| | | IIRO 312297 IIRO 312297 |
| | | IIRO 312298 IIRO 312306 |
| | | IIRO 312311 IIRO 312315 |
| | | IIRO 312316 IIRO 312324 |
| | | IIRO 312325 IIRO 312326 |
| | | IIRO 312328 IIRO 312328 |
| | | IIRO 312329 IIRO 312335 |
| | | IIRO 312336 IIRO 312336 |
| | | IIRO 312340 IIRO 312341 |
| | | IIRO 312342 IIRO 312343 |
| | | IIRO 312344 IIRO 312347 |
| | | IIRO 312348 IIRO 312352 |
| | | IIRO 312353 IIRO 312358 |
| | | IIRO 312374 IIRO 312384 |
| | | IIRO 312385 IIRO 312387 |
| | | IIRO 312388 IIRO 312390 |
| | | IIRO 312391 IIRO 312402 |
| | | IIRO 312412 IIRO 312419 |
| | | IIRO 312420 IIRO 312428 |
| | | IIRO 312434 IIRO 312441 |
| | | IIRO 312442 IIRO 312443 |
| | | IIRO 312444 IIRO 312445 |
| | | IIRO 312446 IIRO 312447 |
| | | IIRO 312448 IIRO 312449 |
| | | IIRO 312450 IIRO 312452 |
| | | IIRO 312453 IIRO 312453 |
| | | IIRO 312454 IIRO 312457 |

| | | |
|---|---|---|
| | | IIRO 312458   IIRO 312459 |
| | | IIRO 312460   IIRO 312461 |
| | | IIRO 312462   IIRO 312464 |
| | | IIRO 312465   IIRO 312466 |
| | | IIRO 312467   IIRO 312474 |
| | | IIRO 312498   IIRO 312498 |
| | | IIRO 312499   IIRO 312501 |
| | | IIRO 312502   IIRO 312503 |
| | | IIRO 312504   IIRO 312506 |
| | | IIRO 312507   IIRO 312509 |
| | | IIRO 312510   IIRO 312518 |
| | | IIRO 312519   IIRO 312521 |
| | | IIRO 312522   IIRO 312525 |
| | | IIRO 312526   IIRO 312528 |
| | | IIRO 312529   IIRO 312535 |
| | | IIRO 312536   IIRO 312539 |
| | | IIRO 312540   IIRO 312543 |
| | | IIRO 312544   IIRO 312548 |
| | | IIRO 312549   IIRO 312553 |
| | | IIRO 312554   IIRO 312558 |
| | | IIRO 312559   IIRO 312560 |
| | | IIRO 312561   IIRO 312564 |
| | | IIRO 312565   IIRO 312568 |
| | | IIRO 312569   IIRO 312574 |
| | | IIRO 312575   IIRO 312576 |
| | | IIRO 312577   IIRO 312579 |
| | | IIRO 312580   IIRO 312582 |
| | | IIRO 312583   IIRO 312586 |
| | | IIRO 312587   IIRO 312593 |
| | | IIRO 312594   IIRO 312597 |
| | | IIRO 312598   IIRO 312604 |
| | | IIRO 312605   IIRO 312606 |
| | | IIRO 312607   IIRO 312611 |
| | | IIRO 312614   IIRO 312616 |
| | | IIRO 312617   IIRO 312619 |
| | | IIRO 312620   IIRO 312635 |

| | | |
|---|---|---|
| | | IIRO 312636   IIRO 312637 |
| | | IIRO 312638   IIRO 312654 |
| | | IIRO 312655   IIRO 312657 |
| | | IIRO 312658   IIRO 312659 |
| | | IIRO 312667   IIRO 312668 |
| | | IIRO 312669   IIRO 312682 |
| | | IIRO 312691   IIRO 312696 |
| | | IIRO 312697   IIRO 312711 |
| | | IIRO 312712   IIRO 312725 |
| | | IIRO 312726   IIRO 312736 |
| | | IIRO 312739   IIRO 312739 |
| | | IIRO 312740   IIRO 312743 |
| | | IIRO 312744   IIRO 312744 |
| | | IIRO 312746   IIRO 312746 |
| | | IIRO 312747   IIRO 312747 |
| | | IIRO 312748   IIRO 312748 |
| | | IIRO 312749   IIRO 312755 |
| | | IIRO 312756   IIRO 312760 |
| | | IIRO 312761   IIRO 312763 |
| | | IIRO 312769   IIRO 312779 |
| | | IIRO 312780   IIRO 312783 |
| | | IIRO 312784   IIRO 312784 |
| | | IIRO 312785   IIRO 312786 |
| | | IIRO 312787   IIRO 312796 |
| | | IIRO 312804   IIRO 312807 |
| | | IIRO 312808   IIRO 312809 |
| | | IIRO 312812   IIRO 312816 |
| | | IIRO 312817   IIRO 312818 |
| | | IIRO 312819   IIRO 312827 |
| | | IIRO 312828   IIRO 312829 |
| | | IIRO 312830   IIRO 312833 |
| | | IIRO 312840   IIRO 312844 |
| | | IIRO 312847   IIRO 312851 |
| | | IIRO 312852   IIRO 312857 |
| | | IIRO 312858   IIRO 312866 |
| | | IIRO 312867   IIRO 312874 |

|  |  | IIRO 312875 | IIRO 312880 |
|---|---|---|---|
|  |  | IIRO 312881 | IIRO 312883 |
|  |  | IIRO 312884 | IIRO 312890 |
|  |  | IIRO 312891 | IIRO 312893 |
|  |  | IIRO 312894 | IIRO 312896 |
|  |  | IIRO 312897 | IIRO 312899 |
|  |  | IIRO 312900 | IIRO 312901 |
|  |  | IIRO 312902 | IIRO 312902 |
|  |  | IIRO 312918 | IIRO 312918 |
|  |  | IIRO 312919 | IIRO 312919 |
|  |  | IIRO 312921 | IIRO 312921 |
|  |  | IIRO 312922 | IIRO 312923 |
|  |  | IIRO 312944 | IIRO 312944 |
|  |  | IIRO 312989 | IIRO 312991 |
|  |  | IIRO 313001 | IIRO 313004 |
|  |  | IIRO 313005 | IIRO 313006 |
|  |  | IIRO 313011 | IIRO 313025 |
|  |  | IIRO 313029 | IIRO 313036 |
|  |  | IIRO 313037 | IIRO 313044 |
|  |  | IIRO 313045 | IIRO 313046 |
|  |  | IIRO 313047 | IIRO 313048 |
|  |  | IIRO 313049 | IIRO 313050 |
|  |  | IIRO 313051 | IIRO 313053 |
|  |  | IIRO 313054 | IIRO 313057 |
|  |  | IIRO 313060 | IIRO 313062 |
|  |  | IIRO 313074 | IIRO 313075 |
|  |  | IIRO 313102 | IIRO 313102 |
|  |  | IIRO 313156 | IIRO 313171 |
|  |  | IIRO 313175 | IIRO 313182 |
|  |  | IIRO 313183 | IIRO 313185 |
|  |  | IIRO 313186 | IIRO 313197 |
|  |  | IIRO 313198 | IIRO 313199 |
|  |  | IIRO 313209 | IIRO 313209 |
|  |  | IIRO 313210 | IIRO 313221 |
|  |  | IIRO 313296 | IIRO 313300 |
|  |  | IIRO 313301 | IIRO 313324 |

| | | |
|---|---|---|
| | | IIRO 313376   IIRO 313381 |
| | | IIRO 313382   IIRO 313387 |
| | | IIRO 313394   IIRO 313402 |
| | | IIRO 313494   IIRO 313495 |
| | | IIRO 313496   IIRO 313498 |
| | | IIRO 313499   IIRO 313500 |
| | | IIRO 313501   IIRO 313505 |
| | | IIRO 313506   IIRO 313518 |
| | | IIRO 313735   IIRO 313739 |
| | | IIRO 313775   IIRO 313778 |
| | | IIRO 313867   IIRO 313868 |
| | | IIRO 313885   IIRO 313888 |
| | | IIRO 313889   IIRO 313913 |
| | | IIRO 313914   IIRO 313914 |
| | | IIRO 313943   IIRO 313943 |
| | | IIRO 313944   IIRO 313948 |
| | | IIRO 313949   IIRO 313954 |
| | | IIRO 313955   IIRO 313968 |
| | | IIRO 313969   IIRO 313994 |
| | | IIRO 313995   IIRO 314059 |
| | | IIRO 314060   IIRO 314064 |
| | | IIRO 314065   IIRO 314066 |
| | | IIRO 314067   IIRO 314084 |
| | | IIRO 314085   IIRO 314105 |
| | | IIRO 314106   IIRO 314120 |
| | | IIRO 314121   IIRO 314150 |
| | | IIRO 314151   IIRO 314165 |
| | | IIRO 314166   IIRO 314183 |
| | | IIRO 314184   IIRO 314200 |
| | | IIRO 314201   IIRO 314235 |
| | | IIRO 314236   IIRO 314237 |
| | | IIRO 314238   IIRO 314252 |
| | | IIRO 314253   IIRO 314268 |
| | | IIRO 314269   IIRO 314290 |
| | | IIRO 314291   IIRO 314314 |
| | | IIRO 314315   IIRO 314341 |

| | | |
|---|---|---|
| | | IIRO 314342   IIRO 314343 |
| | | IIRO 314344   IIRO 314346 |
| | | IIRO 314347   IIRO 314369 |
| | | IIRO 314370   IIRO 314386 |
| | | IIRO 314387   IIRO 314400 |
| | | IIRO 314404   IIRO 314415 |
| | | IIRO 314424   IIRO 314432 |
| | | IIRO 314468   IIRO 314488 |
| | | IIRO 314495   IIRO 314511 |
| | | IIRO 314771   IIRO 314775 |
| | | IIRO 314819   IIRO 314822 |
| | | IIRO 314833   IIRO 314839 |
| | | IIRO 314842   IIRO 314850 |
| | | IIRO 314851   IIRO 314855 |
| | | IIRO 314884   IIRO 314887 |
| | | IIRO 314931   IIRO 314938 |
| | | IIRO 314954   IIRO 314958 |
| | | IIRO 314959   IIRO 314960 |
| | | IIRO 314961   IIRO 314961 |
| | | IIRO 314962   IIRO 314963 |
| | | IIRO 314964   IIRO 314964 |
| | | IIRO 314965   IIRO 314965 |
| | | IIRO 314966   IIRO 314967 |
| | | IIRO 314968   IIRO 314969 |
| | | IIRO 314970   IIRO 314972 |
| | | IIRO 314973   IIRO 314974 |
| | | IIRO 314975   IIRO 314976 |
| | | IIRO 314977   IIRO 314977 |
| | | IIRO 314978   IIRO 314978 |
| | | IIRO 314979   IIRO 314979 |
| | | IIRO 314980   IIRO 314980 |
| | | IIRO 314981   IIRO 314986 |
| | | IIRO 314987   IIRO 314987 |
| | | IIRO 314988   IIRO 314988 |
| | | IIRO 314989   IIRO 314989 |
| | | IIRO 314990   IIRO 314990 |

| | | | |
|---|---|---|---|
| | | IIRO 314991 | IIRO 314991 |
| | | IIRO 314992 | IIRO 314992 |
| | | IIRO 314993 | IIRO 314995 |
| | | IIRO 314996 | IIRO 314997 |
| | | IIRO 314998 | IIRO 314999 |
| | | IIRO 315000 | IIRO 315001 |
| | | IIRO 315002 | IIRO 315003 |
| | | IIRO 315004 | IIRO 315005 |
| | | IIRO 315006 | IIRO 315006 |
| | | IIRO 315008 | IIRO 315008 |
| | | IIRO 315011 | IIRO 315016 |
| | | IIRO 315017 | IIRO 315018 |
| | | IIRO 315019 | IIRO 315020 |
| | | IIRO 315021 | IIRO 315021 |
| | | IIRO 315022 | IIRO 315022 |
| | | IIRO 315023 | IIRO 315024 |
| | | IIRO 315025 | IIRO 315025 |
| | | IIRO 315026 | IIRO 315026 |
| | | IIRO 315045 | IIRO 315045 |
| | | IIRO 315049 | IIRO 315049 |
| | | IIRO 315090 | IIRO 315093 |
| | | IIRO 315221 | IIRO 315221 |
| | | IIRO 315258 | IIRO 315258 |
| | | IIRO 315259 | IIRO 315263 |
| | | IIRO 315264 | IIRO 315266 |
| | | IIRO 315267 | IIRO 315268 |
| | | IIRO 315271 | IIRO 315271 |
| | | IIRO 315272 | IIRO 315272 |
| | | IIRO 315273 | IIRO 315273 |
| | | IIRO 315274 | IIRO 315275 |
| | | IIRO 315277 | IIRO 315277 |
| | | IIRO 315278 | IIRO 315279 |
| | | IIRO 315280 | IIRO 315281 |
| | | IIRO 315282 | IIRO 315282 |
| | | IIRO 315283 | IIRO 315283 |
| | | IIRO 315284 | IIRO 315284 |

| | | |
|---|---|---|
| | | IIRO 315285    IIRO 315286 |
| | | IIRO 315287    IIRO 315289 |
| | | IIRO 315290    IIRO 315292 |
| | | IIRO 315293    IIRO 315305 |
| | | IIRO 315306    IIRO 315306 |
| | | IIRO 315307    IIRO 315307 |
| | | IIRO 315308    IIRO 315311 |
| | | IIRO 315312    IIRO 315318 |
| | | IIRO 315319    IIRO 315326 |
| | | IIRO 315327    IIRO 315330 |
| | | IIRO 315331    IIRO 315331 |
| | | IIRO 315332    IIRO 315332 |
| | | IIRO 315333    IIRO 315333 |
| | | IIRO 315334    IIRO 315334 |
| | | IIRO 315335    IIRO 315335 |
| | | IIRO 315336    IIRO 315338 |
| | | IIRO 315339    IIRO 315349 |
| | | IIRO 315350    IIRO 315350 |
| | | IIRO 315351    IIRO 315352 |
| | | IIRO 315353    IIRO 315353 |
| | | IIRO 315354    IIRO 315354 |
| | | IIRO 315363    IIRO 315363 |
| | | IIRO 315368    IIRO 315374 |
| | | IIRO 315375    IIRO 315377 |
| | | IIRO 315378    IIRO 315378 |
| | | IIRO 315379    IIRO 315386 |
| | | IIRO 315387    IIRO 315387 |
| | | IIRO 315388    IIRO 315388 |
| | | IIRO 315389    IIRO 315389 |
| | | IIRO 315391    IIRO 315392 |
| | | IIRO 315393    IIRO 315402 |
| | | IIRO 315403    IIRO 315404 |
| | | IIRO 315405    IIRO 315406 |
| | | IIRO 315407    IIRO 315408 |
| | | IIRO 315409    IIRO 315412 |
| | | IIRO 315413    IIRO 315413 |

| | | |
|---|---|---|
| | | IIRO 315414    IIRO 315414 |
| | | IIRO 315415    IIRO 315416 |
| | | IIRO 315417    IIRO 315417 |
| | | IIRO 315418    IIRO 315418 |
| | | IIRO 315419    IIRO 315419 |
| | | IIRO 315420    IIRO 315420 |
| | | IIRO 315421    IIRO 315421 |
| | | IIRO 315422    IIRO 315422 |
| | | IIRO 315423    IIRO 315423 |
| | | IIRO 315424    IIRO 315424 |
| | | IIRO 315425    IIRO 315425 |
| | | IIRO 315430    IIRO 315430 |
| | | IIRO 315555    IIRO 315562 |
| | | IIRO 315563    IIRO 315564 |
| | | IIRO 315565    IIRO 315565 |
| | | IIRO 315566    IIRO 315569 |
| | | IIRO 315570    IIRO 315572 |
| | | IIRO 315573    IIRO 315576 |
| | | IIRO 315577    IIRO 315584 |
| | | IIRO 315585    IIRO 315586 |
| | | IIRO 315587    IIRO 315592 |
| | | IIRO 315593    IIRO 315595 |
| | | IIRO 315596    IIRO 315597 |
| | | IIRO 315598    IIRO 315599 |
| | | IIRO 315600    IIRO 315605 |
| | | IIRO 315606    IIRO 315609 |
| | | IIRO 315610    IIRO 315612 |
| | | IIRO 315613    IIRO 315614 |
| | | IIRO 315615    IIRO 315616 |
| | | IIRO 315617    IIRO 315655 |
| | | IIRO 315656    IIRO 315656 |
| | | IIRO 315657    IIRO 315661 |
| | | IIRO 315662    IIRO 315670 |
| | | IIRO 315671    IIRO 315680 |
| | | IIRO 315681    IIRO 315681 |
| | | IIRO 315682    IIRO 315682 |

| | | | |
|---|---|---|---|
| | | IIRO 315683 | IIRO 315683 |
| | | IIRO 315684 | IIRO 315684 |
| | | IIRO 315685 | IIRO 315686 |
| | | IIRO 315687 | IIRO 315687 |
| | | IIRO 315688 | IIRO 315688 |
| | | IIRO 315689 | IIRO 315690 |
| | | IIRO 315691 | IIRO 315700 |
| | | IIRO 315701 | IIRO 315702 |
| | | IIRO 315706 | IIRO 315706 |
| | | IIRO 315707 | IIRO 315707 |
| | | IIRO 315708 | IIRO 315708 |
| | | IIRO 315709 | IIRO 315709 |
| | | IIRO 315710 | IIRO 315710 |
| | | IIRO 315711 | IIRO 315711 |
| | | IIRO 315712 | IIRO 315712 |
| | | IIRO 315713 | IIRO 315717 |
| | | IIRO 315718 | IIRO 315729 |
| | | IIRO 315730 | IIRO 315733 |
| | | IIRO 315736 | IIRO 315740 |
| | | IIRO 315741 | IIRO 315742 |
| | | IIRO 315743 | IIRO 315743 |
| | | IIRO 315749 | IIRO 315750 |
| | | IIRO 315751 | IIRO 315752 |
| | | IIRO 315753 | IIRO 315754 |
| | | IIRO 315755 | IIRO 315755 |
| | | IIRO 315756 | IIRO 315756 |
| | | IIRO 315766 | IIRO 315766 |
| | | IIRO 315767 | IIRO 315768 |
| | | IIRO 315769 | IIRO 315778 |
| | | IIRO 315779 | IIRO 315782 |
| | | IIRO 315785 | IIRO 315785 |
| | | IIRO 315786 | IIRO 315794 |
| | | IIRO 315795 | IIRO 315796 |
| | | IIRO 315797 | IIRO 315798 |
| | | IIRO 315802 | IIRO 315802 |
| | | IIRO 315860 | IIRO 315861 |

| | | | |
|---|---|---|---|
| | | IIRO 315868 | IIRO 315868 |
| | | IIRO 316325 | IIRO 316326 |
| | | IIRO 316453 | IIRO 316453 |
| | | IIRO 316454 | IIRO 316454 |
| | | IIRO 316457 | IIRO 316469 |
| | | IIRO 316493 | IIRO 316493 |
| | | IIRO 316496 | IIRO 316498 |
| | | IIRO 316502 | IIRO 316505 |
| | | IIRO 316517 | IIRO 316519 |
| | | IIRO 316578 | IIRO 316580 |
| | | IIRO 316581 | IIRO 316588 |
| | | IIRO 316611 | IIRO 316611 |
| | | IIRO 316612 | IIRO 316612 |
| | | IIRO 316613 | IIRO 316613 |
| | | IIRO 316614 | IIRO 316614 |
| | | IIRO 316615 | IIRO 316617 |
| | | IIRO 316618 | IIRO 316619 |
| | | IIRO 316632 | IIRO 316632 |
| | | IIRO 316636 | IIRO 316636 |
| | | IIRO 316643 | IIRO 316643 |
| | | IIRO 316646 | IIRO 316646 |
| | | IIRO 316652 | IIRO 316654 |
| | | IIRO 316661 | IIRO 316662 |
| | | IIRO 316663 | IIRO 316665 |
| | | IIRO 316679 | IIRO 316680 |
| | | IIRO 316683 | IIRO 316683 |
| | | IIRO 316686 | IIRO 316699 |
| | | IIRO 316700 | IIRO 316703 |
| | | IIRO 316758 | IIRO 316770 |
| | | IIRO 316771 | IIRO 316771 |
| | | IIRO 316772 | IIRO 316786 |
| | | IIRO 316790 | IIRO 316790 |
| | | IIRO 316791 | IIRO 316797 |
| | | IIRO 316798 | IIRO 316800 |
| | | IIRO 316803 | IIRO 316816 |
| | | IIRO 316838 | IIRO 316839 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 316840 | IIRO 316843 |
| | | IIRO 316844 | IIRO 316854 |
| | | IIRO 316855 | IIRO 316856 |
| | | IIRO 316857 | IIRO 316860 |
| | | IIRO 316861 | IIRO 316870 |
| | | IIRO 316871 | IIRO 316875 |
| | | IIRO 316876 | IIRO 316881 |
| | | IIRO 316882 | IIRO 316895 |
| | | IIRO 317676 | IIRO 317676 |
| | | IIRO 317677 | IIRO 317677 |
| | | IIRO 317678 | IIRO 317679 |
| | | IIRO 317680 | IIRO 317681 |
| | | IIRO 317682 | IIRO 317683 |
| | | IIRO 317694 | IIRO 317703 |
| | | IIRO 317704 | IIRO 317726 |
| | | IIRO 317772 | IIRO 317779 |
| | | IIRO 317780 | IIRO 317791 |
| | | IIRO 317792 | IIRO 317802 |
| | | IIRO 317803 | IIRO 317807 |
| | | IIRO 317808 | IIRO 317825 |
| | | IIRO 317840 | IIRO 317847 |
| | | IIRO 317848 | IIRO 317855 |
| | | IIRO 317856 | IIRO 317870 |
| | | IIRO 317877 | IIRO 317888 |
| | | IIRO 317890 | IIRO 317897 |
| | | IIRO 317898 | IIRO 317900 |
| | | IIRO 317901 | IIRO 317922 |
| | | IIRO 317923 | IIRO 317936 |
| | | IIRO 317937 | IIRO 317954 |
| | | IIRO 318111 | IIRO 318119 |
| | | IIRO 318121 | IIRO 318129 |
| | | IIRO 318130 | IIRO 318134 |
| | | IIRO 318155 | IIRO 318164 |
| | | IIRO 318165 | IIRO 318168 |
| | | IIRO 318169 | IIRO 318171 |
| | | IIRO 318172 | IIRO 318174 |

| | | | |
|---|---|---|---|
| | | IIRO 318179 | IIRO 318180 |
| | | IIRO 318181 | IIRO 318196 |
| | | IIRO 318435 | IIRO 318481 |
| | | IIRO 318494 | IIRO 318512 |
| | | IIRO 318513 | IIRO 318514 |
| | | IIRO 318548 | IIRO 318548 |
| | | IIRO 318552 | IIRO 318552 |
| | | IIRO 318553 | IIRO 318553 |
| | | IIRO 318554 | IIRO 318555 |
| | | IIRO 318556 | IIRO 318557 |
| | | IIRO 318577 | IIRO 318612 |
| | | IIRO 318613 | IIRO 318615 |
| | | IIRO 318618 | IIRO 318619 |
| | | IIRO 318621 | IIRO 318621 |
| | | IIRO 318622 | IIRO 318622 |
| | | IIRO 318623 | IIRO 318623 |
| | | IIRO 318632 | IIRO 318634 |
| | | IIRO 318637 | IIRO 318638 |
| | | IIRO 318640 | IIRO 318640 |
| | | IIRO 318641 | IIRO 318646 |
| | | IIRO 318647 | IIRO 318650 |
| | | IIRO 318656 | IIRO 318663 |
| | | IIRO 318665 | IIRO 318668 |
| | | IIRO 318672 | IIRO 318676 |
| | | IIRO 318678 | IIRO 318683 |
| | | IIRO 318691 | IIRO 318691 |
| | | IIRO 318696 | IIRO 318721 |
| | | IIRO 318722 | IIRO 318723 |
| | | IIRO 318737 | IIRO 318738 |
| | | IIRO 318739 | IIRO 318741 |
| | | IIRO 318742 | IIRO 318744 |
| | | IIRO 318773 | IIRO 318773 |
| | | IIRO 318775 | IIRO 318775 |
| | | IIRO 318817 | IIRO 318823 |
| | | IIRO 318838 | IIRO 318841 |
| | | IIRO 318878 | IIRO 318880 |

| | | | |
|---|---|---|---|
| | | IIRO 318905 | IIRO 318911 |
| | | IIRO 318920 | IIRO 318921 |
| | | IIRO 318922 | IIRO 318923 |
| | | IIRO 318924 | IIRO 318925 |
| | | IIRO 318926 | IIRO 318929 |
| | | IIRO 318930 | IIRO 318935 |
| | | IIRO 318936 | IIRO 318940 |
| | | IIRO 318941 | IIRO 318950 |
| | | IIRO 318951 | IIRO 318953 |
| | | IIRO 319144 | IIRO 319144 |
| | | IIRO 319145 | IIRO 319145 |
| | | IIRO 319146 | IIRO 319146 |
| | | IIRO 319147 | IIRO 319147 |
| Plaintiffs 1st set of requests directed to IIRO: 27, 28 | IIRO Branch Office – Tanzania | IIRO 305998 | IIRO 306057 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 315334 | IIRO 315334 |
| | | IIRO 315339 | IIRO 315349 |
| | | IIRO 315353 | IIRO 315353 |
| | | IIRO 315354 | IIRO 315354 |
| | | IIRO 318165 | IIRO 318168 |
| Plaintiffs 1st set of requests directed to IIRO: 44, 45, 47 | IIRO Branch Office – Tanzania | IIRO 305380 | IIRO 305384 |
| | | IIRO 305418 | IIRO 305423 |
| | | IIRO 305485 | IIRO 305490 |
| | | IIRO 305494 | IIRO 305499 |
| | | IIRO 305505 | IIRO 305510 |
| | | IIRO 305521 | IIRO 305525 |
| | | IIRO 305526 | IIRO 305532 |
| | | IIRO 305548 | IIRO 305557 |
| | | IIRO 305558 | IIRO 305566 |
| | | IIRO 305567 | IIRO 305574 |
| | | IIRO 305575 | IIRO 305583 |
| | | IIRO 305590 | IIRO 305600 |
| | | IIRO 305601 | IIRO 305606 |
| | | IIRO 305607 | IIRO 305620 |

3/1/2017 Supplemental Production

| | | | |
|---|---|---|---|
| | | IIRO 305630 | IIRO 305640 |
| | | IIRO 305641 | IIRO 305655 |
| | | IIRO 305656 | IIRO 305666 |
| | | IIRO 305667 | IIRO 305682 |
| | | IIRO 305702 | IIRO 305706 |
| | | IIRO 305707 | IIRO 305714 |
| | | IIRO 305715 | IIRO 305721 |
| | | IIRO 305722 | IIRO 305733 |
| | | IIRO 305740 | IIRO 305751 |
| | | IIRO 305752 | IIRO 305762 |
| | | IIRO 305763 | IIRO 305773 |
| | | IIRO 305774 | IIRO 305788 |
| | | IIRO 305789 | IIRO 305800 |
| | | IIRO 305801 | IIRO 305809 |
| | | IIRO 305810 | IIRO 305826 |
| | | IIRO 305827 | IIRO 305835 |
| | | IIRO 305836 | IIRO 305848 |
| | | IIRO 305849 | IIRO 305859 |
| | | IIRO 305866 | IIRO 305875 |
| | | IIRO 305876 | IIRO 305893 |
| | | IIRO 305894 | IIRO 305932 |
| | | IIRO 305933 | IIRO 305997 |
| | | IIRO 305998 | IIRO 306057 |
| | | IIRO 306058 | IIRO 306077 |
| | | IIRO 306078 | IIRO 306098 |
| | | IIRO 306122 | IIRO 306132 |
| | | IIRO 306158 | IIRO 306167 |
| | | IIRO 306178 | IIRO 306189 |
| | | IIRO 306190 | IIRO 306201 |
| | | IIRO 306215 | IIRO 306222 |
| | | IIRO 306223 | IIRO 306232 |
| | | IIRO 306233 | IIRO 306245 |
| | | IIRO 306246 | IIRO 306263 |
| | | IIRO 306279 | IIRO 306291 |
| | | IIRO 306292 | IIRO 306300 |
| | | IIRO 306301 | IIRO 306312 |

| | | |
|---|---|---|
| | | IIRO 306313   IIRO 306320 |
| | | IIRO 306321   IIRO 306335 |
| | | IIRO 306336   IIRO 306362 |
| | | IIRO 306363   IIRO 306382 |
| | | IIRO 306391   IIRO 306419 |
| | | IIRO 306420   IIRO 306445 |
| | | IIRO 306446   IIRO 306465 |
| | | IIRO 306466   IIRO 306486 |
| | | IIRO 306487   IIRO 306499 |
| | | IIRO 306500   IIRO 306523 |
| | | IIRO 306532   IIRO 306543 |
| | | IIRO 306548   IIRO 306555 |
| | | IIRO 306581   IIRO 306598 |
| | | IIRO 306599   IIRO 306602 |
| | | IIRO 306603   IIRO 306606 |
| | | IIRO 306607   IIRO 306609 |
| | | IIRO 306610   IIRO 306617 |
| | | IIRO 306618   IIRO 306623 |
| | | IIRO 306624   IIRO 306634 |
| | | IIRO 306635   IIRO 306646 |
| | | IIRO 306647   IIRO 306653 |
| | | IIRO 306663   IIRO 306667 |
| | | IIRO 306668   IIRO 306671 |
| | | IIRO 306672   IIRO 306675 |
| | | IIRO 306676   IIRO 306680 |
| | | IIRO 306681   IIRO 306686 |
| | | IIRO 306687   IIRO 306689 |
| | | IIRO 306690   IIRO 306692 |
| | | IIRO 306693   IIRO 306697 |
| | | IIRO 306698   IIRO 306700 |
| | | IIRO 306701   IIRO 306716 |
| | | IIRO 306717   IIRO 306721 |
| | | IIRO 306722   IIRO 306732 |
| | | IIRO 306744   IIRO 306755 |
| | | IIRO 306782   IIRO 306799 |
| | | IIRO 306846   IIRO 306859 |

| | | | |
|---|---|---|---|
| | | IIRO 306869 | IIRO 306884 |
| | | IIRO 306885 | IIRO 306901 |
| | | IIRO 306955 | IIRO 306962 |
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 306998 | IIRO 307010 |
| | | IIRO 307011 | IIRO 307020 |
| | | IIRO 307021 | IIRO 307031 |
| | | IIRO 307091 | IIRO 307107 |
| | | IIRO 307108 | IIRO 307119 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 307161 | IIRO 307182 |
| | | IIRO 307183 | IIRO 307206 |
| | | IIRO 307260 | IIRO 307279 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307308 | IIRO 307333 |
| | | IIRO 307334 | IIRO 307353 |
| | | IIRO 307354 | IIRO 307369 |
| | | IIRO 307396 | IIRO 307404 |
| | | IIRO 307405 | IIRO 307423 |
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 307494 | IIRO 307499 |
| | | IIRO 307500 | IIRO 307519 |
| | | IIRO 307520 | IIRO 307534 |
| | | IIRO 307535 | IIRO 307562 |
| | | IIRO 307563 | IIRO 307594 |
| | | IIRO 307595 | IIRO 307624 |
| | | IIRO 307625 | IIRO 307710 |
| | | IIRO 307711 | IIRO 307756 |
| | | IIRO 307807 | IIRO 307822 |
| | | IIRO 307823 | IIRO 307852 |
| | | IIRO 307853 | IIRO 307867 |
| | | IIRO 307868 | IIRO 307883 |
| | | IIRO 307896 | IIRO 307911 |
| | | IIRO 308020 | IIRO 308051 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 308105 | IIRO 308130 |

| | | | |
|---|---|---|---|
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 308153 | IIRO 308178 |
| | | IIRO 308179 | IIRO 308208 |
| | | IIRO 308209 | IIRO 308242 |
| | | IIRO 308243 | IIRO 308267 |
| | | IIRO 308268 | IIRO 308281 |
| | | IIRO 308288 | IIRO 308313 |
| | | IIRO 308314 | IIRO 308336 |
| | | IIRO 308337 | IIRO 308344 |
| | | IIRO 308345 | IIRO 308370 |
| | | IIRO 308371 | IIRO 308388 |
| | | IIRO 308389 | IIRO 308417 |
| | | IIRO 308424 | IIRO 308428 |
| | | IIRO 308429 | IIRO 308436 |
| | | IIRO 308437 | IIRO 308451 |
| | | IIRO 308452 | IIRO 308456 |
| | | IIRO 308461 | IIRO 308463 |
| | | IIRO 308464 | IIRO 308477 |
| | | IIRO 308478 | IIRO 308489 |
| | | IIRO 308490 | IIRO 308498 |
| | | IIRO 308499 | IIRO 308514 |
| | | IIRO 308515 | IIRO 308547 |
| | | IIRO 308625 | IIRO 308659 |
| | | IIRO 308660 | IIRO 308689 |
| | | IIRO 308690 | IIRO 308713 |
| | | IIRO 308714 | IIRO 308731 |
| | | IIRO 308732 | IIRO 308739 |
| | | IIRO 308740 | IIRO 308759 |
| | | IIRO 308760 | IIRO 308845 |
| | | IIRO 308846 | IIRO 308919 |
| | | IIRO 308920 | IIRO 308994 |
| | | IIRO 308995 | IIRO 309057 |
| | | IIRO 309058 | IIRO 309087 |
| | | IIRO 309193 | IIRO 309218 |
| | | IIRO 309241 | IIRO 309250 |
| | | IIRO 309278 | IIRO 309306 |

| | | | |
|---|---|---|---|
| | | IIRO 309338 | IIRO 309361 |
| | | IIRO 309362 | IIRO 309381 |
| | | IIRO 309429 | IIRO 309449 |
| | | IIRO 309450 | IIRO 309466 |
| | | IIRO 309467 | IIRO 309491 |
| | | IIRO 309492 | IIRO 309516 |
| | | IIRO 309517 | IIRO 309541 |
| | | IIRO 309542 | IIRO 309570 |
| | | IIRO 309571 | IIRO 309603 |
| | | IIRO 309604 | IIRO 309639 |
| | | IIRO 309821 | IIRO 309851 |
| | | IIRO 309944 | IIRO 309948 |
| | | IIRO 310011 | IIRO 310011 |
| | | IIRO 310030 | IIRO 310037 |
| | | IIRO 310038 | IIRO 310038 |
| | | IIRO 310077 | IIRO 310085 |
| | | IIRO 310176 | IIRO 310188 |
| | | IIRO 310189 | IIRO 310197 |
| | | IIRO 310198 | IIRO 310201 |
| | | IIRO 310202 | IIRO 310207 |
| | | IIRO 310291 | IIRO 310292 |
| | | IIRO 310469 | IIRO 310470 |
| | | IIRO 310471 | IIRO 310472 |
| | | IIRO 310498 | IIRO 310519 |
| | | IIRO 310520 | IIRO 310527 |
| | | IIRO 310564 | IIRO 310571 |
| | | IIRO 310576 | IIRO 310584 |
| | | IIRO 311082 | IIRO 311093 |
| | | IIRO 311094 | IIRO 311096 |
| | | IIRO 311097 | IIRO 311099 |
| | | IIRO 311100 | IIRO 311103 |
| | | IIRO 311117 | IIRO 311130 |
| | | IIRO 311131 | IIRO 311135 |
| | | IIRO 311136 | IIRO 311138 |
| | | IIRO 311139 | IIRO 311139 |
| | | IIRO 311151 | IIRO 311151 |

| | | | |
|---|---|---|---|
| | | IIRO 311152 | IIRO 311152 |
| | | IIRO 311153 | IIRO 311153 |
| | | IIRO 311154 | IIRO 311154 |
| | | IIRO 311155 | IIRO 311155 |
| | | IIRO 311158 | IIRO 311158 |
| | | IIRO 311162 | IIRO 311167 |
| | | IIRO 311168 | IIRO 311187 |
| | | IIRO 311193 | IIRO 311212 |
| | | IIRO 311219 | IIRO 311226 |
| | | IIRO 311227 | IIRO 311228 |
| | | IIRO 311335 | IIRO 311337 |
| | | IIRO 311338 | IIRO 311338 |
| | | IIRO 311341 | IIRO 311367 |
| | | IIRO 311368 | IIRO 311369 |
| | | IIRO 311370 | IIRO 311370 |
| | | IIRO 311371 | IIRO 311375 |
| | | IIRO 311376 | IIRO 311378 |
| | | IIRO 311379 | IIRO 311379 |
| | | IIRO 311380 | IIRO 311382 |
| | | IIRO 311383 | IIRO 311394 |
| | | IIRO 311397 | IIRO 311398 |
| | | IIRO 311399 | IIRO 311400 |
| | | IIRO 311401 | IIRO 311402 |
| | | IIRO 311403 | IIRO 311404 |
| | | IIRO 311405 | IIRO 311405 |
| | | IIRO 311406 | IIRO 311408 |
| | | IIRO 311409 | IIRO 311415 |
| | | IIRO 311478 | IIRO 311488 |
| | | IIRO 311489 | IIRO 311491 |
| | | IIRO 311492 | IIRO 311495 |
| | | IIRO 311496 | IIRO 311496 |
| | | IIRO 311497 | IIRO 311497 |
| | | IIRO 311498 | IIRO 311498 |
| | | IIRO 311499 | IIRO 311499 |
| | | IIRO 311500 | IIRO 311500 |
| | | IIRO 311501 | IIRO 311501 |

| | | | |
|---|---|---|---|
| | | IIRO 311502 | IIRO 311502 |
| | | IIRO 311503 | IIRO 311503 |
| | | IIRO 311504 | IIRO 311504 |
| | | IIRO 311505 | IIRO 311505 |
| | | IIRO 311506 | IIRO 311506 |
| | | IIRO 311507 | IIRO 311507 |
| | | IIRO 311508 | IIRO 311511 |
| | | IIRO 311512 | IIRO 311512 |
| | | IIRO 311513 | IIRO 311513 |
| | | IIRO 311514 | IIRO 311514 |
| | | IIRO 311515 | IIRO 311521 |
| | | IIRO 311522 | IIRO 311522 |
| | | IIRO 311523 | IIRO 311523 |
| | | IIRO 311524 | IIRO 311541 |
| | | IIRO 311542 | IIRO 311544 |
| | | IIRO 311545 | IIRO 311562 |
| | | IIRO 311563 | IIRO 311572 |
| | | IIRO 311573 | IIRO 311577 |
| | | IIRO 311578 | IIRO 311579 |
| | | IIRO 311607 | IIRO 311609 |
| | | IIRO 311610 | IIRO 311610 |
| | | IIRO 311611 | IIRO 311611 |
| | | IIRO 311612 | IIRO 311613 |
| | | IIRO 311614 | IIRO 311615 |
| | | IIRO 311616 | IIRO 311616 |
| | | IIRO 311643 | IIRO 311649 |
| | | IIRO 311650 | IIRO 311651 |
| | | IIRO 311652 | IIRO 311655 |
| | | IIRO 311656 | IIRO 311658 |
| | | IIRO 311659 | IIRO 311672 |
| | | IIRO 311673 | IIRO 311673 |
| | | IIRO 311674 | IIRO 311678 |
| | | IIRO 311679 | IIRO 311693 |
| | | IIRO 311694 | IIRO 311694 |
| | | IIRO 311695 | IIRO 311695 |
| | | IIRO 311696 | IIRO 311696 |

| | | | |
|---|---|---|---|
| | | IIRO 311697 | IIRO 311697 |
| | | IIRO 311698 | IIRO 311700 |
| | | IIRO 311701 | IIRO 311701 |
| | | IIRO 311702 | IIRO 311704 |
| | | IIRO 311705 | IIRO 311716 |
| | | IIRO 311717 | IIRO 311717 |
| | | IIRO 311739 | IIRO 311741 |
| | | IIRO 311784 | IIRO 311784 |
| | | IIRO 311785 | IIRO 311802 |
| | | IIRO 311803 | IIRO 311803 |
| | | IIRO 311804 | IIRO 311804 |
| | | IIRO 311805 | IIRO 311807 |
| | | IIRO 311808 | IIRO 311811 |
| | | IIRO 311812 | IIRO 311813 |
| | | IIRO 311814 | IIRO 311817 |
| | | IIRO 311818 | IIRO 311818 |
| | | IIRO 311819 | IIRO 311821 |
| | | IIRO 311822 | IIRO 311824 |
| | | IIRO 311825 | IIRO 311825 |
| | | IIRO 311826 | IIRO 311826 |
| | | IIRO 311827 | IIRO 311830 |
| | | IIRO 311831 | IIRO 311837 |
| | | IIRO 311838 | IIRO 311841 |
| | | IIRO 311842 | IIRO 311844 |
| | | IIRO 311845 | IIRO 311849 |
| | | IIRO 311850 | IIRO 311856 |
| | | IIRO 311857 | IIRO 311867 |
| | | IIRO 311868 | IIRO 311868 |
| | | IIRO 311869 | IIRO 311877 |
| | | IIRO 311878 | IIRO 311888 |
| | | IIRO 311889 | IIRO 311890 |
| | | IIRO 311891 | IIRO 311892 |
| | | IIRO 311900 | IIRO 311914 |
| | | IIRO 311915 | IIRO 311916 |
| | | IIRO 311917 | IIRO 311919 |
| | | IIRO 311923 | IIRO 311927 |

| | | | |
|---|---|---|---|
| | | IIRO 311928 | IIRO 311929 |
| | | IIRO 311930 | IIRO 311933 |
| | | IIRO 311981 | IIRO 311981 |
| | | IIRO 311982 | IIRO 311992 |
| | | IIRO 311993 | IIRO 311994 |
| | | IIRO 311995 | IIRO 311997 |
| | | IIRO 311998 | IIRO 311999 |
| | | IIRO 312000 | IIRO 312001 |
| | | IIRO 312002 | IIRO 312039 |
| | | IIRO 312040 | IIRO 312047 |
| | | IIRO 312048 | IIRO 312052 |
| | | IIRO 312053 | IIRO 312053 |
| | | IIRO 312054 | IIRO 312061 |
| | | IIRO 312062 | IIRO 312062 |
| | | IIRO 312063 | IIRO 312067 |
| | | IIRO 312068 | IIRO 312070 |
| | | IIRO 312071 | IIRO 312073 |
| | | IIRO 312074 | IIRO 312076 |
| | | IIRO 312077 | IIRO 312079 |
| | | IIRO 312080 | IIRO 312080 |
| | | IIRO 312081 | IIRO 312087 |
| | | IIRO 312088 | IIRO 312098 |
| | | IIRO 312099 | IIRO 312108 |
| | | IIRO 312109 | IIRO 312109 |
| | | IIRO 312110 | IIRO 312117 |
| | | IIRO 312118 | IIRO 312124 |
| | | IIRO 312125 | IIRO 312128 |
| | | IIRO 312129 | IIRO 312135 |
| | | IIRO 312136 | IIRO 312137 |
| | | IIRO 312138 | IIRO 312138 |
| | | IIRO 312139 | IIRO 312139 |
| | | IIRO 312140 | IIRO 312180 |
| | | IIRO 312181 | IIRO 312181 |
| | | IIRO 312182 | IIRO 312182 |
| | | IIRO 312183 | IIRO 312183 |
| | | IIRO 312184 | IIRO 312186 |

| | | |
|---|---|---|
| | | IIRO 312187   IIRO 312189 |
| | | IIRO 312190   IIRO 312191 |
| | | IIRO 312192   IIRO 312197 |
| | | IIRO 312198   IIRO 312203 |
| | | IIRO 312204   IIRO 312211 |
| | | IIRO 312212   IIRO 312226 |
| | | IIRO 312227   IIRO 312244 |
| | | IIRO 312245   IIRO 312248 |
| | | IIRO 312249   IIRO 312255 |
| | | IIRO 312256   IIRO 312259 |
| | | IIRO 312260   IIRO 312261 |
| | | IIRO 312262   IIRO 312263 |
| | | IIRO 312264   IIRO 312265 |
| | | IIRO 312266   IIRO 312267 |
| | | IIRO 312268   IIRO 312269 |
| | | IIRO 312270   IIRO 312271 |
| | | IIRO 312272   IIRO 312275 |
| | | IIRO 312276   IIRO 312283 |
| | | IIRO 312284   IIRO 312287 |
| | | IIRO 312288   IIRO 312289 |
| | | IIRO 312290   IIRO 312293 |
| | | IIRO 312294   IIRO 312295 |
| | | IIRO 312296   IIRO 312296 |
| | | IIRO 312297   IIRO 312297 |
| | | IIRO 312298   IIRO 312306 |
| | | IIRO 312307   IIRO 312309 |
| | | IIRO 312310   IIRO 312310 |
| | | IIRO 312311   IIRO 312315 |
| | | IIRO 312316   IIRO 312324 |
| | | IIRO 312325   IIRO 312326 |
| | | IIRO 312327   IIRO 312327 |
| | | IIRO 312328   IIRO 312328 |
| | | IIRO 312329   IIRO 312335 |
| | | IIRO 312336   IIRO 312336 |
| | | IIRO 312337   IIRO 312339 |
| | | IIRO 312340   IIRO 312341 |

| | | |
|---|---|---|
| | | IIRO 312342   IIRO 312343 |
| | | IIRO 312344   IIRO 312347 |
| | | IIRO 312348   IIRO 312352 |
| | | IIRO 312353   IIRO 312358 |
| | | IIRO 312359   IIRO 312359 |
| | | IIRO 312360   IIRO 312367 |
| | | IIRO 312368   IIRO 312369 |
| | | IIRO 312370   IIRO 312373 |
| | | IIRO 312374   IIRO 312384 |
| | | IIRO 312385   IIRO 312387 |
| | | IIRO 312388   IIRO 312390 |
| | | IIRO 312391   IIRO 312402 |
| | | IIRO 312403   IIRO 312409 |
| | | IIRO 312410   IIRO 312411 |
| | | IIRO 312412   IIRO 312419 |
| | | IIRO 312420   IIRO 312428 |
| | | IIRO 312429   IIRO 312432 |
| | | IIRO 312433   IIRO 312433 |
| | | IIRO 312434   IIRO 312441 |
| | | IIRO 312467   IIRO 312474 |
| | | IIRO 312481   IIRO 312482 |
| | | IIRO 312485   IIRO 312497 |
| | | IIRO 312499   IIRO 312501 |
| | | IIRO 312502   IIRO 312503 |
| | | IIRO 312504   IIRO 312506 |
| | | IIRO 312507   IIRO 312509 |
| | | IIRO 312510   IIRO 312518 |
| | | IIRO 312526   IIRO 312528 |
| | | IIRO 312529   IIRO 312535 |
| | | IIRO 312536   IIRO 312539 |
| | | IIRO 312540   IIRO 312543 |
| | | IIRO 312544   IIRO 312548 |
| | | IIRO 312549   IIRO 312553 |
| | | IIRO 312554   IIRO 312558 |
| | | IIRO 312561   IIRO 312564 |
| | | IIRO 312565   IIRO 312568 |

| | | | |
|---|---|---|---|
| | | IIRO 312569 | IIRO 312574 |
| | | IIRO 312575 | IIRO 312576 |
| | | IIRO 312577 | IIRO 312579 |
| | | IIRO 312580 | IIRO 312582 |
| | | IIRO 312583 | IIRO 312586 |
| | | IIRO 312587 | IIRO 312593 |
| | | IIRO 312594 | IIRO 312597 |
| | | IIRO 312598 | IIRO 312604 |
| | | IIRO 312605 | IIRO 312606 |
| | | IIRO 312607 | IIRO 312611 |
| | | IIRO 312614 | IIRO 312616 |
| | | IIRO 312617 | IIRO 312619 |
| | | IIRO 312620 | IIRO 312635 |
| | | IIRO 312636 | IIRO 312637 |
| | | IIRO 312638 | IIRO 312654 |
| | | IIRO 312655 | IIRO 312657 |
| | | IIRO 312658 | IIRO 312659 |
| | | IIRO 312660 | IIRO 312666 |
| | | IIRO 312669 | IIRO 312682 |
| | | IIRO 312683 | IIRO 312690 |
| | | IIRO 312691 | IIRO 312696 |
| | | IIRO 312697 | IIRO 312711 |
| | | IIRO 312712 | IIRO 312725 |
| | | IIRO 312726 | IIRO 312736 |
| | | IIRO 312737 | IIRO 312738 |
| | | IIRO 312739 | IIRO 312739 |
| | | IIRO 312740 | IIRO 312743 |
| | | IIRO 312744 | IIRO 312744 |
| | | IIRO 312749 | IIRO 312755 |
| | | IIRO 312756 | IIRO 312760 |
| | | IIRO 312761 | IIRO 312763 |
| | | IIRO 312764 | IIRO 312765 |
| | | IIRO 312769 | IIRO 312779 |
| | | IIRO 312780 | IIRO 312783 |
| | | IIRO 312787 | IIRO 312796 |
| | | IIRO 312804 | IIRO 312807 |

| | | |
|---|---|---|
| | | IIRO 312808   IIRO 312809 |
| | | IIRO 312810   IIRO 312811 |
| | | IIRO 312812   IIRO 312816 |
| | | IIRO 312819   IIRO 312827 |
| | | IIRO 312830   IIRO 312833 |
| | | IIRO 312834   IIRO 312839 |
| | | IIRO 312840   IIRO 312844 |
| | | IIRO 312847   IIRO 312851 |
| | | IIRO 312852   IIRO 312857 |
| | | IIRO 312858   IIRO 312866 |
| | | IIRO 312867   IIRO 312874 |
| | | IIRO 312875   IIRO 312880 |
| | | IIRO 312881   IIRO 312883 |
| | | IIRO 312884   IIRO 312890 |
| | | IIRO 312891   IIRO 312893 |
| | | IIRO 312897   IIRO 312899 |
| | | IIRO 312900   IIRO 312901 |
| | | IIRO 312902   IIRO 312902 |
| | | IIRO 312903   IIRO 312909 |
| | | IIRO 312910   IIRO 312915 |
| | | IIRO 312916   IIRO 312917 |
| | | IIRO 312918   IIRO 312918 |
| | | IIRO 312919   IIRO 312919 |
| | | IIRO 312920   IIRO 312920 |
| | | IIRO 312921   IIRO 312921 |
| | | IIRO 312922   IIRO 312923 |
| | | IIRO 312924   IIRO 312933 |
| | | IIRO 312934   IIRO 312943 |
| | | IIRO 312944   IIRO 312944 |
| | | IIRO 312945   IIRO 312955 |
| | | IIRO 312956   IIRO 312957 |
| | | IIRO 312965   IIRO 312971 |
| | | IIRO 312972   IIRO 312974 |
| | | IIRO 312975   IIRO 312981 |
| | | IIRO 312982   IIRO 312988 |
| | | IIRO 312989   IIRO 312991 |

| | | |
|---|---|---|
| | | IIRO 312992   IIRO 313000 |
| | | IIRO 313001   IIRO 313004 |
| | | IIRO 313005   IIRO 313006 |
| | | IIRO 313007   IIRO 313008 |
| | | IIRO 313009   IIRO 313009 |
| | | IIRO 313011   IIRO 313025 |
| | | IIRO 313026   IIRO 313026 |
| | | IIRO 313027   IIRO 313027 |
| | | IIRO 313028   IIRO 313028 |
| | | IIRO 313029   IIRO 313036 |
| | | IIRO 313037   IIRO 313044 |
| | | IIRO 313045   IIRO 313046 |
| | | IIRO 313049   IIRO 313050 |
| | | IIRO 313051   IIRO 313053 |
| | | IIRO 313072   IIRO 313073 |
| | | IIRO 313074   IIRO 313075 |
| | | IIRO 313099   IIRO 313099 |
| | | IIRO 313100   IIRO 313100 |
| | | IIRO 313101   IIRO 313101 |
| | | IIRO 313102   IIRO 313102 |
| | | IIRO 313156   IIRO 313171 |
| | | IIRO 313175   IIRO 313182 |
| | | IIRO 313183   IIRO 313185 |
| | | IIRO 313186   IIRO 313197 |
| | | IIRO 313198   IIRO 313199 |
| | | IIRO 313200   IIRO 313208 |
| | | IIRO 313209   IIRO 313209 |
| | | IIRO 313210   IIRO 313221 |
| | | IIRO 313291   IIRO 313295 |
| | | IIRO 313301   IIRO 313324 |
| | | IIRO 313376   IIRO 313381 |
| | | IIRO 313382   IIRO 313387 |
| | | IIRO 313388   IIRO 313393 |
| | | IIRO 313394   IIRO 313402 |
| | | IIRO 313403   IIRO 313412 |
| | | IIRO 313416   IIRO 313450 |

| | | |
|---|---|---|
| | | IIRO 313477   IIRO 313482 |
| | | IIRO 313494   IIRO 313495 |
| | | IIRO 313496   IIRO 313498 |
| | | IIRO 313499   IIRO 313500 |
| | | IIRO 313501   IIRO 313505 |
| | | IIRO 313506   IIRO 313518 |
| | | IIRO 313949   IIRO 313954 |
| | | IIRO 313995   IIRO 314059 |
| | | IIRO 314067   IIRO 314084 |
| | | IIRO 314201   IIRO 314235 |
| | | IIRO 314236   IIRO 314237 |
| | | IIRO 314238   IIRO 314252 |
| | | IIRO 314315   IIRO 314341 |
| | | IIRO 314344   IIRO 314346 |
| | | IIRO 314370   IIRO 314386 |
| | | IIRO 314387   IIRO 314400 |
| | | IIRO 314449   IIRO 314452 |
| | | IIRO 314490   IIRO 314494 |
| | | IIRO 314495   IIRO 314511 |
| | | IIRO 314610   IIRO 314639 |
| | | IIRO 314640   IIRO 314640 |
| | | IIRO 314644   IIRO 314645 |
| | | IIRO 314673   IIRO 314680 |
| | | IIRO 314681   IIRO 314705 |
| | | IIRO 314759   IIRO 314770 |
| | | IIRO 314771   IIRO 314775 |
| | | IIRO 314818   IIRO 314818 |
| | | IIRO 314819   IIRO 314822 |
| | | IIRO 314823   IIRO 314824 |
| | | IIRO 314826   IIRO 314826 |
| | | IIRO 314827   IIRO 314832 |
| | | IIRO 314833   IIRO 314839 |
| | | IIRO 314842   IIRO 314850 |
| | | IIRO 314860   IIRO 314883 |
| | | IIRO 314884   IIRO 314887 |
| | | IIRO 314898   IIRO 314918 |

|  |  |  |
|---|---|---|
|  |  | IIRO 314919   IIRO 314925 |
|  |  | IIRO 314931   IIRO 314938 |
|  |  | IIRO 314939   IIRO 314948 |
|  |  | IIRO 314951   IIRO 314953 |
|  |  | IIRO 314954   IIRO 314958 |
|  |  | IIRO 315033   IIRO 315035 |
|  |  | IIRO 315038   IIRO 315039 |
|  |  | IIRO 315048   IIRO 315048 |
|  |  | IIRO 315050   IIRO 315050 |
|  |  | IIRO 315052   IIRO 315052 |
|  |  | IIRO 315053   IIRO 315053 |
|  |  | IIRO 315054   IIRO 315054 |
|  |  | IIRO 315055   IIRO 315055 |
|  |  | IIRO 315056   IIRO 315056 |
|  |  | IIRO 315058   IIRO 315058 |
|  |  | IIRO 315059   IIRO 315059 |
|  |  | IIRO 315060   IIRO 315060 |
|  |  | IIRO 315062   IIRO 315062 |
|  |  | IIRO 315063   IIRO 315064 |
|  |  | IIRO 315065   IIRO 315066 |
|  |  | IIRO 315067   IIRO 315068 |
|  |  | IIRO 315069   IIRO 315070 |
|  |  | IIRO 315071   IIRO 315072 |
|  |  | IIRO 315073   IIRO 315074 |
|  |  | IIRO 315075   IIRO 315076 |
|  |  | IIRO 315077   IIRO 315079 |
|  |  | IIRO 315080   IIRO 315080 |
|  |  | IIRO 315081   IIRO 315081 |
|  |  | IIRO 315082   IIRO 315082 |
|  |  | IIRO 315083   IIRO 315083 |
|  |  | IIRO 315084   IIRO 315084 |
|  |  | IIRO 315088   IIRO 315088 |
|  |  | IIRO 315089   IIRO 315089 |
|  |  | IIRO 315094   IIRO 315094 |
|  |  | IIRO 315095   IIRO 315095 |
|  |  | IIRO 315096   IIRO 315096 |

| | | | |
|---|---|---|---|
| | | IIRO 315098 | IIRO 315098 |
| | | IIRO 315099 | IIRO 315099 |
| | | IIRO 315102 | IIRO 315102 |
| | | IIRO 315103 | IIRO 315103 |
| | | IIRO 315105 | IIRO 315105 |
| | | IIRO 315106 | IIRO 315106 |
| | | IIRO 315107 | IIRO 315108 |
| | | IIRO 315111 | IIRO 315111 |
| | | IIRO 315112 | IIRO 315112 |
| | | IIRO 315113 | IIRO 315113 |
| | | IIRO 315114 | IIRO 315114 |
| | | IIRO 315116 | IIRO 315116 |
| | | IIRO 315117 | IIRO 315134 |
| | | IIRO 315135 | IIRO 315135 |
| | | IIRO 315136 | IIRO 315136 |
| | | IIRO 315137 | IIRO 315137 |
| | | IIRO 315139 | IIRO 315139 |
| | | IIRO 315140 | IIRO 315141 |
| | | IIRO 315142 | IIRO 315142 |
| | | IIRO 315143 | IIRO 315143 |
| | | IIRO 315144 | IIRO 315151 |
| | | IIRO 315152 | IIRO 315152 |
| | | IIRO 315153 | IIRO 315153 |
| | | IIRO 315156 | IIRO 315156 |
| | | IIRO 315157 | IIRO 315157 |
| | | IIRO 315158 | IIRO 315158 |
| | | IIRO 315159 | IIRO 315159 |
| | | IIRO 315160 | IIRO 315160 |
| | | IIRO 315161 | IIRO 315162 |
| | | IIRO 315164 | IIRO 315164 |
| | | IIRO 315165 | IIRO 315165 |
| | | IIRO 315166 | IIRO 315168 |
| | | IIRO 315169 | IIRO 315169 |
| | | IIRO 315170 | IIRO 315170 |
| | | IIRO 315171 | IIRO 315171 |
| | | IIRO 315172 | IIRO 315176 |

| | | | |
|---|---|---|---|
| | | IIRO 315177 | IIRO 315181 |
| | | IIRO 315182 | IIRO 315182 |
| | | IIRO 315183 | IIRO 315184 |
| | | IIRO 315185 | IIRO 315185 |
| | | IIRO 315186 | IIRO 315187 |
| | | IIRO 315188 | IIRO 315188 |
| | | IIRO 315189 | IIRO 315189 |
| | | IIRO 315190 | IIRO 315190 |
| | | IIRO 315191 | IIRO 315191 |
| | | IIRO 315192 | IIRO 315192 |
| | | IIRO 315193 | IIRO 315193 |
| | | IIRO 315194 | IIRO 315194 |
| | | IIRO 315195 | IIRO 315195 |
| | | IIRO 315197 | IIRO 315198 |
| | | IIRO 315201 | IIRO 315201 |
| | | IIRO 315202 | IIRO 315202 |
| | | IIRO 315203 | IIRO 315203 |
| | | IIRO 315204 | IIRO 315204 |
| | | IIRO 315205 | IIRO 315205 |
| | | IIRO 315206 | IIRO 315208 |
| | | IIRO 315209 | IIRO 315209 |
| | | IIRO 315210 | IIRO 315210 |
| | | IIRO 315211 | IIRO 315211 |
| | | IIRO 315212 | IIRO 315212 |
| | | IIRO 315213 | IIRO 315213 |
| | | IIRO 315214 | IIRO 315214 |
| | | IIRO 315215 | IIRO 315215 |
| | | IIRO 315216 | IIRO 315216 |
| | | IIRO 315218 | IIRO 315218 |
| | | IIRO 315219 | IIRO 315219 |
| | | IIRO 315229 | IIRO 315229 |
| | | IIRO 315236 | IIRO 315236 |
| | | IIRO 315237 | IIRO 315241 |
| | | IIRO 315242 | IIRO 315242 |
| | | IIRO 315243 | IIRO 315246 |
| | | IIRO 315247 | IIRO 315247 |

| | | | |
|---|---|---|---|
| | | IIRO 315248 | IIRO 315248 |
| | | IIRO 315249 | IIRO 315249 |
| | | IIRO 315250 | IIRO 315250 |
| | | IIRO 315251 | IIRO 315251 |
| | | IIRO 315252 | IIRO 315257 |
| | | IIRO 315258 | IIRO 315258 |
| | | IIRO 315267 | IIRO 315268 |
| | | IIRO 315272 | IIRO 315272 |
| | | IIRO 315273 | IIRO 315273 |
| | | IIRO 315274 | IIRO 315275 |
| | | IIRO 315278 | IIRO 315279 |
| | | IIRO 315280 | IIRO 315281 |
| | | IIRO 315283 | IIRO 315283 |
| | | IIRO 315284 | IIRO 315284 |
| | | IIRO 315285 | IIRO 315286 |
| | | IIRO 315351 | IIRO 315352 |
| | | IIRO 315426 | IIRO 315426 |
| | | IIRO 315427 | IIRO 315429 |
| | | IIRO 315430 | IIRO 315430 |
| | | IIRO 315431 | IIRO 315431 |
| | | IIRO 315432 | IIRO 315432 |
| | | IIRO 315433 | IIRO 315434 |
| | | IIRO 315437 | IIRO 315438 |
| | | IIRO 315439 | IIRO 315440 |
| | | IIRO 315441 | IIRO 315444 |
| | | IIRO 315447 | IIRO 315450 |
| | | IIRO 315451 | IIRO 315454 |
| | | IIRO 315455 | IIRO 315458 |
| | | IIRO 315459 | IIRO 315463 |
| | | IIRO 315464 | IIRO 315467 |
| | | IIRO 315468 | IIRO 315471 |
| | | IIRO 315472 | IIRO 315476 |
| | | IIRO 315477 | IIRO 315482 |
| | | IIRO 315483 | IIRO 315486 |
| | | IIRO 315487 | IIRO 315491 |
| | | IIRO 315492 | IIRO 315495 |

| | | |
|---|---|---|
| | | IIRO 315496   IIRO 315499 |
| | | IIRO 315520   IIRO 315522 |
| | | IIRO 315523   IIRO 315525 |
| | | IIRO 315526   IIRO 315529 |
| | | IIRO 315530   IIRO 315533 |
| | | IIRO 315538   IIRO 315541 |
| | | IIRO 315542   IIRO 315548 |
| | | IIRO 315549   IIRO 315551 |
| | | IIRO 315552   IIRO 315554 |
| | | IIRO 315577   IIRO 315584 |
| | | IIRO 315802   IIRO 315802 |
| | | IIRO 315803   IIRO 315808 |
| | | IIRO 315809   IIRO 315809 |
| | | IIRO 315812   IIRO 315814 |
| | | IIRO 315815   IIRO 315830 |
| | | IIRO 315831   IIRO 315832 |
| | | IIRO 315835   IIRO 315838 |
| | | IIRO 315839   IIRO 315843 |
| | | IIRO 315844   IIRO 315844 |
| | | IIRO 315860   IIRO 315861 |
| | | IIRO 315862   IIRO 315862 |
| | | IIRO 315863   IIRO 315864 |
| | | IIRO 315866   IIRO 315867 |
| | | IIRO 315868   IIRO 315868 |
| | | IIRO 315869   IIRO 315872 |
| | | IIRO 315879   IIRO 315879 |
| | | IIRO 315896   IIRO 315897 |
| | | IIRO 315904   IIRO 315906 |
| | | IIRO 315907   IIRO 315910 |
| | | IIRO 315911   IIRO 315919 |
| | | IIRO 315920   IIRO 315924 |
| | | IIRO 315929   IIRO 315934 |
| | | IIRO 315935   IIRO 315939 |
| | | IIRO 315946   IIRO 315949 |
| | | IIRO 315981   IIRO 315984 |
| | | IIRO 316129   IIRO 316132 |

| | | | |
|---|---|---|---|
| | | IIRO 316133 | IIRO 316145 |
| | | IIRO 316162 | IIRO 316167 |
| | | IIRO 316168 | IIRO 316170 |
| | | IIRO 316171 | IIRO 316176 |
| | | IIRO 316177 | IIRO 316180 |
| | | IIRO 316181 | IIRO 316183 |
| | | IIRO 316190 | IIRO 316191 |
| | | IIRO 316194 | IIRO 316196 |
| | | IIRO 316202 | IIRO 316203 |
| | | IIRO 316213 | IIRO 316214 |
| | | IIRO 316217 | IIRO 316218 |
| | | IIRO 316226 | IIRO 316229 |
| | | IIRO 316248 | IIRO 316249 |
| | | IIRO 316258 | IIRO 316260 |
| | | IIRO 316302 | IIRO 316309 |
| | | IIRO 316310 | IIRO 316315 |
| | | IIRO 316322 | IIRO 316324 |
| | | IIRO 316325 | IIRO 316326 |
| | | IIRO 316385 | IIRO 316387 |
| | | IIRO 316388 | IIRO 316391 |
| | | IIRO 316392 | IIRO 316407 |
| | | IIRO 316415 | IIRO 316431 |
| | | IIRO 316445 | IIRO 316448 |
| | | IIRO 316449 | IIRO 316452 |
| | | IIRO 316455 | IIRO 316456 |
| | | IIRO 316470 | IIRO 316477 |
| | | IIRO 316478 | IIRO 316479 |
| | | IIRO 316480 | IIRO 316483 |
| | | IIRO 316484 | IIRO 316486 |
| | | IIRO 316487 | IIRO 316489 |
| | | IIRO 316490 | IIRO 316492 |
| | | IIRO 316493 | IIRO 316493 |
| | | IIRO 316494 | IIRO 316494 |
| | | IIRO 316495 | IIRO 316495 |
| | | IIRO 316496 | IIRO 316498 |
| | | IIRO 316499 | IIRO 316501 |

|  |  |  |  |
|---|---|---|---|
|  |  | IIRO 316506 | IIRO 316506 |
|  |  | IIRO 316507 | IIRO 316509 |
|  |  | IIRO 316510 | IIRO 316513 |
|  |  | IIRO 316520 | IIRO 316523 |
|  |  | IIRO 316528 | IIRO 316529 |
|  |  | IIRO 316530 | IIRO 316533 |
|  |  | IIRO 316534 | IIRO 316534 |
|  |  | IIRO 316539 | IIRO 316543 |
|  |  | IIRO 316544 | IIRO 316546 |
|  |  | IIRO 316547 | IIRO 316574 |
|  |  | IIRO 316575 | IIRO 316577 |
|  |  | IIRO 316581 | IIRO 316588 |
|  |  | IIRO 316589 | IIRO 316590 |
|  |  | IIRO 316591 | IIRO 316600 |
|  |  | IIRO 316612 | IIRO 316612 |
|  |  | IIRO 316613 | IIRO 316613 |
|  |  | IIRO 316614 | IIRO 316614 |
|  |  | IIRO 316615 | IIRO 316617 |
|  |  | IIRO 316620 | IIRO 316625 |
|  |  | IIRO 316626 | IIRO 316630 |
|  |  | IIRO 316631 | IIRO 316631 |
|  |  | IIRO 316633 | IIRO 316635 |
|  |  | IIRO 316636 | IIRO 316636 |
|  |  | IIRO 316639 | IIRO 316640 |
|  |  | IIRO 316641 | IIRO 316642 |
|  |  | IIRO 316644 | IIRO 316645 |
|  |  | IIRO 316646 | IIRO 316646 |
|  |  | IIRO 316647 | IIRO 316647 |
|  |  | IIRO 316648 | IIRO 316648 |
|  |  | IIRO 316649 | IIRO 316651 |
|  |  | IIRO 316657 | IIRO 316657 |
|  |  | IIRO 316658 | IIRO 316658 |
|  |  | IIRO 316659 | IIRO 316659 |
|  |  | IIRO 316660 | IIRO 316660 |
|  |  | IIRO 316663 | IIRO 316665 |
|  |  | IIRO 316666 | IIRO 316667 |

| | | IIRO 316668 | IIRO 316670 |
|---|---|---|---|
| | | IIRO 316671 | IIRO 316672 |
| | | IIRO 316673 | IIRO 316674 |
| | | IIRO 316675 | IIRO 316676 |
| | | IIRO 316677 | IIRO 316678 |
| | | IIRO 316681 | IIRO 316681 |
| | | IIRO 316682 | IIRO 316682 |
| | | IIRO 316684 | IIRO 316684 |
| | | IIRO 316685 | IIRO 316685 |
| | | IIRO 316686 | IIRO 316699 |
| | | IIRO 316700 | IIRO 316703 |
| | | IIRO 316704 | IIRO 316704 |
| | | IIRO 316705 | IIRO 316706 |
| | | IIRO 316707 | IIRO 316708 |
| | | IIRO 316709 | IIRO 316717 |
| | | IIRO 316718 | IIRO 316722 |
| | | IIRO 316723 | IIRO 316723 |
| | | IIRO 316724 | IIRO 316725 |
| | | IIRO 316726 | IIRO 316726 |
| | | IIRO 316727 | IIRO 316727 |
| | | IIRO 316728 | IIRO 316733 |
| | | IIRO 316734 | IIRO 316741 |
| | | IIRO 316742 | IIRO 316742 |
| | | IIRO 316743 | IIRO 316743 |
| | | IIRO 316744 | IIRO 316744 |
| | | IIRO 316745 | IIRO 316745 |
| | | IIRO 316746 | IIRO 316750 |
| | | IIRO 316751 | IIRO 316752 |
| | | IIRO 316753 | IIRO 316757 |
| | | IIRO 316758 | IIRO 316770 |
| | | IIRO 316772 | IIRO 316786 |
| | | IIRO 316787 | IIRO 316787 |
| | | IIRO 316788 | IIRO 316788 |
| | | IIRO 316789 | IIRO 316789 |
| | | IIRO 316790 | IIRO 316790 |
| | | IIRO 316791 | IIRO 316797 |

| | | | |
|---|---|---|---|
| | | IIRO 316798 | IIRO 316800 |
| | | IIRO 316801 | IIRO 316802 |
| | | IIRO 316817 | IIRO 316818 |
| | | IIRO 316819 | IIRO 316827 |
| | | IIRO 316828 | IIRO 316832 |
| | | IIRO 316838 | IIRO 316839 |
| | | IIRO 316840 | IIRO 316843 |
| | | IIRO 316844 | IIRO 316854 |
| | | IIRO 316855 | IIRO 316856 |
| | | IIRO 316857 | IIRO 316860 |
| | | IIRO 316861 | IIRO 316870 |
| | | IIRO 316871 | IIRO 316875 |
| | | IIRO 316876 | IIRO 316881 |
| | | IIRO 316882 | IIRO 316895 |
| | | IIRO 316896 | IIRO 316898 |
| | | IIRO 316899 | IIRO 316909 |
| | | IIRO 316910 | IIRO 316923 |
| | | IIRO 317481 | IIRO 317491 |
| | | IIRO 317514 | IIRO 317520 |
| | | IIRO 317521 | IIRO 317522 |
| | | IIRO 317546 | IIRO 317546 |
| | | IIRO 317548 | IIRO 317551 |
| | | IIRO 317572 | IIRO 317575 |
| | | IIRO 317583 | IIRO 317585 |
| | | IIRO 317586 | IIRO 317591 |
| | | IIRO 317595 | IIRO 317603 |
| | | IIRO 317604 | IIRO 317624 |
| | | IIRO 317633 | IIRO 317638 |
| | | IIRO 317639 | IIRO 317647 |
| | | IIRO 317651 | IIRO 317667 |
| | | IIRO 317676 | IIRO 317676 |
| | | IIRO 317677 | IIRO 317677 |
| | | IIRO 317678 | IIRO 317679 |
| | | IIRO 317680 | IIRO 317681 |
| | | IIRO 317682 | IIRO 317683 |
| | | IIRO 317684 | IIRO 317693 |

| | | | |
|---|---|---|---|
| | | IIRO 317694 | IIRO 317703 |
| | | IIRO 317704 | IIRO 317726 |
| | | IIRO 317727 | IIRO 317756 |
| | | IIRO 317757 | IIRO 317761 |
| | | IIRO 317762 | IIRO 317771 |
| | | IIRO 317772 | IIRO 317779 |
| | | IIRO 317780 | IIRO 317791 |
| | | IIRO 317792 | IIRO 317802 |
| | | IIRO 317803 | IIRO 317807 |
| | | IIRO 317808 | IIRO 317825 |
| | | IIRO 317826 | IIRO 317839 |
| | | IIRO 317840 | IIRO 317847 |
| | | IIRO 317848 | IIRO 317855 |
| | | IIRO 317856 | IIRO 317870 |
| | | IIRO 317871 | IIRO 317875 |
| | | IIRO 317876 | IIRO 317876 |
| | | IIRO 317877 | IIRO 317888 |
| | | IIRO 317889 | IIRO 317889 |
| | | IIRO 317898 | IIRO 317900 |
| | | IIRO 317901 | IIRO 317922 |
| | | IIRO 317923 | IIRO 317936 |
| | | IIRO 317937 | IIRO 317954 |
| | | IIRO 317955 | IIRO 317960 |
| | | IIRO 317961 | IIRO 317963 |
| | | IIRO 317973 | IIRO 317981 |
| | | IIRO 317982 | IIRO 317984 |
| | | IIRO 317985 | IIRO 317991 |
| | | IIRO 317992 | IIRO 318004 |
| | | IIRO 318005 | IIRO 318025 |
| | | IIRO 318026 | IIRO 318027 |
| | | IIRO 318028 | IIRO 318028 |
| | | IIRO 318029 | IIRO 318029 |
| | | IIRO 318030 | IIRO 318033 |
| | | IIRO 318034 | IIRO 318037 |
| | | IIRO 318038 | IIRO 318040 |
| | | IIRO 318041 | IIRO 318043 |

| | | |
|---|---|---|
| | | IIRO 318044   IIRO 318046 |
| | | IIRO 318047   IIRO 318049 |
| | | IIRO 318055   IIRO 318061 |
| | | IIRO 318062   IIRO 318063 |
| | | IIRO 318064   IIRO 318066 |
| | | IIRO 318067   IIRO 318071 |
| | | IIRO 318072   IIRO 318085 |
| | | IIRO 318086   IIRO 318101 |
| | | IIRO 318102   IIRO 318107 |
| | | IIRO 318108   IIRO 318110 |
| | | IIRO 318111   IIRO 318119 |
| | | IIRO 318121   IIRO 318129 |
| | | IIRO 318130   IIRO 318134 |
| | | IIRO 318155   IIRO 318164 |
| | | IIRO 318165   IIRO 318168 |
| | | IIRO 318169   IIRO 318171 |
| | | IIRO 318172   IIRO 318174 |
| | | IIRO 318175   IIRO 318178 |
| | | IIRO 318179   IIRO 318180 |
| | | IIRO 318181   IIRO 318196 |
| | | IIRO 318199   IIRO 318199 |
| | | IIRO 318200   IIRO 318203 |
| | | IIRO 318204   IIRO 318210 |
| | | IIRO 318211   IIRO 318212 |
| | | IIRO 318216   IIRO 318223 |
| | | IIRO 318224   IIRO 318230 |
| | | IIRO 318231   IIRO 318232 |
| | | IIRO 318233   IIRO 318236 |
| | | IIRO 318239   IIRO 318248 |
| | | IIRO 318259   IIRO 318262 |
| | | IIRO 318263   IIRO 318266 |
| | | IIRO 318267   IIRO 318282 |
| | | IIRO 318283   IIRO 318284 |
| | | IIRO 318285   IIRO 318288 |
| | | IIRO 318289   IIRO 318306 |
| | | IIRO 318307   IIRO 318310 |

| | | |
|---|---|---|
| | | IIRO 318313   IIRO 318324 |
| | | IIRO 318325   IIRO 318328 |
| | | IIRO 318329   IIRO 318330 |
| | | IIRO 318331   IIRO 318336 |
| | | IIRO 318343   IIRO 318357 |
| | | IIRO 318369   IIRO 318382 |
| | | IIRO 318390   IIRO 318394 |
| | | IIRO 318435   IIRO 318481 |
| | | IIRO 318482   IIRO 318485 |
| | | IIRO 318486   IIRO 318493 |
| | | IIRO 318494   IIRO 318512 |
| | | IIRO 318513   IIRO 318514 |
| | | IIRO 318521   IIRO 318544 |
| | | IIRO 318547   IIRO 318547 |
| | | IIRO 318550   IIRO 318550 |
| | | IIRO 318551   IIRO 318551 |
| | | IIRO 318552   IIRO 318552 |
| | | IIRO 318553   IIRO 318553 |
| | | IIRO 318554   IIRO 318555 |
| | | IIRO 318556   IIRO 318557 |
| | | IIRO 318559   IIRO 318561 |
| | | IIRO 318562   IIRO 318562 |
| | | IIRO 318563   IIRO 318564 |
| | | IIRO 318565   IIRO 318565 |
| | | IIRO 318566   IIRO 318566 |
| | | IIRO 318568   IIRO 318575 |
| | | IIRO 318576   IIRO 318576 |
| | | IIRO 318577   IIRO 318612 |
| | | IIRO 318613   IIRO 318615 |
| | | IIRO 318618   IIRO 318619 |
| | | IIRO 318620   IIRO 318620 |
| | | IIRO 318621   IIRO 318621 |
| | | IIRO 318622   IIRO 318622 |
| | | IIRO 318623   IIRO 318623 |
| | | IIRO 318624   IIRO 318624 |
| | | IIRO 318625   IIRO 318625 |

| | | |
|---|---|---|
| | | IIRO 318626    IIRO 318627 |
| | | IIRO 318628    IIRO 318628 |
| | | IIRO 318629    IIRO 318631 |
| | | IIRO 318632    IIRO 318634 |
| | | IIRO 318635    IIRO 318636 |
| | | IIRO 318637    IIRO 318638 |
| | | IIRO 318639    IIRO 318639 |
| | | IIRO 318640    IIRO 318640 |
| | | IIRO 318641    IIRO 318646 |
| | | IIRO 318647    IIRO 318650 |
| | | IIRO 318651    IIRO 318653 |
| | | IIRO 318654    IIRO 318655 |
| | | IIRO 318656    IIRO 318663 |
| | | IIRO 318664    IIRO 318664 |
| | | IIRO 318665    IIRO 318668 |
| | | IIRO 318672    IIRO 318676 |
| | | IIRO 318677    IIRO 318677 |
| | | IIRO 318678    IIRO 318683 |
| | | IIRO 318684    IIRO 318690 |
| | | IIRO 318691    IIRO 318691 |
| | | IIRO 318692    IIRO 318692 |
| | | IIRO 318693    IIRO 318693 |
| | | IIRO 318694    IIRO 318695 |
| | | IIRO 318722    IIRO 318723 |
| | | IIRO 318724    IIRO 318724 |
| | | IIRO 318776    IIRO 318778 |
| | | IIRO 318779    IIRO 318782 |
| | | IIRO 318783    IIRO 318788 |
| | | IIRO 318789    IIRO 318797 |
| | | IIRO 318798    IIRO 318805 |
| | | IIRO 318806    IIRO 318807 |
| | | IIRO 318808    IIRO 318809 |
| | | IIRO 318810    IIRO 318813 |
| | | IIRO 318814    IIRO 318816 |
| | | IIRO 318817    IIRO 318823 |
| | | IIRO 318826    IIRO 318831 |

| | | | |
|---|---|---|---|
| | | IIRO 318832 | IIRO 318835 |
| | | IIRO 318836 | IIRO 318837 |
| | | IIRO 318838 | IIRO 318841 |
| | | IIRO 318842 | IIRO 318845 |
| | | IIRO 318846 | IIRO 318847 |
| | | IIRO 318872 | IIRO 318873 |
| | | IIRO 318874 | IIRO 318875 |
| | | IIRO 318876 | IIRO 318877 |
| | | IIRO 318878 | IIRO 318880 |
| | | IIRO 318881 | IIRO 318882 |
| | | IIRO 318883 | IIRO 318884 |
| | | IIRO 318885 | IIRO 318893 |
| | | IIRO 318894 | IIRO 318898 |
| | | IIRO 318899 | IIRO 318901 |
| | | IIRO 318902 | IIRO 318904 |
| | | IIRO 318905 | IIRO 318911 |
| | | IIRO 318912 | IIRO 318919 |
| | | IIRO 318920 | IIRO 318921 |
| | | IIRO 318922 | IIRO 318923 |
| | | IIRO 318924 | IIRO 318925 |
| | | IIRO 318926 | IIRO 318929 |
| | | IIRO 318930 | IIRO 318935 |
| | | IIRO 318936 | IIRO 318940 |
| | | IIRO 318941 | IIRO 318950 |
| | | IIRO 318951 | IIRO 318953 |
| | | IIRO 318954 | IIRO 318974 |
| | | IIRO 318989 | IIRO 318991 |
| | | IIRO 319005 | IIRO 319006 |
| | | IIRO 319013 | IIRO 319016 |
| | | IIRO 319017 | IIRO 319019 |
| | | IIRO 319020 | IIRO 319021 |
| | | IIRO 319022 | IIRO 319023 |
| | | IIRO 319024 | IIRO 319031 |
| | | IIRO 319048 | IIRO 319048 |
| | | IIRO 319049 | IIRO 319051 |
| | | IIRO 319065 | IIRO 319065 |

|  |  | IIRO 319066 | IIRO 319072 |
|---|---|---|---|
|  |  | IIRO 319077 | IIRO 319080 |
|  |  | IIRO 319114 | IIRO 319116 |
|  |  | IIRO 319119 | IIRO 319121 |
|  |  | IIRO 319122 | IIRO 319130 |
|  |  | IIRO 319131 | IIRO 319133 |
|  |  | IIRO 319144 | IIRO 319144 |
|  |  | IIRO 319145 | IIRO 319145 |
|  |  | IIRO 319146 | IIRO 319146 |
|  |  | IIRO 319147 | IIRO 319147 |
|  |  | IIRO 319186 | IIRO 319191 |
|  |  | IIRO 319192 | IIRO 319196 |
|  |  | IIRO 319197 | IIRO 319244 |
|  |  | IIRO 319247 | IIRO 319249 |
|  |  | IIRO 319250 | IIRO 319253 |
|  |  | IIRO 319254 | IIRO 319260 |
|  |  | IIRO 319263 | IIRO 319272 |
|  |  | IIRO 319289 | IIRO 319292 |
|  |  | IIRO 319342 | IIRO 319344 |
|  |  | IIRO 319350 | IIRO 319352 |
|  |  | IIRO 319391 | IIRO 319395 |
|  |  | IIRO 319399 | IIRO 319399 |
|  |  | IIRO 319404 | IIRO 319409 |
|  |  | IIRO 319465 | IIRO 319469 |
|  |  | IIRO 319470 | IIRO 319472 |
|  |  | IIRO 319473 | IIRO 319474 |
|  |  | IIRO 319475 | IIRO 319478 |
|  |  | IIRO 319479 | IIRO 319481 |
|  |  | IIRO 319482 | IIRO 319484 |
|  |  | IIRO 319485 | IIRO 319486 |
|  |  | IIRO 319502 | IIRO 319550 |
| Plaintiffs 1st set of requests directed to IIRO: 29, 30 | IIRO Branch Office – Tanzania | IIRO 318577 | IIRO 318612 |
|  |  | IIRO 317684 | IIRO 317693 |
|  |  | IIRO 315351 | IIRO 315352 |
|  |  | IIRO 315312 | IIRO 315318 |

| | | | |
|---|---|---|---|
| | | IIRO 315308 | IIRO 315311 |
| | | IIRO 314269 | IIRO 314290 |
| | | IIRO 313494 | IIRO 313495 |
| | | IIRO 312510 | IIRO 312518 |
| | | IIRO 312507 | IIRO 312509 |
| | | IIRO 311416 | IIRO 311477 |
| | | IIRO 310362 | IIRO 310373 |
| | | IIRO 307757 | IIRO 307806 |
| | | IIRO 307207 | IIRO 307226 |
| | | IIRO 307141 | IIRO 307160 |
| Plaintiffs' 1st of requests directed to IIRO: 31 | IIRO Branch Office – Tanzania | IIRO 307807 | IIRO 307852 |
| Plaintiffs 1st set of requests directed to IIRO: 61 | IIRO Branch Office – Tanzania | IIRO 318824 | IIRO 318825 |
| | | IIRO 313995 | IIRO 314059 |
| | | IIRO 311582 | IIRO 311596 |
| Plaintiffs 1st set of requests directed to IIRO: 75, 77, 78 | IIRO Branch Office – Tanzania | IIRO 306869 | IIRO 306884 |
| | | IIRO 306885 | IIRO 306901 |
| | | IIRO 306963 | IIRO 306974 |
| | | IIRO 307141 | IIRO 307160 |
| | | IIRO 307161 | IIRO 307182 |
| | | IIRO 307280 | IIRO 307307 |
| | | IIRO 307473 | IIRO 307493 |
| | | IIRO 307494 | IIRO 307499 |
| | | IIRO 308084 | IIRO 308104 |
| | | IIRO 308105 | IIRO 308130 |
| | | IIRO 308131 | IIRO 308152 |
| | | IIRO 310218 | IIRO 310227 |
| | | IIRO 310268 | IIRO 310268 |
| | | IIRO 310269 | IIRO 310269 |
| | | IIRO 310273 | IIRO 310274 |
| | | IIRO 310286 | IIRO 310286 |
| | | IIRO 310287 | IIRO 310287 |
| | | IIRO 311335 | IIRO 311337 |

| | | | |
|---|---|---|---|
| | | IIRO 312529 | IIRO 312535 |
| | | IIRO 312683 | IIRO 312690 |
| | | IIRO 314827 | IIRO 314832 |
| | | IIRO 315008 | IIRO 315008 |
| | | IIRO 315009 | IIRO 315009 |
| | | IIRO 315010 | IIRO 315010 |
| | | IIRO 315023 | IIRO 315024 |
| | | IIRO 315110 | IIRO 315110 |
| | | IIRO 315389 | IIRO 315389 |
| Plaintiffs 1st set of requests directed to IIRO: 80<br><br>3rd set of supplemental requests directed to IIRO: 36, 37, 38 | IIRO Branch Office – Tanzania | IIRO 306869<br>IIRO 307141<br>IIRO 307161<br>IIRO 307280<br>IIRO 307473<br>IIRO 307494<br>IIRO 308105<br>IIRO 308131<br>IIRO 310218<br>IIRO 310273<br>IIRO 310286<br>IIRO 310287<br>IIRO 310289<br>IIRO 312834<br>IIRO 315008<br>IIRO 315023<br>IIRO 315110<br>IIRO 315688<br>IIRO 315701<br>IIRO 315865 | IIRO 306884<br>IIRO 307160<br>IIRO 307182<br>IIRO 307307<br>IIRO 307493<br>IIRO 307499<br>IIRO 308130<br>IIRO 308152<br>IIRO 310227<br>IIRO 310274<br>IIRO 310286<br>IIRO 310287<br>IIRO 310289<br>IIRO 312839<br>IIRO 315008<br>IIRO 315024<br>IIRO 315110<br>IIRO 315688<br>IIRO 315702<br>IIRO 315865 |
| Plaintiffs 1st set of requests directed to IIRO: 89, 90, 93, 94 | IIRO Branch Office – Tanzania | IIRO 307141<br>IIRO 307161<br>IIRO 307280<br>IIRO 310268<br>IIRO 310269 | IIRO 307160<br>IIRO 307182<br>IIRO 307307<br>IIRO 310268<br>IIRO 310269 |

| | | | |
|---|---|---|---|
| | | IIRO 310286 | IIRO 310286 |
| | | IIRO 310287 | IIRO 310287 |
| | | IIRO 311146 | IIRO 311148 |
| | | IIRO 311311 | IIRO 311312 |
| | | IIRO 312683 | IIRO 312690 |
| | | IIRO 315008 | IIRO 315008 |
| Plaintiffs 1st set of requests directed to IIRO:104,105 | IIRO Branch Office – Tanzania | IIRO 318753 | IIRO 318755 |