# EXHIBIT 30

8/4/2017 Supplemental Production

*In re: Terrorists Attacks on September 11, 2001, 03 MDL 1570 (GBD) (SN)*

MWL  8/4/2017 Supplemental Document Production

| Corresponding Requests | Source | Responsive Documents | |
|---|---|---|---|
| Plaintiffs 1st set of requests directed to MWL: 4, 5 | MWL Head Office – Makkah, Saudi Arabia | MWL 075360 | MWL 075370 |
| | | MWL 075398 | MWL 075413 |
| | | MWL 075470 | MWL 075489 |
| | | MWL 075545 | MWL 075561 |
| | | MWL 075578 | MWL 075602 |
| | | MWL 075603 | MWL 075616 |
| | | MWL 075634 | MWL 075643 |
| | | MWL 075644 | MWL 075665 |
| | | MWL 075666 | MWL 075686 |
| | | MWL 075713 | MWL 075734 |
| | | MWL 075765 | MWL 075777 |
| | | MWL 075784 | MWL 075798 |
| | | MWL 075799 | MWL 075811 |
| | | MWL 075812 | MWL 075820 |
| | | MWL 076049 | MWL 076051 |
| | | MWL 076052 | MWL 076058 |
| | | MWL 076153 | MWL 076183 |
| | | MWL 076184 | MWL 076208 |
| | | MWL 076213 | MWL 076226 |
| | | MWL 076227 | MWL 076238 |
| | | MWL 076250 | MWL 076264 |
| | | MWL 076265 | MWL 076283 |
| | | MWL 076284 | MWL 076296 |
| | | MWL 076369 | MWL 076392 |
| | | MWL 076393 | MWL 076410 |
| | | MWL 076411 | MWL 076423 |
| | | MWL 076424 | MWL 076437 |
| | | MWL 076438 | MWL 076448 |
| | | MWL 076449 | MWL 076457 |
| | | MWL 076458 | MWL 076478 |
| | | MWL 076512 | MWL 076523 |

| | | |
|---|---|---|
| | | MWL 076530   MWL 076549 |
| | | MWL 076689   MWL 076703 |
| | | MWL 076926   MWL 076941 |
| | | MWL 076965   MWL 076979 |
| | | MWL 077039   MWL 077048 |
| | | MWL 077049   MWL 077062 |
| | | MWL 077090   MWL 077099 |
| | | MWL 077145   MWL 077165 |
| | | MWL 077283   MWL 077296 |
| | | MWL 077434   MWL 077444 |
| | | MWL 077634   MWL 077644 |
| | | MWL 077692   MWL 077708 |
| | | MWL 077827   MWL 077841 |
| | | MWL 079196   MWL 079204 |
| | | MWL 079205   MWL 079223 |
| | | MWL 079234   MWL 079256 |
| | | MWL 079257   MWL 079267 |
| | | MWL 079290   MWL 079330 |
| | | MWL 079342   MWL 079362 |
| | | MWL 079377   MWL 079432 |
| | | MWL 080009   MWL 080015 |
| | | MWL 080621   MWL 080627 |
| | | MWL 081686   MWL 081702 |
| | | MWL 081772   MWL 081780 |
| | | MWL 081842   MWL 081857 |
| | | MWL 082173   MWL 082188 |
| | | MWL 082298   MWL 082316 |
| | | MWL 082324   MWL 082334 |
| | | MWL 082335   MWL 082344 |
| | | MWL 082351   MWL 082423 |
| | | MWL 082432   MWL 082474 |
| | | MWL 082481   MWL 082496 |
| | | MWL 082553   MWL 082565 |
| | | MWL 082566   MWL 082583 |
| | | MWL 082584   MWL 082597 |
| | | MWL 082598   MWL 082615 |

| | | |
|---|---|---|
| | | MWL 082616   MWL 082628<br>MWL 082629   MWL 082648<br>MWL 082649   MWL 082681<br>MWL 082682   MWL 082692<br>MWL 082693   MWL 082769<br>MWL 082770   MWL 082781<br>MWL 083013   MWL 083043<br>MWL 083385   MWL 083404<br>MWL 083433   MWL 083445<br>MWL 083446   MWL 083462<br>MWL 083495   MWL 083521<br>MWL 083522   MWL 083538<br>MWL 083539   MWL 083555<br>MWL 083564   MWL 083590<br>MWL 083591   MWL 083613<br>MWL 083614   MWL 083633<br>MWL 083740   MWL 083826<br>MWL 083847   MWL 083946<br>MWL 083947   MWL 083966 |
| Plaintiffs 1st set of requests directed to MWL: 6, 7, 9 | MWL Head Office – Makkah, Saudi Arabia | MWL 079433   MWL 079437<br>MWL 079453   MWL 079457<br>MWL 079458   MWL 079466<br>MWL 079467   MWL 079471<br>MWL 079472   MWL 079475<br>MWL 079482   MWL 079484<br>MWL 079485   MWL 079491<br>MWL 079492   MWL 079494<br>MWL 079495   MWL 079500<br>MWL 079501   MWL 079506<br>MWL 081141   MWL 081603 |
| Plaintiffs 1st set of requests directed to MWL: 11, 50, 51 | MWL Head Office – Makkah, Saudi Arabia | MWL 075938   MWL 075945<br>MWL 076153   MWL 076183<br>MWL 076184   MWL 076208<br>MWL 076209   MWL 076212 |

| | | |
|---|---|---|
| | | MWL 077876  MWL 077924 |
| | | MWL 078019  MWL 078024 |
| | | MWL 078025  MWL 078030 |
| | | MWL 078031  MWL 078036 |
| | | MWL 078037  MWL 078042 |
| | | MWL 078043  MWL 078048 |
| | | MWL 078049  MWL 078054 |
| | | MWL 078055  MWL 078060 |
| | | MWL 078061  MWL 078066 |
| | | MWL 078067  MWL 078071 |
| | | MWL 078072  MWL 078077 |
| | | MWL 078078  MWL 078083 |
| | | MWL 078084  MWL 078089 |
| | | MWL 078090  MWL 078095 |
| | | MWL 078096  MWL 078101 |
| | | MWL 078102  MWL 078107 |
| | | MWL 078108  MWL 078113 |
| | | MWL 078114  MWL 078118 |
| | | MWL 078119  MWL 078124 |
| | | MWL 078125  MWL 078130 |
| | | MWL 078131  MWL 078136 |
| | | MWL 078137  MWL 078140 |
| | | MWL 078141  MWL 078146 |
| | | MWL 078147  MWL 078152 |
| | | MWL 078153  MWL 078158 |
| | | MWL 078159  MWL 078164 |
| | | MWL 078165  MWL 078170 |
| | | MWL 078171  MWL 078175 |
| | | MWL 078176  MWL 078181 |
| | | MWL 078182  MWL 078185 |
| | | MWL 078186  MWL 078191 |
| | | MWL 078192  MWL 078197 |
| | | MWL 078198  MWL 078203 |
| | | MWL 078204  MWL 078209 |
| | | MWL 078210  MWL 078215 |
| | | MWL 078216  MWL 078221 |

| | | |
|---|---|---|
| | | MWL 078222   MWL 078227 |
| | | MWL 078228   MWL 078233 |
| | | MWL 078234   MWL 078239 |
| | | MWL 078240   MWL 078327 |
| | | MWL 078328   MWL 078336 |
| | | MWL 078337   MWL 078366 |
| | | MWL 078367   MWL 078403 |
| | | MWL 078404   MWL 078411 |
| | | MWL 078412   MWL 078449 |
| | | MWL 078450   MWL 078479 |
| | | MWL 078480   MWL 078516 |
| | | MWL 078517   MWL 078520 |
| | | MWL 078521   MWL 078532 |
| | | MWL 078561   MWL 078615 |
| | | MWL 078647   MWL 078666 |
| | | MWL 078667   MWL 078703 |
| | | MWL 078704   MWL 078722 |
| | | MWL 078761   MWL 078798 |
| | | MWL 078799   MWL 078853 |
| | | MWL 078854   MWL 078874 |
| | | MWL 078875   MWL 078893 |
| | | MWL 078894   MWL 078899 |
| | | MWL 078900   MWL 078905 |
| | | MWL 078906   MWL 078911 |
| | | MWL 078912   MWL 078917 |
| | | MWL 078918   MWL 078923 |
| | | MWL 078924   MWL 078929 |
| | | MWL 078930   MWL 078935 |
| | | MWL 078936   MWL 078941 |
| | | MWL 078942   MWL 078947 |
| | | MWL 078948   MWL 078952 |
| | | MWL 078953   MWL 078957 |
| | | MWL 078958   MWL 078962 |
| | | MWL 078963   MWL 078967 |
| | | MWL 078968   MWL 078972 |
| | | MWL 078973   MWL 078977 |

|  |  | MWL 078978  MWL 078982 |
|---|---|---|
|  |  | MWL 078983  MWL 078987 |
|  |  | MWL 078988  MWL 078992 |
|  |  | MWL 078993  MWL 078997 |
|  |  | MWL 078998  MWL 079002 |
|  |  | MWL 079003  MWL 079007 |
|  |  | MWL 079008  MWL 079012 |
|  |  | MWL 079013  MWL 079018 |
|  |  | MWL 079019  MWL 079024 |
|  |  | MWL 079025  MWL 079030 |
|  |  | MWL 079031  MWL 079036 |
|  |  | MWL 079037  MWL 079042 |
|  |  | MWL 079043  MWL 079045 |
|  |  | MWL 079046  MWL 079048 |
|  |  | MWL 079049  MWL 079051 |
|  |  | MWL 079052  MWL 079057 |
|  |  | MWL 079058  MWL 079063 |
|  |  | MWL 079064  MWL 079068 |
|  |  | MWL 079069  MWL 079072 |
|  |  | MWL 079073  MWL 079077 |
|  |  | MWL 079078  MWL 079083 |
|  |  | MWL 079084  MWL 079089 |
|  |  | MWL 079090  MWL 079094 |
|  |  | MWL 079095  MWL 079100 |
|  |  | MWL 079101  MWL 079106 |
|  |  | MWL 079107  MWL 079115 |
|  |  | MWL 079116  MWL 079127 |
|  |  | MWL 079128  MWL 079133 |
|  |  | MWL 079268  MWL 079272 |
|  |  | MWL 079273  MWL 079275 |
|  |  | MWL 079276  MWL 079278 |
|  |  | MWL 079363  MWL 079372 |
|  |  | MWL 079373  MWL 079376 |
|  |  | MWL 079377  MWL 079432 |
|  |  | MWL 079453  MWL 079457 |
|  |  | MWL 079467  MWL 079471 |

| | | |
|---|---|---|
| | | MWL 079507   MWL 079508 |
| | | MWL 079509   MWL 079510 |
| | | MWL 079511   MWL 079512 |
| | | MWL 079513   MWL 079514 |
| | | MWL 079515   MWL 079516 |
| | | MWL 079517   MWL 079518 |
| | | MWL 079519   MWL 079520 |
| | | MWL 079521   MWL 079522 |
| | | MWL 079523   MWL 079524 |
| | | MWL 079525   MWL 079526 |
| | | MWL 079527   MWL 079528 |
| | | MWL 079529   MWL 079530 |
| | | MWL 079531   MWL 079532 |
| | | MWL 079533   MWL 079534 |
| | | MWL 079535   MWL 079536 |
| | | MWL 079537   MWL 079538 |
| | | MWL 079816   MWL 079821 |
| | | MWL 079822   MWL 079827 |
| | | MWL 079828   MWL 079833 |
| | | MWL 079834   MWL 079839 |
| | | MWL 079840   MWL 079844 |
| | | MWL 079945   MWL 079969 |
| | | MWL 080073   MWL 080074 |
| | | MWL 080075   MWL 080076 |
| | | MWL 080085   MWL 080086 |
| | | MWL 080087   MWL 080088 |
| | | MWL 080089   MWL 080090 |
| | | MWL 080091   MWL 080092 |
| | | MWL 080093   MWL 080094 |
| | | MWL 080095   MWL 080096 |
| | | MWL 080097   MWL 080098 |
| | | MWL 080099   MWL 080100 |
| | | MWL 080101   MWL 080102 |
| | | MWL 080103   MWL 080104 |
| | | MWL 080105   MWL 080110 |
| | | MWL 080111   MWL 080116 |

| | | |
|---|---|---|
| | | MWL 080117   MWL 080123 |
| | | MWL 080124   MWL 080125 |
| | | MWL 080126   MWL 080127 |
| | | MWL 080128   MWL 080129 |
| | | MWL 080130   MWL 080136 |
| | | MWL 080137   MWL 080142 |
| | | MWL 080143   MWL 080149 |
| | | MWL 080150   MWL 080150 |
| | | MWL 080151   MWL 080152 |
| | | MWL 080153   MWL 080154 |
| | | MWL 080155   MWL 080156 |
| | | MWL 080157   MWL 080158 |
| | | MWL 080159   MWL 080160 |
| | | MWL 080161   MWL 080162 |
| | | MWL 080163   MWL 080164 |
| | | MWL 080165   MWL 080166 |
| | | MWL 080167   MWL 080168 |
| | | MWL 080169   MWL 080170 |
| | | MWL 080171   MWL 080172 |
| | | MWL 080173   MWL 080174 |
| | | MWL 080175   MWL 080176 |
| | | MWL 080177   MWL 080182 |
| | | MWL 080183   MWL 080184 |
| | | MWL 080185   MWL 080186 |
| | | MWL 080187   MWL 080193 |
| | | MWL 080194   MWL 080202 |
| | | MWL 080203   MWL 080204 |
| | | MWL 080205   MWL 080206 |
| | | MWL 080207   MWL 080208 |
| | | MWL 080209   MWL 080210 |
| | | MWL 080211   MWL 080212 |
| | | MWL 080213   MWL 080214 |
| | | MWL 080215   MWL 080216 |
| | | MWL 080217   MWL 080218 |
| | | MWL 080219   MWL 080220 |
| | | MWL 080221   MWL 080222 |

| | | |
|---|---|---|
| | | MWL 080223   MWL 080224 |
| | | MWL 080225   MWL 080230 |
| | | MWL 080231   MWL 080232 |
| | | MWL 080233   MWL 080238 |
| | | MWL 080239   MWL 080244 |
| | | MWL 080245   MWL 080257 |
| | | MWL 080258   MWL 080260 |
| | | MWL 080261   MWL 080267 |
| | | MWL 080268   MWL 080279 |
| | | MWL 080280   MWL 080281 |
| | | MWL 080282   MWL 080283 |
| | | MWL 080284   MWL 080285 |
| | | MWL 080286   MWL 080287 |
| | | MWL 080288   MWL 080289 |
| | | MWL 080290   MWL 080298 |
| | | MWL 080299   MWL 080308 |
| | | MWL 080309   MWL 080318 |
| | | MWL 080319   MWL 080329 |
| | | MWL 080330   MWL 080335 |
| | | MWL 080336   MWL 080338 |
| | | MWL 080339   MWL 080345 |
| | | MWL 080346   MWL 080351 |
| | | MWL 080352   MWL 080353 |
| | | MWL 080354   MWL 080355 |
| | | MWL 080356   MWL 080357 |
| | | MWL 080358   MWL 080359 |
| | | MWL 080360   MWL 080362 |
| | | MWL 080363   MWL 080365 |
| | | MWL 080366   MWL 080367 |
| | | MWL 080368   MWL 080369 |
| | | MWL 080370   MWL 080371 |
| | | MWL 080372   MWL 080373 |
| | | MWL 080374   MWL 080375 |
| | | MWL 080376   MWL 080377 |
| | | MWL 080378   MWL 080379 |
| | | MWL 080380   MWL 080384 |

| | | |
|---|---|---|
| | | MWL 080385   MWL 080389 |
| | | MWL 080390   MWL 080392 |
| | | MWL 080393   MWL 080396 |
| | | MWL 080397   MWL 080400 |
| | | MWL 080401   MWL 080404 |
| | | MWL 080405   MWL 080408 |
| | | MWL 080409   MWL 080412 |
| | | MWL 080413   MWL 080416 |
| | | MWL 080417   MWL 080420 |
| | | MWL 080421   MWL 080426 |
| | | MWL 080427   MWL 080429 |
| | | MWL 080430   MWL 080431 |
| | | MWL 080432   MWL 080437 |
| | | MWL 080438   MWL 080444 |
| | | MWL 080445   MWL 080446 |
| | | MWL 080447   MWL 080448 |
| | | MWL 080449   MWL 080452 |
| | | MWL 080453   MWL 080460 |
| | | MWL 080461   MWL 080468 |
| | | MWL 080469   MWL 080477 |
| | | MWL 080478   MWL 080479 |
| | | MWL 080480   MWL 080481 |
| | | MWL 080482   MWL 080489 |
| | | MWL 080490   MWL 080494 |
| | | MWL 080495   MWL 080498 |
| | | MWL 080499   MWL 080501 |
| | | MWL 080502   MWL 080502 |
| | | MWL 080503   MWL 080504 |
| | | MWL 080505   MWL 080505 |
| | | MWL 080506   MWL 080509 |
| | | MWL 080510   MWL 080510 |
| | | MWL 080511   MWL 080514 |
| | | MWL 080515   MWL 080518 |
| | | MWL 080519   MWL 080522 |
| | | MWL 080523   MWL 080526 |
| | | MWL 080527   MWL 080530 |

| | | |
|---|---|---|
| | | MWL 080531   MWL 080533 |
| | | MWL 080534   MWL 080537 |
| | | MWL 080538   MWL 080540 |
| | | MWL 081001   MWL 081012 |
| | | MWL 081079   MWL 081081 |
| | | MWL 081082   MWL 081084 |
| | | MWL 081085   MWL 081088 |
| | | MWL 081089   MWL 081095 |
| | | MWL 081096   MWL 081098 |
| | | MWL 081110   MWL 081120 |
| | | MWL 081121   MWL 081131 |
| | | MWL 081132   MWL 081140 |
| | | MWL 081141   MWL 081603 |
| | | MWL 081604   MWL 081622 |
| | | MWL 081636   MWL 081641 |
| | | MWL 081966   MWL 081972 |
| | | MWL 082073   MWL 082086 |
| | | MWL 083136   MWL 083155 |
| | | MWL 083156   MWL 083172 |
| | | MWL 083173   MWL 083176 |
| | | MWL 083177   MWL 083193 |
| | | MWL 083214   MWL 083243 |
| | | MWL 083244   MWL 083257 |
| | | MWL 083258   MWL 083263 |
| | | MWL 083264   MWL 083294 |
| | | MWL 083295   MWL 083300 |
| | | MWL 083301   MWL 083307 |
| | | MWL 083308   MWL 083314 |
| | | MWL 083315   MWL 083331 |
| | | MWL 083332   MWL 083359 |
| | | MWL 083360   MWL 083373 |
| | | MWL 083429   MWL 083432 |
| | | MWL 083486   MWL 083491 |
| | | MWL 083556   MWL 083559 |
| | | MWL 083560   MWL 083563 |
| | | MWL 083729   MWL 083732 |

| | | MWL 083740   MWL 083826 |
| --- | --- | --- |
| | | MWL 083847   MWL 083946 |
| Plaintiffs 1st set of requests directed to MWL: 10 | MWL Head Office – Makkah, Saudi Arabia | MWL 075355   MWL 075359 |
| | | MWL 075360   MWL 075370 |
| | | MWL 075371   MWL 075375 |
| | | MWL 075376   MWL 075397 |
| | | MWL 075414   MWL 075419 |
| | | MWL 075420   MWL 075435 |
| | | MWL 075436   MWL 075441 |
| | | MWL 075442   MWL 075447 |
| | | MWL 075448   MWL 075456 |
| | | MWL 075457   MWL 075469 |
| | | MWL 075470   MWL 075489 |
| | | MWL 075490   MWL 075499 |
| | | MWL 075500   MWL 075512 |
| | | MWL 075513   MWL 075524 |
| | | MWL 075525   MWL 075530 |
| | | MWL 075531   MWL 075544 |
| | | MWL 075545   MWL 075561 |
| | | MWL 075562   MWL 075573 |
| | | MWL 075578   MWL 075602 |
| | | MWL 075603   MWL 075616 |
| | | MWL 075634   MWL 075643 |
| | | MWL 075644   MWL 075665 |
| | | MWL 075666   MWL 075686 |
| | | MWL 075687   MWL 075712 |
| | | MWL 075713   MWL 075734 |
| | | MWL 075735   MWL 075739 |
| | | MWL 075740   MWL 075747 |
| | | MWL 075748   MWL 075759 |
| | | MWL 075760   MWL 075764 |
| | | MWL 075765   MWL 075777 |
| | | MWL 075778   MWL 075783 |
| | | MWL 075784   MWL 075798 |
| | | MWL 075799   MWL 075811 |

| | | |
|---|---|---|
| | | MWL 075812   MWL 075820 |
| | | MWL 075821   MWL 075825 |
| | | MWL 075826   MWL 075839 |
| | | MWL 075840   MWL 075864 |
| | | MWL 075865   MWL 075867 |
| | | MWL 075868   MWL 075891 |
| | | MWL 075892   MWL 075907 |
| | | MWL 075908   MWL 075928 |
| | | MWL 075946   MWL 075951 |
| | | MWL 075952   MWL 075958 |
| | | MWL 075959   MWL 075965 |
| | | MWL 075966   MWL 075981 |
| | | MWL 075982   MWL 075987 |
| | | MWL 075988   MWL 075993 |
| | | MWL 075994   MWL 076000 |
| | | MWL 076001   MWL 076008 |
| | | MWL 076009   MWL 076014 |
| | | MWL 076015   MWL 076021 |
| | | MWL 076022   MWL 076029 |
| | | MWL 076030   MWL 076037 |
| | | MWL 076038   MWL 076048 |
| | | MWL 076049   MWL 076051 |
| | | MWL 076052   MWL 076058 |
| | | MWL 076059   MWL 076086 |
| | | MWL 076087   MWL 076132 |
| | | MWL 076133   MWL 076138 |
| | | MWL 076139   MWL 076152 |
| | | MWL 076184   MWL 076208 |
| | | MWL 076209   MWL 076212 |
| | | MWL 076213   MWL 076226 |
| | | MWL 076227   MWL 076238 |
| | | MWL 076239   MWL 076249 |
| | | MWL 076250   MWL 076264 |
| | | MWL 076265   MWL 076283 |
| | | MWL 076284   MWL 076296 |
| | | MWL 076297   MWL 076305 |

| | | |
|---|---|---|
| | | MWL 076306  MWL 076314 |
| | | MWL 076315  MWL 076343 |
| | | MWL 076344  MWL 076356 |
| | | MWL 076357  MWL 076368 |
| | | MWL 076369  MWL 076392 |
| | | MWL 076393  MWL 076410 |
| | | MWL 076411  MWL 076423 |
| | | MWL 076424  MWL 076437 |
| | | MWL 076438  MWL 076448 |
| | | MWL 076449  MWL 076457 |
| | | MWL 076458  MWL 076478 |
| | | MWL 076479  MWL 076493 |
| | | MWL 076494  MWL 076506 |
| | | MWL 076507  MWL 076511 |
| | | MWL 076512  MWL 076523 |
| | | MWL 076524  MWL 076529 |
| | | MWL 076530  MWL 076549 |
| | | MWL 076550  MWL 076563 |
| | | MWL 076564  MWL 076572 |
| | | MWL 076573  MWL 076583 |
| | | MWL 076584  MWL 076598 |
| | | MWL 076599  MWL 076616 |
| | | MWL 076617  MWL 076620 |
| | | MWL 076621  MWL 076627 |
| | | MWL 076628  MWL 076631 |
| | | MWL 076632  MWL 076652 |
| | | MWL 076653  MWL 076674 |
| | | MWL 076675  MWL 076678 |
| | | MWL 076679  MWL 076688 |
| | | MWL 076689  MWL 076703 |
| | | MWL 076704  MWL 076724 |
| | | MWL 076725  MWL 076732 |
| | | MWL 076733  MWL 076736 |
| | | MWL 076737  MWL 076741 |
| | | MWL 076742  MWL 076755 |
| | | MWL 076756  MWL 076759 |

| | | |
|---|---|---|
| | | MWL 076760   MWL 076771 |
| | | MWL 076772   MWL 076775 |
| | | MWL 076776   MWL 076795 |
| | | MWL 076796   MWL 076799 |
| | | MWL 076800   MWL 076803 |
| | | MWL 076804   MWL 076811 |
| | | MWL 076812   MWL 076826 |
| | | MWL 076827   MWL 076833 |
| | | MWL 076834   MWL 076837 |
| | | MWL 076838   MWL 076908 |
| | | MWL 076909   MWL 076925 |
| | | MWL 076926   MWL 076941 |
| | | MWL 076942   MWL 076954 |
| | | MWL 076955   MWL 076964 |
| | | MWL 076965   MWL 076979 |
| | | MWL 076980   MWL 077008 |
| | | MWL 077009   MWL 077013 |
| | | MWL 077014   MWL 077018 |
| | | MWL 077019   MWL 077024 |
| | | MWL 077025   MWL 077029 |
| | | MWL 077030   MWL 077038 |
| | | MWL 077039   MWL 077048 |
| | | MWL 077049   MWL 077062 |
| | | MWL 077063   MWL 077075 |
| | | MWL 077090   MWL 077099 |
| | | MWL 077126   MWL 077144 |
| | | MWL 077145   MWL 077165 |
| | | MWL 077166   MWL 077170 |
| | | MWL 077171   MWL 077179 |
| | | MWL 077204   MWL 077208 |
| | | MWL 077297   MWL 077303 |
| | | MWL 077304   MWL 077355 |
| | | MWL 077397   MWL 077433 |
| | | MWL 077434   MWL 077444 |
| | | MWL 077445   MWL 077458 |
| | | MWL 077459   MWL 077599 |

|  |  |  |
|---|---|---|
|  |  | MWL 077600   MWL 077612 |
|  |  | MWL 077645   MWL 077649 |
|  |  | MWL 077650   MWL 077658 |
|  |  | MWL 077659   MWL 077668 |
|  |  | MWL 077669   MWL 077675 |
|  |  | MWL 077692   MWL 077708 |
|  |  | MWL 077709   MWL 077735 |
|  |  | MWL 077736   MWL 077744 |
|  |  | MWL 077759   MWL 077767 |
|  |  | MWL 077795   MWL 077800 |
|  |  | MWL 077821   MWL 077823 |
|  |  | MWL 077824   MWL 077826 |
|  |  | MWL 077852   MWL 077855 |
|  |  | MWL 077856   MWL 077875 |
|  |  | MWL 077876   MWL 077924 |
|  |  | MWL 077936   MWL 077945 |
|  |  | MWL 077946   MWL 077951 |
|  |  | MWL 077952   MWL 078002 |
|  |  | MWL 079539   MWL 079570 |
|  |  | MWL 079571   MWL 079582 |
|  |  | MWL 079583   MWL 079588 |
|  |  | MWL 079589   MWL 079594 |
|  |  | MWL 079595   MWL 079600 |
|  |  | MWL 079610   MWL 079617 |
|  |  | MWL 079618   MWL 079621 |
|  |  | MWL 079622   MWL 079815 |
|  |  | MWL 079816   MWL 079821 |
|  |  | MWL 079822   MWL 079827 |
|  |  | MWL 079828   MWL 079833 |
|  |  | MWL 079834   MWL 079839 |
|  |  | MWL 079840   MWL 079844 |
|  |  | MWL 079845   MWL 079860 |
|  |  | MWL 079861   MWL 079864 |
|  |  | MWL 079865   MWL 079893 |
|  |  | MWL 079894   MWL 079903 |
|  |  | MWL 079904   MWL 079944 |

| | | |
|---|---|---|
| | | MWL 079945   MWL 079969 |
| | | MWL 080034   MWL 080040 |
| | | MWL 080041   MWL 080042 |
| | | MWL 080051   MWL 080053 |
| | | MWL 080054   MWL 080062 |
| | | MWL 080063   MWL 080070 |
| | | MWL 080071   MWL 080072 |
| | | MWL 080073   MWL 080074 |
| | | MWL 080075   MWL 080076 |
| | | MWL 080077   MWL 080078 |
| | | MWL 080079   MWL 080084 |
| | | MWL 080085   MWL 080086 |
| | | MWL 080087   MWL 080088 |
| | | MWL 080089   MWL 080090 |
| | | MWL 080091   MWL 080092 |
| | | MWL 080093   MWL 080094 |
| | | MWL 080095   MWL 080096 |
| | | MWL 080097   MWL 080098 |
| | | MWL 080099   MWL 080100 |
| | | MWL 080101   MWL 080102 |
| | | MWL 080103   MWL 080104 |
| | | MWL 080105   MWL 080110 |
| | | MWL 080111   MWL 080116 |
| | | MWL 080117   MWL 080123 |
| | | MWL 080124   MWL 080125 |
| | | MWL 080126   MWL 080127 |
| | | MWL 080128   MWL 080129 |
| | | MWL 080130   MWL 080136 |
| | | MWL 080137   MWL 080142 |
| | | MWL 080143   MWL 080149 |
| | | MWL 080151   MWL 080152 |
| | | MWL 080153   MWL 080154 |
| | | MWL 080155   MWL 080156 |
| | | MWL 080157   MWL 080158 |
| | | MWL 080159   MWL 080160 |
| | | MWL 080161   MWL 080162 |

| | | |
|---|---|---|
| | | MWL 080163   MWL 080164 |
| | | MWL 080165   MWL 080166 |
| | | MWL 080167   MWL 080168 |
| | | MWL 080169   MWL 080170 |
| | | MWL 080171   MWL 080172 |
| | | MWL 080173   MWL 080174 |
| | | MWL 080175   MWL 080176 |
| | | MWL 080177   MWL 080182 |
| | | MWL 080183   MWL 080184 |
| | | MWL 080185   MWL 080186 |
| | | MWL 080187   MWL 080193 |
| | | MWL 080194   MWL 080202 |
| | | MWL 080203   MWL 080204 |
| | | MWL 080205   MWL 080206 |
| | | MWL 080207   MWL 080208 |
| | | MWL 080209   MWL 080210 |
| | | MWL 080211   MWL 080212 |
| | | MWL 080213   MWL 080214 |
| | | MWL 080215   MWL 080216 |
| | | MWL 080217   MWL 080218 |
| | | MWL 080219   MWL 080220 |
| | | MWL 080221   MWL 080222 |
| | | MWL 080223   MWL 080224 |
| | | MWL 080225   MWL 080230 |
| | | MWL 080231   MWL 080232 |
| | | MWL 080233   MWL 080238 |
| | | MWL 080239   MWL 080244 |
| | | MWL 080258   MWL 080260 |
| | | MWL 080261   MWL 080267 |
| | | MWL 080268   MWL 080279 |
| | | MWL 080280   MWL 080281 |
| | | MWL 080282   MWL 080283 |
| | | MWL 080284   MWL 080285 |
| | | MWL 080286   MWL 080287 |
| | | MWL 080288   MWL 080289 |
| | | MWL 080290   MWL 080298 |

| | | |
|---|---|---|
| | | MWL 080299   MWL 080308 |
| | | MWL 080309   MWL 080318 |
| | | MWL 080319   MWL 080329 |
| | | MWL 080330   MWL 080335 |
| | | MWL 080339   MWL 080345 |
| | | MWL 080346   MWL 080351 |
| | | MWL 080352   MWL 080353 |
| | | MWL 080354   MWL 080355 |
| | | MWL 080356   MWL 080357 |
| | | MWL 080358   MWL 080359 |
| | | MWL 080360   MWL 080362 |
| | | MWL 080363   MWL 080365 |
| | | MWL 080366   MWL 080367 |
| | | MWL 080368   MWL 080369 |
| | | MWL 080370   MWL 080371 |
| | | MWL 080372   MWL 080373 |
| | | MWL 080374   MWL 080375 |
| | | MWL 080390   MWL 080392 |
| | | MWL 080393   MWL 080396 |
| | | MWL 080397   MWL 080400 |
| | | MWL 080401   MWL 080404 |
| | | MWL 080405   MWL 080408 |
| | | MWL 080409   MWL 080412 |
| | | MWL 080413   MWL 080416 |
| | | MWL 080417   MWL 080420 |
| | | MWL 080427   MWL 080429 |
| | | MWL 080430   MWL 080431 |
| | | MWL 080432   MWL 080437 |
| | | MWL 080438   MWL 080444 |
| | | MWL 080445   MWL 080446 |
| | | MWL 080447   MWL 080448 |
| | | MWL 080449   MWL 080452 |
| | | MWL 080453   MWL 080460 |
| | | MWL 080461   MWL 080468 |
| | | MWL 080469   MWL 080477 |
| | | MWL 080478   MWL 080479 |

| | | |
|---|---|---|
| | | MWL 080480   MWL 080481 |
| | | MWL 080482   MWL 080489 |
| | | MWL 080495   MWL 080498 |
| | | MWL 080499   MWL 080501 |
| | | MWL 080502   MWL 080502 |
| | | MWL 080503   MWL 080504 |
| | | MWL 080505   MWL 080505 |
| | | MWL 080506   MWL 080509 |
| | | MWL 080510   MWL 080510 |
| | | MWL 080511   MWL 080514 |
| | | MWL 080515   MWL 080518 |
| | | MWL 080519   MWL 080522 |
| | | MWL 080523   MWL 080526 |
| | | MWL 080527   MWL 080530 |
| | | MWL 080531   MWL 080533 |
| | | MWL 080534   MWL 080537 |
| | | MWL 080538   MWL 080540 |
| | | MWL 080541   MWL 080544 |
| | | MWL 080545   MWL 080567 |
| | | MWL 080568   MWL 080575 |
| | | MWL 080576   MWL 080580 |
| | | MWL 080581   MWL 080589 |
| | | MWL 080590   MWL 080609 |
| | | MWL 080610   MWL 080617 |
| | | MWL 080618   MWL 080620 |
| | | MWL 080621   MWL 080627 |
| | | MWL 080628   MWL 080631 |
| | | MWL 080636   MWL 080640 |
| | | MWL 080641   MWL 080647 |
| | | MWL 080648   MWL 080661 |
| | | MWL 080662   MWL 080665 |
| | | MWL 080666   MWL 080687 |
| | | MWL 080688   MWL 080740 |
| | | MWL 080741   MWL 080752 |
| | | MWL 080908   MWL 080917 |
| | | MWL 080957   MWL 080968 |

| | | |
|---|---|---|
| | | MWL 080969   MWL 080986 |
| | | MWL 080987   MWL 080997 |
| | | MWL 081001   MWL 081012 |
| | | MWL 081604   MWL 081622 |
| | | MWL 081623   MWL 081635 |
| | | MWL 081642   MWL 081651 |
| | | MWL 081652   MWL 081664 |
| | | MWL 081809   MWL 081816 |
| | | MWL 081826   MWL 081841 |
| | | MWL 081842   MWL 081857 |
| | | MWL 081858   MWL 081870 |
| | | MWL 081966   MWL 081972 |
| | | MWL 082497   MWL 082504 |
| | | MWL 082505   MWL 082515 |
| | | MWL 082516   MWL 082525 |
| | | MWL 082566   MWL 082583 |
| | | MWL 082616   MWL 082628 |
| | | MWL 082682   MWL 082692 |
| | | MWL 082693   MWL 082769 |
| | | MWL 082830   MWL 082841 |
| | | MWL 082881   MWL 082892 |
| | | MWL 082893   MWL 082903 |
| | | MWL 082916   MWL 082923 |
| | | MWL 083097   MWL 083104 |
| | | MWL 083115   MWL 083121 |
| | | MWL 083122   MWL 083135 |
| | | MWL 083385   MWL 083404 |
| | | MWL 083429   MWL 083432 |
| | | MWL 083433   MWL 083445 |
| | | MWL 083446   MWL 083462 |
| | | MWL 083463   MWL 083485 |
| | | MWL 083495   MWL 083521 |
| | | MWL 083522   MWL 083538 |
| | | MWL 083539   MWL 083555 |
| | | MWL 083564   MWL 083590 |
| | | MWL 083591   MWL 083613 |

| | | |
|---|---|---|
| | | MWL 083614   MWL 083633<br>MWL 083729   MWL 083732<br>MWL 083740   MWL 083826<br>MWL 083847   MWL 083946 |
| Plaintiffs' 1st set of requests directed to MWL: 12, 13 | MWL Head Office – Makkah, Saudi Arabia | MWL 077076   MWL 077089 |
| Plaintiffs 1st set of requests directed to MWL: 44, 45, 46 | MWL Head Office – Makkah, Saudi Arabia | MWL 075355   MWL 075359<br>MWL 075360   MWL 075370<br>MWL 075371   MWL 075375<br>MWL 075376   MWL 075397<br>MWL 075420   MWL 075435<br>MWL 075442   MWL 075447<br>MWL 075448   MWL 075456<br>MWL 075457   MWL 075469<br>MWL 075470   MWL 075489<br>MWL 075490   MWL 075499<br>MWL 075513   MWL 075524<br>MWL 075525   MWL 075530<br>MWL 075531   MWL 075544<br>MWL 075545   MWL 075561<br>MWL 075562   MWL 075573<br>MWL 075578   MWL 075602<br>MWL 075603   MWL 075616<br>MWL 075617   MWL 075633<br>MWL 075634   MWL 075643<br>MWL 075644   MWL 075665<br>MWL 075666   MWL 075686<br>MWL 075687   MWL 075712<br>MWL 075713   MWL 075734<br>MWL 075735   MWL 075739<br>MWL 075740   MWL 075747<br>MWL 075748   MWL 075759<br>MWL 075760   MWL 075764<br>MWL 075765   MWL 075777<br>MWL 075778   MWL 075783 |

| | | |
|---|---|---|
| | | MWL 075784   MWL 075798 |
| | | MWL 075799   MWL 075811 |
| | | MWL 075812   MWL 075820 |
| | | MWL 075868   MWL 075891 |
| | | MWL 075929   MWL 075937 |
| | | MWL 075938   MWL 075945 |
| | | MWL 075959   MWL 075965 |
| | | MWL 075966   MWL 075981 |
| | | MWL 075982   MWL 075987 |
| | | MWL 075994   MWL 076000 |
| | | MWL 076001   MWL 076008 |
| | | MWL 076015   MWL 076021 |
| | | MWL 076022   MWL 076029 |
| | | MWL 076038   MWL 076048 |
| | | MWL 076550   MWL 076563 |
| | | MWL 076564   MWL 076572 |
| | | MWL 076573   MWL 076583 |
| | | MWL 076584   MWL 076598 |
| | | MWL 076599   MWL 076616 |
| | | MWL 076617   MWL 076620 |
| | | MWL 076621   MWL 076627 |
| | | MWL 076632   MWL 076652 |
| | | MWL 076653   MWL 076674 |
| | | MWL 076679   MWL 076688 |
| | | MWL 076689   MWL 076703 |
| | | MWL 076704   MWL 076724 |
| | | MWL 076725   MWL 076732 |
| | | MWL 076737   MWL 076741 |
| | | MWL 076742   MWL 076755 |
| | | MWL 076760   MWL 076771 |
| | | MWL 076776   MWL 076795 |
| | | MWL 076812   MWL 076826 |
| | | MWL 076827   MWL 076833 |
| | | MWL 076834   MWL 076837 |
| | | MWL 076838   MWL 076908 |
| | | MWL 076926   MWL 076941 |

|  |  | |
|---|---|---|
|  |  | MWL 076942   MWL 076954 |
|  |  | MWL 076955   MWL 076964 |
|  |  | MWL 076965   MWL 076979 |
|  |  | MWL 076980   MWL 077008 |
|  |  | MWL 077009   MWL 077013 |
|  |  | MWL 077014   MWL 077018 |
|  |  | MWL 077019   MWL 077024 |
|  |  | MWL 077025   MWL 077029 |
|  |  | MWL 077030   MWL 077038 |
|  |  | MWL 077039   MWL 077048 |
|  |  | MWL 077049   MWL 077062 |
|  |  | MWL 077063   MWL 077075 |
|  |  | MWL 077100   MWL 077112 |
|  |  | MWL 077126   MWL 077144 |
|  |  | MWL 077145   MWL 077165 |
|  |  | MWL 077166   MWL 077170 |
|  |  | MWL 077180   MWL 077194 |
|  |  | MWL 077195   MWL 077203 |
|  |  | MWL 077204   MWL 077208 |
|  |  | MWL 077215   MWL 077223 |
|  |  | MWL 077231   MWL 077247 |
|  |  | MWL 077248   MWL 077261 |
|  |  | MWL 077283   MWL 077296 |
|  |  | MWL 077459   MWL 077599 |
|  |  | MWL 077745   MWL 077758 |
|  |  | MWL 077759   MWL 077767 |
|  |  | MWL 077768   MWL 077776 |
|  |  | MWL 077777   MWL 077785 |
|  |  | MWL 077786   MWL 077794 |
|  |  | MWL 077807   MWL 077814 |
|  |  | MWL 077821   MWL 077823 |
|  |  | MWL 077824   MWL 077826 |
|  |  | MWL 077827   MWL 077841 |
|  |  | MWL 077842   MWL 077851 |
|  |  | MWL 077852   MWL 077855 |
|  |  | MWL 077856   MWL 077875 |

| | | |
|---|---|---|
| | | MWL 078003   MWL 078011 |
| | | MWL 078019   MWL 078024 |
| | | MWL 078025   MWL 078030 |
| | | MWL 078031   MWL 078036 |
| | | MWL 078037   MWL 078042 |
| | | MWL 078043   MWL 078048 |
| | | MWL 078049   MWL 078054 |
| | | MWL 078055   MWL 078060 |
| | | MWL 078061   MWL 078066 |
| | | MWL 078067   MWL 078071 |
| | | MWL 078072   MWL 078077 |
| | | MWL 078078   MWL 078083 |
| | | MWL 078084   MWL 078089 |
| | | MWL 078090   MWL 078095 |
| | | MWL 078096   MWL 078101 |
| | | MWL 078102   MWL 078107 |
| | | MWL 078108   MWL 078113 |
| | | MWL 078114   MWL 078118 |
| | | MWL 078119   MWL 078124 |
| | | MWL 078125   MWL 078130 |
| | | MWL 078131   MWL 078136 |
| | | MWL 078137   MWL 078140 |
| | | MWL 078141   MWL 078146 |
| | | MWL 078147   MWL 078152 |
| | | MWL 078153   MWL 078158 |
| | | MWL 078159   MWL 078164 |
| | | MWL 078165   MWL 078170 |
| | | MWL 078171   MWL 078175 |
| | | MWL 078176   MWL 078181 |
| | | MWL 078182   MWL 078185 |
| | | MWL 078186   MWL 078191 |
| | | MWL 078192   MWL 078197 |
| | | MWL 078198   MWL 078203 |
| | | MWL 078204   MWL 078209 |
| | | MWL 078210   MWL 078215 |
| | | MWL 078216   MWL 078221 |

8/4/2017 Supplemental Production

| | | |
|---|---|---|
| | | MWL 078222  MWL 078227 |
| | | MWL 078228  MWL 078233 |
| | | MWL 078234  MWL 078239 |
| | | MWL 078240  MWL 078327 |
| | | MWL 078328  MWL 078336 |
| | | MWL 078337  MWL 078366 |
| | | MWL 078367  MWL 078403 |
| | | MWL 078404  MWL 078411 |
| | | MWL 078412  MWL 078449 |
| | | MWL 078450  MWL 078479 |
| | | MWL 078480  MWL 078516 |
| | | MWL 078517  MWL 078520 |
| | | MWL 078521  MWL 078532 |
| | | MWL 078561  MWL 078615 |
| | | MWL 078616  MWL 078638 |
| | | MWL 078639  MWL 078646 |
| | | MWL 078647  MWL 078666 |
| | | MWL 078667  MWL 078703 |
| | | MWL 078704  MWL 078722 |
| | | MWL 078736  MWL 078742 |
| | | MWL 078761  MWL 078798 |
| | | MWL 078799  MWL 078853 |
| | | MWL 078854  MWL 078874 |
| | | MWL 078875  MWL 078893 |
| | | MWL 078894  MWL 078899 |
| | | MWL 078900  MWL 078905 |
| | | MWL 078906  MWL 078911 |
| | | MWL 078912  MWL 078917 |
| | | MWL 078918  MWL 078923 |
| | | MWL 078924  MWL 078929 |
| | | MWL 078930  MWL 078935 |
| | | MWL 078936  MWL 078941 |
| | | MWL 078942  MWL 078947 |
| | | MWL 078948  MWL 078952 |
| | | MWL 078953  MWL 078957 |
| | | MWL 078958  MWL 078962 |

| | | |
|---|---|---|
| | | MWL 078963   MWL 078967 |
| | | MWL 078968   MWL 078972 |
| | | MWL 078973   MWL 078977 |
| | | MWL 078978   MWL 078982 |
| | | MWL 078983   MWL 078987 |
| | | MWL 078988   MWL 078992 |
| | | MWL 078993   MWL 078997 |
| | | MWL 078998   MWL 079002 |
| | | MWL 079003   MWL 079007 |
| | | MWL 079008   MWL 079012 |
| | | MWL 079013   MWL 079018 |
| | | MWL 079019   MWL 079024 |
| | | MWL 079025   MWL 079030 |
| | | MWL 079031   MWL 079036 |
| | | MWL 079037   MWL 079042 |
| | | MWL 079043   MWL 079045 |
| | | MWL 079046   MWL 079048 |
| | | MWL 079049   MWL 079051 |
| | | MWL 079052   MWL 079057 |
| | | MWL 079058   MWL 079063 |
| | | MWL 079064   MWL 079068 |
| | | MWL 079069   MWL 079072 |
| | | MWL 079073   MWL 079077 |
| | | MWL 079078   MWL 079083 |
| | | MWL 079084   MWL 079089 |
| | | MWL 079090   MWL 079094 |
| | | MWL 079095   MWL 079100 |
| | | MWL 079101   MWL 079106 |
| | | MWL 079107   MWL 079115 |
| | | MWL 079116   MWL 079127 |
| | | MWL 079128   MWL 079133 |
| | | MWL 079134   MWL 079148 |
| | | MWL 079149   MWL 079162 |
| | | MWL 079163   MWL 079179 |
| | | MWL 079196   MWL 079204 |
| | | MWL 079205   MWL 079223 |

| | | |
|---|---|---|
| | | MWL 079224   MWL 079233 |
| | | MWL 079234   MWL 079256 |
| | | MWL 079257   MWL 079267 |
| | | MWL 079279   MWL 079289 |
| | | MWL 079290   MWL 079330 |
| | | MWL 079331   MWL 079341 |
| | | MWL 079342   MWL 079362 |
| | | MWL 079363   MWL 079372 |
| | | MWL 079373   MWL 079376 |
| | | MWL 079377   MWL 079432 |
| | | MWL 079539   MWL 079570 |
| | | MWL 079571   MWL 079582 |
| | | MWL 079583   MWL 079588 |
| | | MWL 079589   MWL 079594 |
| | | MWL 079595   MWL 079600 |
| | | MWL 079601   MWL 079609 |
| | | MWL 079610   MWL 079617 |
| | | MWL 079622   MWL 079815 |
| | | MWL 079816   MWL 079821 |
| | | MWL 079822   MWL 079827 |
| | | MWL 079828   MWL 079833 |
| | | MWL 079834   MWL 079839 |
| | | MWL 079845   MWL 079860 |
| | | MWL 079861   MWL 079864 |
| | | MWL 079865   MWL 079893 |
| | | MWL 079894   MWL 079903 |
| | | MWL 079904   MWL 079944 |
| | | MWL 079945   MWL 079969 |
| | | MWL 079970   MWL 079994 |
| | | MWL 079995   MWL 080000 |
| | | MWL 080001   MWL 080008 |
| | | MWL 080009   MWL 080015 |
| | | MWL 080025   MWL 080033 |
| | | MWL 080034   MWL 080040 |
| | | MWL 080041   MWL 080042 |
| | | MWL 080043   MWL 080050 |

| | | |
|---|---|---|
| | | MWL 080051   MWL 080053 |
| | | MWL 080054   MWL 080062 |
| | | MWL 080063   MWL 080070 |
| | | MWL 080071   MWL 080072 |
| | | MWL 080073   MWL 080074 |
| | | MWL 080075   MWL 080076 |
| | | MWL 080077   MWL 080078 |
| | | MWL 080079   MWL 080084 |
| | | MWL 080085   MWL 080086 |
| | | MWL 080087   MWL 080088 |
| | | MWL 080089   MWL 080090 |
| | | MWL 080091   MWL 080092 |
| | | MWL 080093   MWL 080094 |
| | | MWL 080095   MWL 080096 |
| | | MWL 080097   MWL 080098 |
| | | MWL 080099   MWL 080100 |
| | | MWL 080101   MWL 080102 |
| | | MWL 080103   MWL 080104 |
| | | MWL 080105   MWL 080110 |
| | | MWL 080111   MWL 080116 |
| | | MWL 080117   MWL 080123 |
| | | MWL 080124   MWL 080125 |
| | | MWL 080126   MWL 080127 |
| | | MWL 080128   MWL 080129 |
| | | MWL 080130   MWL 080136 |
| | | MWL 080137   MWL 080142 |
| | | MWL 080143   MWL 080149 |
| | | MWL 080150   MWL 080150 |
| | | MWL 080151   MWL 080152 |
| | | MWL 080153   MWL 080154 |
| | | MWL 080155   MWL 080156 |
| | | MWL 080157   MWL 080158 |
| | | MWL 080159   MWL 080160 |
| | | MWL 080161   MWL 080162 |
| | | MWL 080163   MWL 080164 |
| | | MWL 080165   MWL 080166 |

| | | |
|---|---|---|
| | | MWL 080167   MWL 080168 |
| | | MWL 080169   MWL 080170 |
| | | MWL 080171   MWL 080172 |
| | | MWL 080173   MWL 080174 |
| | | MWL 080175   MWL 080176 |
| | | MWL 080177   MWL 080182 |
| | | MWL 080183   MWL 080184 |
| | | MWL 080185   MWL 080186 |
| | | MWL 080187   MWL 080193 |
| | | MWL 080194   MWL 080202 |
| | | MWL 080203   MWL 080204 |
| | | MWL 080205   MWL 080206 |
| | | MWL 080207   MWL 080208 |
| | | MWL 080209   MWL 080210 |
| | | MWL 080211   MWL 080212 |
| | | MWL 080213   MWL 080214 |
| | | MWL 080215   MWL 080216 |
| | | MWL 080217   MWL 080218 |
| | | MWL 080219   MWL 080220 |
| | | MWL 080221   MWL 080222 |
| | | MWL 080223   MWL 080224 |
| | | MWL 080225   MWL 080230 |
| | | MWL 080231   MWL 080232 |
| | | MWL 080233   MWL 080238 |
| | | MWL 080239   MWL 080244 |
| | | MWL 080245   MWL 080257 |
| | | MWL 080258   MWL 080260 |
| | | MWL 080261   MWL 080267 |
| | | MWL 080268   MWL 080279 |
| | | MWL 080280   MWL 080281 |
| | | MWL 080282   MWL 080283 |
| | | MWL 080284   MWL 080285 |
| | | MWL 080286   MWL 080287 |
| | | MWL 080288   MWL 080289 |
| | | MWL 080290   MWL 080298 |
| | | MWL 080299   MWL 080308 |

8/4/2017 Supplemental Production

| | | |
|---|---|---|
| | | MWL 080309   MWL 080318 |
| | | MWL 080319   MWL 080329 |
| | | MWL 080330   MWL 080335 |
| | | MWL 080336   MWL 080338 |
| | | MWL 080339   MWL 080345 |
| | | MWL 080346   MWL 080351 |
| | | MWL 080352   MWL 080353 |
| | | MWL 080354   MWL 080355 |
| | | MWL 080356   MWL 080357 |
| | | MWL 080358   MWL 080359 |
| | | MWL 080360   MWL 080362 |
| | | MWL 080363   MWL 080365 |
| | | MWL 080366   MWL 080367 |
| | | MWL 080368   MWL 080369 |
| | | MWL 080370   MWL 080371 |
| | | MWL 080372   MWL 080373 |
| | | MWL 080374   MWL 080375 |
| | | MWL 080376   MWL 080377 |
| | | MWL 080378   MWL 080379 |
| | | MWL 080380   MWL 080384 |
| | | MWL 080385   MWL 080389 |
| | | MWL 080390   MWL 080392 |
| | | MWL 080393   MWL 080396 |
| | | MWL 080397   MWL 080400 |
| | | MWL 080401   MWL 080404 |
| | | MWL 080405   MWL 080408 |
| | | MWL 080409   MWL 080412 |
| | | MWL 080413   MWL 080416 |
| | | MWL 080417   MWL 080420 |
| | | MWL 080421   MWL 080426 |
| | | MWL 080427   MWL 080429 |
| | | MWL 080430   MWL 080431 |
| | | MWL 080432   MWL 080437 |
| | | MWL 080438   MWL 080444 |
| | | MWL 080445   MWL 080446 |
| | | MWL 080447   MWL 080448 |

| | | |
|---|---|---|
| | | MWL 080449   MWL 080452 |
| | | MWL 080453   MWL 080460 |
| | | MWL 080461   MWL 080468 |
| | | MWL 080469   MWL 080477 |
| | | MWL 080478   MWL 080479 |
| | | MWL 080480   MWL 080481 |
| | | MWL 080482   MWL 080489 |
| | | MWL 080490   MWL 080494 |
| | | MWL 080495   MWL 080498 |
| | | MWL 080499   MWL 080501 |
| | | MWL 080502   MWL 080502 |
| | | MWL 080503   MWL 080504 |
| | | MWL 080505   MWL 080505 |
| | | MWL 080506   MWL 080509 |
| | | MWL 080510   MWL 080510 |
| | | MWL 080511   MWL 080514 |
| | | MWL 080515   MWL 080518 |
| | | MWL 080519   MWL 080522 |
| | | MWL 080523   MWL 080526 |
| | | MWL 080527   MWL 080530 |
| | | MWL 080531   MWL 080533 |
| | | MWL 080534   MWL 080537 |
| | | MWL 080538   MWL 080540 |
| | | MWL 080541   MWL 080544 |
| | | MWL 080545   MWL 080567 |
| | | MWL 080576   MWL 080580 |
| | | MWL 080581   MWL 080589 |
| | | MWL 080590   MWL 080609 |
| | | MWL 080610   MWL 080617 |
| | | MWL 080618   MWL 080620 |
| | | MWL 080636   MWL 080640 |
| | | MWL 080641   MWL 080647 |
| | | MWL 080648   MWL 080661 |
| | | MWL 080666   MWL 080687 |
| | | MWL 080688   MWL 080740 |
| | | MWL 080741   MWL 080752 |

| | | |
|---|---|---|
| | | MWL 080753   MWL 080759 |
| | | MWL 080760   MWL 080780 |
| | | MWL 080781   MWL 080809 |
| | | MWL 080810   MWL 080859 |
| | | MWL 080860   MWL 080907 |
| | | MWL 080908   MWL 080917 |
| | | MWL 080918   MWL 080956 |
| | | MWL 080957   MWL 080968 |
| | | MWL 080969   MWL 080986 |
| | | MWL 080987   MWL 080997 |
| | | MWL 081001   MWL 081012 |
| | | MWL 081026   MWL 081033 |
| | | MWL 081034   MWL 081041 |
| | | MWL 081051   MWL 081059 |
| | | MWL 081060   MWL 081068 |
| | | MWL 081069   MWL 081078 |
| | | MWL 081099   MWL 081109 |
| | | MWL 081110   MWL 081120 |
| | | MWL 081121   MWL 081131 |
| | | MWL 081132   MWL 081140 |
| | | MWL 081141   MWL 081603 |
| | | MWL 081703   MWL 081712 |
| | | MWL 081713   MWL 081729 |
| | | MWL 081755   MWL 081771 |
| | | MWL 081809   MWL 081816 |
| | | MWL 081826   MWL 081841 |
| | | MWL 081842   MWL 081857 |
| | | MWL 081858   MWL 081870 |
| | | MWL 081887   MWL 081891 |
| | | MWL 081910   MWL 081924 |
| | | MWL 081945   MWL 081952 |
| | | MWL 081966   MWL 081972 |
| | | MWL 082199   MWL 082223 |
| | | MWL 082233   MWL 082241 |
| | | MWL 082242   MWL 082257 |
| | | MWL 082258   MWL 082267 |

| | | |
|---|---|---|
| | | MWL 082268   MWL 082282 |
| | | MWL 082283   MWL 082289 |
| | | MWL 082290   MWL 082297 |
| | | MWL 082298   MWL 082316 |
| | | MWL 082335   MWL 082344 |
| | | MWL 082351   MWL 082423 |
| | | MWL 082424   MWL 082431 |
| | | MWL 082432   MWL 082474 |
| | | MWL 082481   MWL 082496 |
| | | MWL 082497   MWL 082504 |
| | | MWL 082782   MWL 082791 |
| | | MWL 082792   MWL 082800 |
| | | MWL 082801   MWL 082810 |
| | | MWL 082811   MWL 082816 |
| | | MWL 082817   MWL 082829 |
| | | MWL 082830   MWL 082841 |
| | | MWL 082842   MWL 082846 |
| | | MWL 082847   MWL 082852 |
| | | MWL 082853   MWL 082865 |
| | | MWL 082866   MWL 082872 |
| | | MWL 082873   MWL 082880 |
| | | MWL 082881   MWL 082892 |
| | | MWL 082893   MWL 082903 |
| | | MWL 082904   MWL 082915 |
| | | MWL 082916   MWL 082923 |
| | | MWL 082924   MWL 082930 |
| | | MWL 082931   MWL 082936 |
| | | MWL 082937   MWL 082948 |
| | | MWL 082949   MWL 082953 |
| | | MWL 082954   MWL 082976 |
| | | MWL 082977   MWL 082993 |
| | | MWL 082994   MWL 083012 |
| | | MWL 083013   MWL 083043 |
| | | MWL 083044   MWL 083055 |
| | | MWL 083056   MWL 083067 |
| | | MWL 083079   MWL 083089 |

| | | |
|---|---|---|
| | | MWL 083097  MWL 083104 |
| | | MWL 083115  MWL 083121 |
| | | MWL 083122  MWL 083135 |
| | | MWL 083156  MWL 083172 |
| | | MWL 083173  MWL 083176 |
| | | MWL 083177  MWL 083193 |
| | | MWL 083194  MWL 083204 |
| | | MWL 083205  MWL 083213 |
| | | MWL 083214  MWL 083243 |
| | | MWL 083244  MWL 083257 |
| | | MWL 083258  MWL 083263 |
| | | MWL 083264  MWL 083294 |
| | | MWL 083295  MWL 083300 |
| | | MWL 083301  MWL 083307 |
| | | MWL 083308  MWL 083314 |
| | | MWL 083315  MWL 083331 |
| | | MWL 083332  MWL 083359 |
| | | MWL 083360  MWL 083373 |
| | | MWL 083374  MWL 083384 |
| | | MWL 083385  MWL 083404 |
| | | MWL 083405  MWL 083412 |
| | | MWL 083413  MWL 083417 |
| | | MWL 083433  MWL 083445 |
| | | MWL 083446  MWL 083462 |
| | | MWL 083463  MWL 083485 |
| | | MWL 083486  MWL 083491 |
| | | MWL 083495  MWL 083521 |
| | | MWL 083539  MWL 083555 |
| | | MWL 083564  MWL 083590 |
| | | MWL 083591  MWL 083613 |
| | | MWL 083614  MWL 083633 |
| | | MWL 083638  MWL 083661 |
| | | MWL 083827  MWL 083833 |
| Plaintiffs 1st set of requests directed to MWL:17 | | MWL 077645  MWL 077649 |
| | | MWL 077659  MWL 077668 |

|  |  | MWL 077669   MWL 077675 |
|---|---|---|
|  |  | MWL 077676   MWL 077691 |
|  |  | MWL 077692   MWL 077708 |
|  |  | MWL 077709   MWL 077735 |
|  |  | MWL 077736   MWL 077744 |
|  |  | MWL 081686   MWL 081702 |
|  |  | MWL 081703   MWL 081712 |
|  |  | MWL 082537   MWL 082552 |
|  |  | MWL 082649   MWL 082681 |
|  |  | MWL 082693   MWL 082769 |
|  |  | MWL 083947   MWL 083966 |
| Plaintiffs 1st set of requests directed to MWL:  31, 33 | MWL Head Office – Makkah, Saudi Arabia | MWL 075355   MWL 075359 |
|  |  | MWL 075360   MWL 075370 |
|  |  | MWL 075371   MWL 075375 |
|  |  | MWL 075376   MWL 075397 |
|  |  | MWL 075414   MWL 075419 |
|  |  | MWL 075420   MWL 075435 |
|  |  | MWL 075436   MWL 075441 |
|  |  | MWL 075442   MWL 075447 |
|  |  | MWL 075448   MWL 075456 |
|  |  | MWL 075457   MWL 075469 |
|  |  | MWL 075490   MWL 075499 |
|  |  | MWL 075500   MWL 075512 |
|  |  | MWL 075513   MWL 075524 |
|  |  | MWL 075525   MWL 075530 |
|  |  | MWL 075531   MWL 075544 |
|  |  | MWL 075545   MWL 075561 |
|  |  | MWL 075562   MWL 075573 |
|  |  | MWL 075574   MWL 075577 |
|  |  | MWL 075578   MWL 075602 |
|  |  | MWL 075603   MWL 075616 |
|  |  | MWL 075617   MWL 075633 |
|  |  | MWL 075634   MWL 075643 |
|  |  | MWL 075644   MWL 075665 |
|  |  | MWL 075687   MWL 075712 |

| | | |
|---|---|---|
| | | MWL 075713   MWL 075734 |
| | | MWL 075735   MWL 075739 |
| | | MWL 075740   MWL 075747 |
| | | MWL 075748   MWL 075759 |
| | | MWL 075760   MWL 075764 |
| | | MWL 075765   MWL 075777 |
| | | MWL 075778   MWL 075783 |
| | | MWL 075784   MWL 075798 |
| | | MWL 075799   MWL 075811 |
| | | MWL 075812   MWL 075820 |
| | | MWL 075821   MWL 075825 |
| | | MWL 075826   MWL 075839 |
| | | MWL 075840   MWL 075864 |
| | | MWL 075865   MWL 075867 |
| | | MWL 075868   MWL 075891 |
| | | MWL 075892   MWL 075907 |
| | | MWL 075908   MWL 075928 |
| | | MWL 075929   MWL 075937 |
| | | MWL 075946   MWL 075951 |
| | | MWL 075952   MWL 075958 |
| | | MWL 075959   MWL 075965 |
| | | MWL 075966   MWL 075981 |
| | | MWL 075982   MWL 075987 |
| | | MWL 075988   MWL 075993 |
| | | MWL 075994   MWL 076000 |
| | | MWL 076001   MWL 076008 |
| | | MWL 076009   MWL 076014 |
| | | MWL 076015   MWL 076021 |
| | | MWL 076022   MWL 076029 |
| | | MWL 076030   MWL 076037 |
| | | MWL 076038   MWL 076048 |
| | | MWL 076059   MWL 076086 |
| | | MWL 076239   MWL 076249 |
| | | MWL 076265   MWL 076283 |
| | | MWL 076297   MWL 076305 |
| | | MWL 076306   MWL 076314 |

| | | |
|---|---|---|
| | | MWL 076315  MWL 076343 |
| | | MWL 076344  MWL 076356 |
| | | MWL 076357  MWL 076368 |
| | | MWL 076369  MWL 076392 |
| | | MWL 076393  MWL 076410 |
| | | MWL 076411  MWL 076423 |
| | | MWL 076458  MWL 076478 |
| | | MWL 076479  MWL 076493 |
| | | MWL 076494  MWL 076506 |
| | | MWL 076550  MWL 076563 |
| | | MWL 076564  MWL 076572 |
| | | MWL 076573  MWL 076583 |
| | | MWL 076584  MWL 076598 |
| | | MWL 076599  MWL 076616 |
| | | MWL 076621  MWL 076627 |
| | | MWL 076628  MWL 076631 |
| | | MWL 076632  MWL 076652 |
| | | MWL 076653  MWL 076674 |
| | | MWL 076675  MWL 076678 |
| | | MWL 076679  MWL 076688 |
| | | MWL 076689  MWL 076703 |
| | | MWL 076704  MWL 076724 |
| | | MWL 076725  MWL 076732 |
| | | MWL 076733  MWL 076736 |
| | | MWL 076742  MWL 076755 |
| | | MWL 076756  MWL 076759 |
| | | MWL 076760  MWL 076771 |
| | | MWL 076772  MWL 076775 |
| | | MWL 076776  MWL 076795 |
| | | MWL 076796  MWL 076799 |
| | | MWL 076800  MWL 076803 |
| | | MWL 076804  MWL 076811 |
| | | MWL 076827  MWL 076833 |
| | | MWL 076838  MWL 076908 |
| | | MWL 076909  MWL 076925 |
| | | MWL 076926  MWL 076941 |

| | | |
|---|---|---|
| | | MWL 076942   MWL 076954 |
| | | MWL 076955   MWL 076964 |
| | | MWL 076965   MWL 076979 |
| | | MWL 076980   MWL 077008 |
| | | MWL 077009   MWL 077013 |
| | | MWL 077014   MWL 077018 |
| | | MWL 077019   MWL 077024 |
| | | MWL 077025   MWL 077029 |
| | | MWL 077030   MWL 077038 |
| | | MWL 077039   MWL 077048 |
| | | MWL 077049   MWL 077062 |
| | | MWL 077063   MWL 077075 |
| | | MWL 077076   MWL 077089 |
| | | MWL 077090   MWL 077099 |
| | | MWL 077100   MWL 077112 |
| | | MWL 077113   MWL 077118 |
| | | MWL 077119   MWL 077125 |
| | | MWL 077126   MWL 077144 |
| | | MWL 077145   MWL 077165 |
| | | MWL 077166   MWL 077170 |
| | | MWL 077171   MWL 077179 |
| | | MWL 077180   MWL 077194 |
| | | MWL 077195   MWL 077203 |
| | | MWL 077204   MWL 077208 |
| | | MWL 077209   MWL 077214 |
| | | MWL 077215   MWL 077223 |
| | | MWL 077224   MWL 077230 |
| | | MWL 077231   MWL 077247 |
| | | MWL 077248   MWL 077261 |
| | | MWL 077262   MWL 077282 |
| | | MWL 077283   MWL 077296 |
| | | MWL 077297   MWL 077303 |
| | | MWL 077304   MWL 077355 |
| | | MWL 077356   MWL 077370 |
| | | MWL 077371   MWL 077396 |
| | | MWL 077397   MWL 077433 |

| | | |
|---|---|---|
| | | MWL 077434   MWL 077444 |
| | | MWL 077445   MWL 077458 |
| | | MWL 077459   MWL 077599 |
| | | MWL 077600   MWL 077612 |
| | | MWL 077613   MWL 077633 |
| | | MWL 077634   MWL 077644 |
| | | MWL 077645   MWL 077649 |
| | | MWL 077650   MWL 077658 |
| | | MWL 077659   MWL 077668 |
| | | MWL 077669   MWL 077675 |
| | | MWL 077676   MWL 077691 |
| | | MWL 077692   MWL 077708 |
| | | MWL 077709   MWL 077735 |
| | | MWL 077736   MWL 077744 |
| | | MWL 077745   MWL 077758 |
| | | MWL 077759   MWL 077767 |
| | | MWL 077768   MWL 077776 |
| | | MWL 077777   MWL 077785 |
| | | MWL 077786   MWL 077794 |
| | | MWL 077795   MWL 077800 |
| | | MWL 077801   MWL 077806 |
| | | MWL 077807   MWL 077814 |
| | | MWL 077815   MWL 077820 |
| | | MWL 077827   MWL 077841 |
| | | MWL 077842   MWL 077851 |
| | | MWL 077856   MWL 077875 |
| | | MWL 077876   MWL 077924 |
| | | MWL 077925   MWL 077935 |
| | | MWL 077936   MWL 077945 |
| | | MWL 077946   MWL 077951 |
| | | MWL 077952   MWL 078002 |
| | | MWL 078003   MWL 078011 |
| | | MWL 078012   MWL 078018 |
| | | MWL 078533   MWL 078545 |
| | | MWL 078546   MWL 078560 |
| | | MWL 078616   MWL 078638 |

| | | |
|---|---|---|
| | | MWL 078639   MWL 078646 |
| | | MWL 078723   MWL 078729 |
| | | MWL 078730   MWL 078735 |
| | | MWL 078736   MWL 078742 |
| | | MWL 078743   MWL 078748 |
| | | MWL 078749   MWL 078754 |
| | | MWL 078755   MWL 078760 |
| | | MWL 079134   MWL 079148 |
| | | MWL 079149   MWL 079162 |
| | | MWL 079163   MWL 079179 |
| | | MWL 079180   MWL 079195 |
| | | MWL 079196   MWL 079204 |
| | | MWL 079205   MWL 079223 |
| | | MWL 079224   MWL 079233 |
| | | MWL 079234   MWL 079256 |
| | | MWL 079257   MWL 079267 |
| | | MWL 079279   MWL 079289 |
| | | MWL 079290   MWL 079330 |
| | | MWL 079331   MWL 079341 |
| | | MWL 079342   MWL 079362 |
| | | MWL 079438   MWL 079440 |
| | | MWL 079441   MWL 079443 |
| | | MWL 079444   MWL 079446 |
| | | MWL 079447   MWL 079449 |
| | | MWL 079450   MWL 079452 |
| | | MWL 079476   MWL 079478 |
| | | MWL 079479   MWL 079481 |
| | | MWL 079539   MWL 079570 |
| | | MWL 079601   MWL 079609 |
| | | MWL 079622   MWL 079815 |
| | | MWL 079970   MWL 079994 |
| | | MWL 079995   MWL 080000 |
| | | MWL 080001   MWL 080008 |
| | | MWL 080016   MWL 080024 |
| | | MWL 080025   MWL 080033 |
| | | MWL 080299   MWL 080308 |

| | | |
|---|---|---|
| | | MWL 080336   MWL 080338 |
| | | MWL 080380   MWL 080384 |
| | | MWL 080385   MWL 080389 |
| | | MWL 080545   MWL 080567 |
| | | MWL 080568   MWL 080575 |
| | | MWL 080576   MWL 080580 |
| | | MWL 080581   MWL 080589 |
| | | MWL 080590   MWL 080609 |
| | | MWL 080610   MWL 080617 |
| | | MWL 080628   MWL 080631 |
| | | MWL 080632   MWL 080635 |
| | | MWL 080636   MWL 080640 |
| | | MWL 080641   MWL 080647 |
| | | MWL 080648   MWL 080661 |
| | | MWL 080662   MWL 080665 |
| | | MWL 080666   MWL 080687 |
| | | MWL 080688   MWL 080740 |
| | | MWL 080741   MWL 080752 |
| | | MWL 080753   MWL 080759 |
| | | MWL 080760   MWL 080780 |
| | | MWL 080781   MWL 080809 |
| | | MWL 080810   MWL 080859 |
| | | MWL 080860   MWL 080907 |
| | | MWL 080908   MWL 080917 |
| | | MWL 080918   MWL 080956 |
| | | MWL 080957   MWL 080968 |
| | | MWL 080969   MWL 080986 |
| | | MWL 080987   MWL 080997 |
| | | MWL 080998   MWL 081000 |
| | | MWL 081013   MWL 081022 |
| | | MWL 081023   MWL 081025 |
| | | MWL 081026   MWL 081033 |
| | | MWL 081034   MWL 081041 |
| | | MWL 081042   MWL 081050 |
| | | MWL 081051   MWL 081059 |
| | | MWL 081060   MWL 081068 |

|  |  | MWL 081069   MWL 081078 |
|---|---|---|
|  |  | MWL 081079   MWL 081081 |
|  |  | MWL 081082   MWL 081084 |
|  |  | MWL 081085   MWL 081088 |
|  |  | MWL 081089   MWL 081095 |
|  |  | MWL 081099   MWL 081109 |
|  |  | MWL 081141   MWL 081603 |
|  |  | MWL 081604   MWL 081622 |
|  |  | MWL 081623   MWL 081635 |
|  |  | MWL 081642   MWL 081651 |
|  |  | MWL 081652   MWL 081664 |
|  |  | MWL 081665   MWL 081685 |
|  |  | MWL 081686   MWL 081702 |
|  |  | MWL 081713   MWL 081729 |
|  |  | MWL 081730   MWL 081754 |
|  |  | MWL 081755   MWL 081771 |
|  |  | MWL 081772   MWL 081780 |
|  |  | MWL 081781   MWL 081784 |
|  |  | MWL 081785   MWL 081808 |
|  |  | MWL 081817   MWL 081821 |
|  |  | MWL 081822   MWL 081825 |
|  |  | MWL 081826   MWL 081841 |
|  |  | MWL 081842   MWL 081857 |
|  |  | MWL 081858   MWL 081870 |
|  |  | MWL 081871   MWL 081879 |
|  |  | MWL 081880   MWL 081886 |
|  |  | MWL 081887   MWL 081891 |
|  |  | MWL 081892   MWL 081896 |
|  |  | MWL 081897   MWL 081903 |
|  |  | MWL 081904   MWL 081909 |
|  |  | MWL 081910   MWL 081924 |
|  |  | MWL 081925   MWL 081932 |
|  |  | MWL 081933   MWL 081938 |
|  |  | MWL 081939   MWL 081944 |
|  |  | MWL 081945   MWL 081952 |
|  |  | MWL 081953   MWL 081959 |

| | | |
|---|---|---|
| | | MWL 081960   MWL 081965 |
| | | MWL 081973   MWL 081985 |
| | | MWL 081986   MWL 081993 |
| | | MWL 081994   MWL 082009 |
| | | MWL 082010   MWL 082032 |
| | | MWL 082033   MWL 082042 |
| | | MWL 082043   MWL 082052 |
| | | MWL 082053   MWL 082063 |
| | | MWL 082064   MWL 082072 |
| | | MWL 082087   MWL 082100 |
| | | MWL 082101   MWL 082106 |
| | | MWL 082107   MWL 082143 |
| | | MWL 082144   MWL 082154 |
| | | MWL 082155   MWL 082172 |
| | | MWL 082173   MWL 082188 |
| | | MWL 082189   MWL 082198 |
| | | MWL 082199   MWL 082223 |
| | | MWL 082224   MWL 082232 |
| | | MWL 082242   MWL 082257 |
| | | MWL 082258   MWL 082267 |
| | | MWL 082317   MWL 082323 |
| | | MWL 082324   MWL 082334 |
| | | MWL 082335   MWL 082344 |
| | | MWL 082345   MWL 082350 |
| | | MWL 082351   MWL 082423 |
| | | MWL 082424   MWL 082431 |
| | | MWL 082475   MWL 082480 |
| | | MWL 082481   MWL 082496 |
| | | MWL 082497   MWL 082504 |
| | | MWL 082526   MWL 082536 |
| | | MWL 082782   MWL 082791 |
| | | MWL 082792   MWL 082800 |
| | | MWL 082801   MWL 082810 |
| | | MWL 082811   MWL 082816 |
| | | MWL 082817   MWL 082829 |
| | | MWL 082830   MWL 082841 |

| | | |
|---|---|---|
| | | MWL 082842   MWL 082846 |
| | | MWL 082847   MWL 082852 |
| | | MWL 082853   MWL 082865 |
| | | MWL 082866   MWL 082872 |
| | | MWL 082873   MWL 082880 |
| | | MWL 082881   MWL 082892 |
| | | MWL 082893   MWL 082903 |
| | | MWL 082904   MWL 082915 |
| | | MWL 082916   MWL 082923 |
| | | MWL 082924   MWL 082930 |
| | | MWL 082931   MWL 082936 |
| | | MWL 082937   MWL 082948 |
| | | MWL 082949   MWL 082953 |
| | | MWL 082954   MWL 082976 |
| | | MWL 082977   MWL 082993 |
| | | MWL 082994   MWL 083012 |
| | | MWL 083013   MWL 083043 |
| | | MWL 083044   MWL 083055 |
| | | MWL 083056   MWL 083067 |
| | | MWL 083068   MWL 083078 |
| | | MWL 083079   MWL 083089 |
| | | MWL 083090   MWL 083096 |
| | | MWL 083097   MWL 083104 |
| | | MWL 083105   MWL 083114 |
| | | MWL 083115   MWL 083121 |
| | | MWL 083122   MWL 083135 |
| | | MWL 083136   MWL 083155 |
| | | MWL 083194   MWL 083204 |
| | | MWL 083205   MWL 083213 |
| | | MWL 083374   MWL 083384 |
| | | MWL 083385   MWL 083404 |
| | | MWL 083405   MWL 083412 |
| | | MWL 083413   MWL 083417 |
| | | MWL 083418   MWL 083424 |
| | | MWL 083425   MWL 083428 |
| | | MWL 083433   MWL 083445 |

8/4/2017 Supplemental Production

| | | |
|---|---|---|
| | | MWL 083446   MWL 083462<br>MWL 083463   MWL 083485<br>MWL 083486   MWL 083491<br>MWL 083492   MWL 083494<br>MWL 083495   MWL 083521<br>MWL 083539   MWL 083555<br>MWL 083556   MWL 083559<br>MWL 083560   MWL 083563<br>MWL 083564   MWL 083590<br>MWL 083591   MWL 083613<br>MWL 083614   MWL 083633<br>MWL 083634   MWL 083637<br>MWL 083638   MWL 083661<br>MWL 083662   MWL 083668<br>MWL 083669   MWL 083721<br>MWL 083722   MWL 083728<br>MWL 083733   MWL 083739<br>MWL 083827   MWL 083833<br>MWL 083834   MWL 083846<br>MWL 083947   MWL 083966 |
| Plaintiffs 1st set of requests directed to MWL: 19 | MWL Head Office – Makkah, Saudi Arabia | MWL 075821   MWL 075825<br>MWL 081686   MWL 081702 |

46