In re Terrorist Attacks on September 11, 2001                                                                 03 MDL 1570 (GBD) (FM)

*This document relates to:*

*Kathleen Ashton, et al. v. Al Qaeda Islamic Army, et al.*, Case No. 02 Civ. 6977
*Thomas Burnett, Sr., et al. v. Al Baraka Inv. & Dev. Corp., et al.,* No. 03 Civ. 9849
*Federal Insurance Co., et al. v. Al Qaida, et al.,* No. 03 Civ. 6978
*Continental Casualty Co., et al. v. Al Qaeda, et al.,* No. 04 Civ. 5970
*Euro Brokers Inc., et al., v. Al Baraka, et al.,* No. 04 Civ. 7279
*Estate of John P. O'Neill et. al., v. Al Baraka et. al.,* No. 04 Civ. 1923
*World Trade Center Properties, L.L.C. et al. v. Al Baraka Investment and Development Corp., et al.,* No. 04 Civ. 7280

<u>DEFENDANT YASSIN ABDULLAH KADI'S AMENDED PRIVILEGE LOG</u>

Dated:   May 22, 2017

Salerno & Rothstein
Attorneys for Defendant Yassin Abdullah Kadi
221 Schultz Hill Rd
Pine Plains, NY 12567
518.771.3050
amyrothsteinlaw@gmail.com
peter.salerno.law@gmail.com

<u>Definitions and Notes</u>

1  "Muwafaq" refers to Muwafaq Foundation unless otherwise noted.
2  No documents are natively electronic, so no electronic file size is given
3  This document replaces Defendant Kadi's privilege log dated December 19, 2014.
4  The following individuals and law firms were at all pertinent times attorneys for Defendant Kadi:
     Cameron Doley, law firm of Carter-Ruck, London, U.K.
     Maître Saad Djebbar, London, U.K.
     Albar Zulkifly & Zap and Albar & Partners, Kuala Lumpur, Malaysia
     Ajmal Ebrahim Hameed - counsel for Malaysian matters and Abrar issues
5  "Africa Confidential litigation" refers to a defamation action brought by Defendant Kadi and others
     against Blackwell Publishers Limited and Patrick Smith, High Court of Justice, Queen's Bench Dkivision, 1995 Q. No. 1062.
6  In addition to the documents listed in this log, Defendant Kadi has withheld certain documents produced by defendants in the
     Africa Confidential litigation, on the ground that U.K. law prevents the disclosure of such documents outside the litigation
     in which they were produced.

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 1 | Draft letter (1 page, Turkish) | 6/1/2001 | Cosar, Aydin, drafter (Aydin Cosar was a lawyer in Turkey for Mr. Kadi) | Kilic, Hasan (Hurriyet Gazeteccilik Ve Matbaacihk AS) (believed not sent) | Carter-Ruck | Believed to be a draft letter to Turkish newspaper re article about Mr. Kadi; date is an estimate | Attorney-Client, Work Product |
| 2 | Draft statement (1 page, Turkish) | 6/1/2001 | Aydin Cosar (drafter) | None | Carter-Ruck | Believed to be a draft statement in Turkish re a newspaper article about Mr. Kadi; date is an estimate | Attorney-Client, Work Product |
| 3 | Draft letter (1 page, Turkish) | 6/1/2001 | Aydin Cosar (drafter) | Colasan, Emin (Hurriyet Gazetesi) (believed not sent) | Carter-Ruck | Believed to be a draft letter to Turkish newspaper re article about Mr. Kadi; date is an estimate | Attorney-Client, Work Product |
| 4 | Draft statement (1 page, Turkish) | 6/1/2001 | Aydin Cosar (drafter) | None | Carter-Ruck | Believed to be a draft statement in Turkish re a newspaper article about Mr. Kadi; date is an estimate | Attorney-Client, Work Product |
| 5 | Handwritten list (1 page, Arabic) | 4/5/2001 | Siraj Eddin Absel Beri (representative of Muwafaq in Sudan) | Maître Saad Djebbar, an attorney for Mr. Kadi | Carter-Ruck | Handwritten list of names of employees of Muwafaq, prepared for prosecution of Africa Confidential litigation | Attorney-Client |
| 6 | Handwritten translation of letter | 10/1/1997 | Maître Saad Djebbar | Carter-Ruck | Carter-Ruck | Handwritten translation of an Arabic letter involved in Africa Confidential list; date approximate | Work Product |
| 7 | Handwritten translation of letter | 10/1/1997 | Maître Saad Djebbar | Carter-Ruck | Carter-Ruck | Handwritten translation of an Arabic letter involved in Africa Confidential list; date approximate | Work Product |
| 8 | Handwritten list | 3/16/1998 | Unknown representative of Mr. Kadi | Carter-Ruck | Carter-Ruck | Handwritten list of books, prepared in connection with discovery in the Africa Confidential litigation | Attorney-Client, Work Product |
| 9 | Handwritten letter (1 page, Arabic) | 10/27/1995 | Muhammad (probably bin Mahfouz, an agent of Mr. Kadi) | Maître Saad Djebbar | Carter-Ruck | Handwritten information (in Arabic) to Maître Saad Djebbar re founding members of Muwafaq. | Attorney-Client |
| 10 | Handwritten notes | 12/1/1997 | Cameron Doley, attorney for Mr. Kadi at Carter-Ruck | Carter-Ruck | Carter-Ruck | Attorney notes re discovery in Africa Confidential case (date approximate) | Work Product |
| 11 | Handwritten draft | 2/24/1993 | Maître Saad Djebbar | The Gulf Investment Islamic Company | Yassin Kadi | Draft funds transfer order | Attorney-Client |
| 12 | Letter | 9/28/1999 | Stephen J. Brogan, Jones, Day, Reavis & Pogue, counsel for Mr. Kadi | David M. Wells, Esq., law office of Dr. Mujahid M. Al-Sawwaf, counsel for Mr. Kadi | Yassin Kadi | Legal Advice re QLI transaction in context of U.S. forfeiture action | Attorney-Client, Work Product |
| 13 | Memorandum | 9/28/1999 | Jones, Day, Reavis & Pogue, counsel for Mr. Kadi | David M. Wells, Esq., law office of Dr. Mujahid M. Al-Sawwaf, counsel for Mr. Kadi | Yassin Kadi | Legal advice re QLI transaction in context of U.S. forfeiture action-memorandum referred to in previous document | Attorney-Client, Work Product |
| 14 | Handwritten draft | 12/27/1993 | Maître Saad Djebbar | The Gulf Investment Islamic Company | Yassin Kadi | Draft funds transfer order | Attorney-Client |
| 15 | Handwritten draft | 7/19/1993 | Maître Saad Djebbar | The Gulf Investment Islamic Company | Yassin Kadi | Draft funds transfer order | Attorney-Client |
| 16 | Handwritten draft | 7/5/1994 | Maître Saad Djebbar | The Gulf Investment Islamic Company | Yassin Kadi | Draft funds transfer order | Attorney-Client |
| 17 | Handwritten draft | 7/5/1994 | Maître Saad Djebbar | The Gulf Investment Islamic Company | Yassin Kadi | Draft funds transfer order | Attorney-Client |
| 18 | Draft Outline of legal argument | 3/2/1999 | Desmond Browne Q.C., Victoria Sharp, counsel for Mr. Kadi | Carter-Ruck | | Draft outline of argument of plaintiffs, including Mr. Kadi, in Africa Confidential litigation | Attorney-Client, Work Product |
| 19 | Draft letter | 11/10/2000 | Cameron Doley | Beachcroft Wansbroughs (as this is a draft, it was not sent to the addressee) | | Document issue in Africa Confidential Litigation | Work Product |
| 20 | Draft request for further particulars of defense | 9/19/1998 (date approx) | Various attorneys at Carter-Ruck | Various attorneys at Carter-Ruck | | Draft litigation document in Africa Confidential Litigation | Work Product |
| 21 | Letter | 4/19/2000 | Syed Zaid Albar, Albar & Partners | Yassin Kadi | | Dispute with a director of Abrar Group International | Attorney-Client |
| 22 | Letter | 4/11/2000 | Unidentified person at Albar & Partners | Yassin Kadi | | Albar's work for Mr. Kadi re Abrar | Attorney-Client |
| 23 | Letter | 4/24/2000 | Syed Zaid Albar, Albar & Partners | Ahmed Basodan, Mr. Kadi's agent | | Dispute with a director of Abrar Group International | Attorney-Client |
| 24 | Letter (handwritten, 1 page, Arabic) | 2/6/1996 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 25 | Letter | 2/6/1996 | Cameron Doley | Maître Saad Djebbar | | Africa Confidential litigation | Attorney-Client |
| 26 | Letter (handwritten, 1 page, Arabic) | 6/13/1997 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client |
| 27 | Letter (handwritten, 2 pages, Arabic) | 6/17/1996 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | Siraj Al-Deen Abdalbari, an agent of Mr. Kadi | Africa Confidential litigation | Attorney-Client, Work Product |
| 28 | Letter (handwritten, 2 pages, Arabic) | 10/28/1998 | Maître Saad Djebbar | Dr. Mujjahed M. Al Sowaf; with a different spelling this person is known to have been an attorney for Mr. Kadi (see documents 12 and 13 above) | | Africa Confidential litigation | Attorney-Client, Work Product |
| 29 | Letter (handwritten, 2 pages, Arabic) | 10/20/1995 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client |
| 30 | Letter (handwritten, 1 page, Arabic) | 8/30/1995 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client |
| 31 | Letter (handwritten, 4 pages, Arabic) | 9/29/1995 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | Yassin Kadi | Africa Confidential litigation | Attorney-Client, Work Product |
| 32 | Letter (handwritten, 1 page, Arabic) | 10/10/1995 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client, Work Product |
| 33 | Letter (handwritten, 5 pages, Arabic) | 11/8/1996 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Africa Confidential litigation | Attorney-Client |
| 34 | Fax | 7/13/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Abrar Group issues | Attorney-Client |
| 35 | Fax | 8/25/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Report on activities in Malaysia | Attorney-Client |
| 36 | Memorandum | 9/24/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Report and advice on activities in Malaysia | Attorney-Client |
| 37 | Attorney invoice | 9/1/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of work in connection with Abrar Group's Malaysian affairs | Attorney-Client |
| 38 | Attorney invoice | 9/30/1999 | Ajmal Ebrahim Hameed | Caravan Company, a business owned by Mr. Kadi | | Description of legal services rendered | Attorney-Client |
| 39 | Addendum to previous document | 9/30/1999 | Ajmal Ebrahim Hameed | Caravan Company, a business owned by Mr. Kadi | | More detailed description of legal services rendered relating to Abrar | Attorney-Client |
| 40 | Attorney invoice | 11/1/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of work in connection with Abrar Group's Malaysian affairs | Attorney-Client |
| 41 | Fax | 11/16/1999 | Ajmal Ebrahim Hameed (dictated by Mr. Hameed, signed by Khurram Alam) | Ahmed Basodan, Mr. Kadi's agent | | Malaysia matters | Attorney-Client |
| 42 | Attorney invoice | 1/19/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal services rendered in connection with Abrar | Attorney-Client |
| 43 | Attorney invoice | 12/30/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal services rendered in connection with Abrar | Attorney-Client |
| 44 | Attorney invoice | 1/28/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal services rendered in Malaysia | Attorney-Client |
| 45 | Fax | 4/23/2000 | Masood Syed, Mr. Kadi's financial controller | Syed Zaid Albar, Albar & Partners | | Instructions regarding handling of Hameed issues | Attorney-Client |
| 46 | Fax | 5/2/2000 | Masood Syed, Mr. Kadi's financial controller | Syed Zaid Albar, Albar & Partners | | Instructions regarding handling of Hameed issues | Attorney-Client |
| 47 | Memorandum | 5/10/1999 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | | Transmitting documents | Attorney-Client |
| 48 | Attorney invoice | 1/19/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal services rendered in connection with Abrar | Attorney-Client |
| 49 | Letter | 5/29/2000 | Syed Zaid Albar, Albar & Partners | Ahmed Basodan, Mr. Kadi's agent | Masood Syed, Mr. Kadi's financial controller | Description of legal services rendered in connection with certain real estate transactions | Attorney-Client |
| 50 | Enclosure with above letter | 5/29/2000 | Syed Zaid Albar, Albar & Partners | Ahmed Basodan, Mr. Kadi's agent | Masood Syed, Mr. Kadi's financial controller | Description of properties involved in certain real estate transactions | Attorney-Client |
| 51 | Letter | 3/20/2000 | Syed Zaid Albar, Albar & Partners | Yassin Kadi | Sifat Delima Sdn Bhd (a company affiliated with Mr. Kadi); Masood Syed, Mr. Kadi's financial controller | Description of legal services rendered in connection with certain real estate transactions | Attorney-Client |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 52 | Letter | 2/6/1996 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Need for monetary guarantee in connection with Africa Confidential litigation, and transmitting letter from Carter-Ruck (next document) | Attorney-Client |
| 53 | Letter | 2/6/1996 | Cameron Doley | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent (see previous document) | Issue of monetary guarantee in Africa Confidential litigation | Attorney-Client |
| 54 | Letter | 4/27/2001 | N Chandran, attorney at Albar & Partners | Yassin Kadi | Masood Syed, Mr. Kadi's financial controller | Advice re status of lawsuits relating to Rahim Ghouse | Attorney-Client |
| 55 | Attorney invoice | 4/27/2001 | Albar & Partners | Yassin Kadi | | Discussion of legal work relating to lawsuit by Mr. Kadi against Wan Muhamad Hasni Wan Sulaiman | Attorney-Client |
| 56 | Attorney invoice (not a duplicate of previous document) | 4/27/2001 | Albar & Partners | Yassin Kadi | | Discussion of legal work relating to lawsuit by Mr. Kadi against Wan Muhamad Hasni Wan Sulaiman | Attorney-Client |
| 57 | Fax | 7/10/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Nature of engagement with respect to Abrar Group | Attorney-Client |
| 58 | Fax | 7/2/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | "Malaysia-Salvage Exercise" | Attorney-Client |
| 59 | Fax | 7/1/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Detailed proposal for legal work to be done re "Malaysia - Salvage Exercise" (salvage of Mr. Kadi's investments in Malaysia) | Attorney-Client |
| 60 | Letter | 8/23/1999 | Albar Zulkifly & Yap (individual signer not identified, signature illegible) | Yassin Kadi | Ajmal Ebrahim Hameed | Legal advice re Mr. Kadi's investment in Abrar Group International Sdn Bhd | Attorney-Client |
| 61 | Fax | 8/23/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Proposal for legal advice re Muwafaq Foundation transactions in Malaysia | Attorney-Client |
| 62 | Fax | 8/23/1999 | Ajmal Ebrahim Hameed | Kuhendran Thanapalsingam, Albar Zulkifly & Yap | | Discussion of legal action to be taken with respect to Abrar | Attorney-Client |
| 63 | Fax | 8/23/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Malaysia matters | Attorney-Client |
| 64 | Memorandum | 8/8/1999 | Ahmed Basodan, Mr. Kadi's agent (letterhead of Yassin A. Kadi Est.) | Ajmal Ebrahim Hameed | | Instructions regarding contacts and strategy re Abrar matter | Attorney-Client |
| 65 | Fax | 8/26/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Advice re Malaysia/Abrar issues | Attorney-Client |
| 66 | Fax | 8/30/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status report on Malaysia issues; transmittal of draft of proposed letter from Mr. Kadi to Wan Hasni Sulaiman | Attorney-Client |
| 67 | Draft letter | 8/30/1999 | Yassin Kadi | Wan Hasni Sulaiman | | Draft prepared by Hameed, sent to Basodan, Mr. Kadi's agent (see previous document) | Attorney-Client |
| 68 | Fax | 8/30/1999 | Ajmal Ebrahim Hameed | A potential consultant for Malaysia matters | | Potential retention of consultant re Malaysia matters | Work Product |
| 69 | Fax | 8/30/1999 | A potential consultant for Malaysia matters | Ajmal Ebrahim Hameed | Transmitted by Hameed to Basodan | Travel plans of potential consultant | Work Product |
| 70 | Fax | 8/29/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status and strategy re Malaysia/Abrar matters | Attorney-Client |
| 71 | Memorandum | 9/16/2000 | Ahmed Basodan, Mr. Kadi's agent | N. Chandran, Albar & Partners | | Writer's activities re Abrar, advice solicited | Attorney-Client |
| 72 | Letter | 3/3/2000 | N. Chandran, Albar & Partners | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed; Enolk Jamil Bidin, Abrar | Advice re a legal claim by Pi-Gas against Abrar re Ampang Hospital Project | Attorney-Client |
| 73 | Letter | 3/7/2000 | N. Chandran, Albar & Partners | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed; Enolk Jamil Bidin, Abrar | Advice re a legal claim by Pi-Gas against Abrar re Ampang Hospital Project | Attorney-Client |
| 74 | Letter | 1/14/2001 | Masood Syed, Mr. Kadi's financial controller | N. Chandran, Albar & Partners | | Steps needed in lawsuit by Mr. Kadi v. Wan Hasni Sulaiman, and instructions re a lawsuit against Abrar | Attorney-Client |
| 75 | Fax | 9/22/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Legal advice re possible transaction in Malaysia | Attorney-Client |
| 76 | Fax | 11/19/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Status of matters in Malaysia including Abrar | Attorney-Client |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 77 | Attorney invoice | 11/16/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal work done re Malaysia, Abrar | Attorney-Client |
| 78 | Attorney invoice | 11/1/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Description of legal work done re Malaysia, Abrar | Attorney-Client |
| 79 | Fax | 12/12/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status of matters in Malaysia including Abrar | Attorney-Client |
| 80 | Fax | 12/22/1999 | Ajmal Ebrahim Hameed (dictated by Mr. Hameed, signed by Khurram Alam) | Ahmed Basodan, Mr. Kadi's agent | | Issues in Malaysia, unpaid bills | Attorney-Client |
| 81 | Fax | 1/6/2000 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice re Malaysia issues | Attorney-Client |
| 82 | Letter | 11/19/2000 | Ahmed Basodan, Mr. Kadi's agent | N. Chandran, Albar & Partners | | Status of Abrar issues, advice requested | Attorney-Client |
| 83 | Memorandum | 8/25/1999 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | | Response to Basodan fax of 8/24/1999 (next document) | Attorney-Client |
| 84 | Fax | 8/24/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status and issues re Malaysia/Abrar matters | Attorney-Client |
| 85 | Fax | 8/9/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Hameed's concerns about fax sent by Basodan | Attorney-Client |
| 86 | Fax | 8/8/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Issues re Malaysia/Abrar matters | Attorney-Client |
| 87 | Fax | 7/27/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Issues re Malaysia/Abrar matters | Attorney-Client |
| 88 | Fax | 7/26/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Issues re Malaysia/Abrar matters | Attorney-Client |
| 89 | Fax | 8/6/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Issues re Malaysia/Abrar matters | Attorney-Client |
| 90 | Fax | 8/9/1999 ("2nd Letter") | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Issues re Malaysia/Abrar matters | Attorney-Client |
| 91 | Fax | 7/30/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Issues re Malaysia/Abrar matters, transmitting various documents including attendance note of meeting with Mr. Kadi, letter to Mr. Kadi, etc. (following documents) | Attorney-Client |
| 92 | Attendance Note | 7/28/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Meeting between Hameed and Mr. Kadi discussing history of Mr. Kadi's investments in Malaysia | Attorney-Client |
| 93 | Attendance Note | 7/30/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Meeting between Hameed and Mr. Kadi discussing history of Mr. Kadi's investments in Malaysia | Attorney-Client |
| 94 | Memorandum | 7/29/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Scope of engagement re Mr. Kadi's investments in Malaysia, Abrar | Attorney-Client |
| 95 | Memorandum | 7/29/1999 (not a duplicate of previous document) | Ajmal Ebrahim Hameed | Yassin Kadi | | Transmitting power of attorney and engagement letter, outlining steps to be taken in dealing with Malaysia/Abrar issues | Attorney-Client |
| 96 | Memorandum | 7/30/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Status of matters in Malaysia including Abrar, travel plans | Attorney-Client |
| 97 | Letter | 11/22/1999 | "Vijay", Albar Zulkifly & Yap | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent (forwarded by Hameed) | Abrar Group matter, transmitting documents | Attorney-Client |
| 98 | Fax | 10/6/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Status of and advice re matters in Malaysia including Abrar | Attorney-Client |
| 99 | Memorandum | 9/22/1999 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | Yassin Kadi | Instructions and request for action re Wan Hasni Sulaiman | Attorney-Client |
| 100 | Memorandum (Inter Office memo on Caravan Co. letterhead) | 9/13/1999 | Muhammad Abdullah, an agent of Mr. Kadi | Yassin Kadi | Ahmed Basodan, Mr. Kadi's agent, who forwards doc to Ajmal Hameed | Transmitting documents for Mr. Kadi's signature re Wan Hasni Sulaiman and Rahim Ghouse | Attorney-Client |
| 101 | Memorandum | 9/21/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Writer's activities and advice re matters in Malaysia including Abrar | Attorney-Client |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 102 | Memorandum | 9/17/1999 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Malaysia matters | Attorney-Client |
| 103 | Memorandum | 9/16/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Malaysia matters | Attorney-Client |
| 104 | Memorandum | 9/7/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Analysis and report re Malaysia matters | Attorney-Client |
| 105 | Memorandum | 9/2/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Status of and advice re matters in Malaysia including Abrar | Attorney-Client |
| 106 | Fax | 10/25/1999 | Masood Syed, Mr. Kadi's financial controller | V. Vijakumar, Albar Zulkifly & Yap | Ajmal Ebrahim Hameed; Ahmed Basodan, Mr. Kadi's agent | Discussion of document requested by Vijakumar | Attorney-Client |
| 107 | Memorandum | 10/22/1999 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Report of telephone call from Zaid Albar, one of Mr. Kadi's lawyers; advice re Abrar matters | Attorney-Client |
| 108 | Memorandum | 10/8/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Advice re Abrar matters | Attorney-Client |
| 109 | Fax | 10/21/1999 | Masood Syed, Mr. Kadi's financial controller | V. Vijakumar, Kuhendran Thanapalasingam, Albar Zulkifly & Yap | Ajmal Ebrahim Hameed; Ahmed Basodan, Mr. Kadi's agent | Information provided in response to recipient attorney's request, re Abrar matters | Attorney-Client |
| 110 | Memorandum | 10/21/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status of and advice re Abrar | Attorney-Client |
| 111 | Attorney invoice | 10/21/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |
| 112 | Memorandum | 10/21/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Status of and advice re Abrar, potential litigation with Wan Hasni Sulaiman | Attorney-Client; work product |
| 113 | Letter | 10/21/1999 | Lawyer at Albar Zulkifly & Yap (signature illegible) | Ajmal Ebrahim Hameed | | Advice re Abrar | Attorney-Client |
| 114 | Memorandum | 10/21/1999 | Ajmal Ebrahim Hameed | V. Vijay Kumar, Albar Zulkifly & Yap | | Apparent response to previous document- schedule of Basodan trip to Kuala Lumpur, reference to documents requested | Attorney-Client |
| 115 | Fax | 10/20/1999 | A potential consultant for Malaysia matters | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent (forwarded to him by Hameed) | Advice re another potential consultant re Abrar | Attorney-Client; work product |
| 116 | Fax | 10/20/1999 | A potential consultant for Malaysia matters | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent (forwarded to him by Hameed) | Proposal for work re Abrar | Attorney-Client; work product |
| 117 | Memorandum | 10/18/1999 | Ajmal Ebrahim Hameed | Masood Syed, Mr. Kadi's financial controller | V. Vijay Kumar, Albar Zulkifly & Yap; Ahmed Basodan, Mr. Kadi's agent | Reference to documents received re Abrar | Attorney-Client; work product |
| 118 | Memorandum | 10/18/1999 | Ajmal Ebrahim Hameed | V. Vijay Kumar, Albar Zulkifly & Yap | Ahmed Basodan, Mr. Kadi's agent | Reference to documents received re Abrar, discussion of next steps | Attorney-Client; work product |
| 119 | Memorandum | 10/14/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Transmitting other correspondence, advice re next steps re Abrar | Attorney-Client; work product |
| 120 | Memorandum | 10/12/1999 | Ajmal Ebrahim Hameed (dictated by Mr. Hameed, signed by Khurram Alam) | V. Vijay Kumar, Albar Zulkifly & Yap | Ahmed Basodan, Mr. Kadi's agent | Advice re next steps re Abrar | Attorney-Client; work product |
| 121 | Letter | 10/12/1999 | Lawyer at Albar Zulkifly & Yap (signature illegible) | Masood Syed, Mr. Kadi's financial controller | Ajmal Ebrahim Hameed | Advice re next steps re Abrar, forwarding draft fact statement based on instructions from Mr. Syed | Attorney-Client; work product |
| 122 | Memorandum | 10/2/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Report and advice on next steps re Abrar | Attorney-Client; work product |
| 123 | Memorandum | 11/6/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Advice re next steps re Abrar | Attorney-Client; work product |
| 124 | Memorandum | 11/2/1999 | Ajmal Ebrahim Hameed (dictated by Mr. Hameed, signed by Khurram Alam) | Yassin Kadi | | Advice re next steps re Abrar | Attorney-Client |
| 125 | Attorney invoice | 11/1/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |
| 126 | Letter | 10/27/1999 | Vijay, Lawyer at Albar Zulkifly & Yap (signature illegible) | Ajmal Ebrahim Hameed | Masood Syed, Mr. Kadi's financial controller | Advice re next steps re Abrar | Attorney-Client; work product |
| 127 | Fax | 10/25/1999 | Masood Syed, Mr. Kadi's financial controller | V. Vijakumar, Kuhendran Thanapalasingam, Albar Zulkifly & Yap | Ajmal Ebrahim Hameed; Ahmed Basodan, Mr. Kadi's agent | Advice re next steps re Abrar, comments on petition sent by recipient, request for advice | Attorney-Client |
| 128 | Attorney invoice | 12/30/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |
| 129 | Attorney invoice | 1/19/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |
| 130 | Attorney invoice | 11/16/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |

03 MDL 1570
Kadi Amended Privilege Log
Page 6 of 13

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 131 | Attorney invoice | 9/1/1999 | Ajmal Ebrahim Hameed | Caravan Company, a business owned by Mr. Kadi | Yassin Kadi | Reflects nature of services related to an investment settlement agreement | Attorney-Client |
| 132 | Attorney invoice | 9/1/1999 | Ajmal Ebrahim Hameed | Sifat Delima Sdn. Bhd., a business in which Mr. Kadi had an interest | Yassin Kadi | Reflects nature of services related to certain agreements | Attorney-Client |
| 133 | Attorney invoice | 8/20/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Reflects activities in the course of representing Mr. Kadi re Abrar | Attorney-Client |
| 134 | Memorandum | 2/4/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | Jamil Bidin, Jalaluddin Jarjis, Wan Annuar (identified as co-plaintiffs in a lawsuit brought on behalf of Abrar); N Chandran, an attorney at Albar & Partners, counsel for Mr. Kadi: Ms. Norhelza Ujang, company secretary of Abrar | Advice re next steps in lawsuit | Attorney-Client; work product |
| 135 | Memorandum | 2/2/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Advice re Abrar | Attorney-Client |
| 136 | Memorandum | 1/31/2000 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Discussion of roles in dealing with Malaysian matters | Attorney-Client |
| 137 | Memorandum | 1/31/2000 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | Yassin Kadi | Discussion of roles in dealing with Malaysian matters | Attorney-Client |
| 138 | Memorandum | 1/31/2000 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | Yassin Kadi | Discussion of roles in dealing with Malaysian matters | Attorney-Client |
| 139 | Memorandum | 2/2/2000 | Ajmal Ebrahim Hameed | Syed Zaid Albar, Albar & Partners | Yassin Kadi | Discussion of roles in dealing with Malaysian matters, next steps in lawsuit against Wan Hasni | Attorney-Client; work product |
| 140 | Memorandum | 1/17/2000 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Impending court appearance in Malaysia lawsuit | Attorney-Client |
| 141 | Memorandum | 11/16/1999 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | Yassin Kadi | Request for advice regarding real property transfers | Attorney-Client |
| 142 | Memorandum | 11/14/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Advice re a press report in New Strait Times (Malaysian newspaper | Attorney-Client |
| 143 | Letter | 4/19/2000 | Syed Zaid Albar, Albar & Partners | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice re issues concerning Ajmal Ebrahim Hameed, who was terminated March 21, 2000. | Attorney-Client |
| 144 | Memorandum | 3/28/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Procedures for winding up matters on which he was working | Attorney-Client |
| 145 | Attorney invoice | 3/28/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Activities undertaken re Abrar | Attorney-Client |
| 146 | Attorney invoice | 3/17/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Activities undertaken re Abrar | Attorney-Client |
| 147 | Attorney invoice | 3/1/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Activities undertaken re Abrar | Attorney-Client |
| 148 | Attorney invoice | 2/16/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Activities undertaken re Abrar | Attorney-Client |
| 149 | Memorandum | 3/27/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Report on interview of Ahmed Basodan by State Security Intelligence Malaysia, advice re same | Attorney-Client |
| 150 | Memorandum | 3/21/2000 | Yassin Kadi | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent; "All Board Members" (presumably of Abrar); Albar & Partners, counsel for Mr. Kadi | Termination of Hameed | Attorney-Client |
| 151 | Memorandum | 3/22/2000 | Ajmal Ebrahim Hameed (dictated by Mr. Hameed, signed by Khurram Alam) | Yassin Kadi | | Advice on matters relating to Abrar | Attorney-Client |
| 152 | Memorandum | 3/17/2000 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice on matters relating to Abrar | Attorney-Client |
| 153 | Memorandum | 2/24/2000 | Ajmal Ebrahim Hameed | N. Chandran, Albar & Partners | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | Advice re certain transactions in shares of Abrar | Attorney-Client; work product |
| 154 | Memorandum | 2/16/2000 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Advice on matters relating to Abrar | Attorney-Client |
| 155 | Memorandum | 6/13/2000 | Ajmal Ebrahim Hameed | Yassin Kadi | | Advice on matters relating to Abrar | Attorney-Client |
| 156 | Memorandum | 1/15/2000 | Ahmed Basodan, Mr. Kadi's agent | Ajmal Ebrahim Hameed | | Request for action regarding Abrar | Attorney-Client |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 157 | Memorandum | 1/14/2000 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice on matters relating to Abrar | Attorney-Client |
| 158 | Letter | 1/14/2000 | N. Chandran, Albar & Partners | Ajmal Ebrahim Hameed | | Advice on matters relating to Abrar | Attorney-Client |
| 159 | Memorandum | 1/6/2000 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice on matters relating to Abrar | Attorney-Client |
| 160 | Memorandum | 12/7/1999 | Ajmal Ebrahim Hameed | Yassin Kadi; Ahmed Basodan, Mr. Kadi's agent | | Advice on matters relating to Abrar, request for instructions | Attorney-Client |
| 161 | Attorney invoice | 12/6/1999 | Ajmal Ebrahim Hameed | Yassin Kadi | | Activities undertaken re Abrar | Attorney-Client |
| 162 | Memorandum | 11/23/1999 | Ajmal Ebrahim Hameed | Ahmed Basodan, Mr. Kadi's agent | | Request for information re Abrar | Attorney-Client |
| 163 | Letter (3 pages, Amharic) | 6/12/1997 | Getachew Duki, an Ethiopian lawyer | Carter-Ruck | | Research re Moafak-el-Hairiya in Ethiopia, done for Carter-Ruck's work for the Africa Confidential litigation | Attorney-Client; work product |
| 164 | Handwritten text (2 pages, Arabic) | unknown | Unknown representative of Mr. Kadi (on Yassin Kadi letterhead) | unknown | | Translation into Arabic of the following document | Attorney-Client; work product |
| 165 | Letter | 6/20/1997 | Getachew Duki, an Ethiopian lawyer | Carter-Ruck | | Research re Moafak-el-Hairiya in Ethiopia, done for Carter-Ruck's work for the Africa Confidential litigation | Attorney-Client; work product |
| 166 | Letter | 1/13/1997 | Getachew Duki, an Ethiopian lawyer | Not stated; believed to be Carter-Ruck | | Request for information re Muwafaq | Attorney-Client; work product |
| 167 | "Legal Brief for the Lawyers-Summary - Abrar Group International Sdn. Bhd. (AGI)." | Believed from context to be January 24, 2001. though it says April 24, 2001 | Believed from context to be Masood Syed, Mr. Kadi's financial controller | Believed from context to be Djaja Putra Rachman of Pradja & Associates, a law firm in Indonesia | | Fact statement clearly intended for lawyers representing Mr. Kadi, or whose representation was contemplated | Attorney-Client |
| 168 | Fax, letter | 8/28/1997 | Cameron Doley | Bin Mohamed, believed to be Mohammed bin Mahfouz | | Transmitting documents with questions for prosecution of the Africa Confidential litigation | Attorney-Client; work product |
| 169 | Letter | 5/23/1996 | Cameron Doley | Maître Saad Djebbar | | Request for materials needed in discovery in Africa Confidential litigation | Attorney-Client; work product |
| 170 | Memorandum (handwritten, 2 pages, Arabic) | 9/9/1997 (date approximate) | Maître Saad Djebbar | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | unknown | Appears to be fact notes and questions for prosecution of the Africa Confidential litigation | Attorney-Client; work product |
| 171 | Memorandum (handwritten, 2 pages, Arabic) | 9/9/1997 (date approximate) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | Maître Saad Djebbar (inferred) | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 172 | Translation of 3-page letter to Arabic | unknown | Cameron Doley | Maître Saad Djebbar | | Appears to be a translation of a letter from Cameron Doley to Maître Saad Djebbar together with attachments in Arabic for purposes of gathering information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 173 | Fax (handwritten, 1 page, Arabic) | 12/2/1997 | Maître Saad Djebbar | Siraj Ed Din Abdulbari, an agent of Mr. Kadi | | Author requests recipient to review attached letter re fact-gathering for prosecution of Africa Confidential Litigation | Attorney-Client; work product |
| 174 | Letter (handwritten, 2-page, Arabic) | 9/11/1996 | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | Maître Saad Djebbar | | Advice on Saudi and Sudanese defamation law. This document appears to be a partial response to Doc. No. 256 below. | Attorney-Client; work product |
| 175 | Letter (handwritten, 1-page fragment, Arabic) | unknown | Maître Saad Djebbar (inferred based on handwriting and context) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | | Requests information about Muwafaq in Sudan, inferred from context to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 176 | Letter (handwritten, 2-page fragment, Arabic) | unknown | Maître Saad Djebbar (inferred based on handwriting and context) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | | Request for information inferred from context to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 177 | Letter (handwritten, 2-page fragment (pages numbered 2 and 3), Arabic) | unknown | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context)) | Maître Saad Djebbar (inferred) | | Information inferred to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 178 | Letter (handwritten, 1-page fragment, Arabic) | unknown | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context)) | Maître Saad Djebbar (inferred) | | Information inferred to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 179 | Letter (handwritten, 5-page fragment, Arabic) | unknown | Maître Saad Djebbar (inferred based on handwriting and context) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred) | | Request for information inferred from context to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 180 | Letter (handwritten, 1 page, Arabic) | unknown | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context)) | Mohammed (unknown, probably Bin Mahfouz, Mr. Kadi's agent) | | Re correspondence from Maître Saad Djebbar, possibly previous documents re Africa Confidential litigation | Attorney-Client; work product |
| 181 | Letter (handwritten, 4 pages, Arabic) | 11/27/1997 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Response to request from Maître Saad Djebbar-information gathered for prosecution of Africa Confidential litigation. | Attorney-Client; work product |
| 182 | Letter (handwritten, 2-page fragment, Arabic) | 12/8/1997 | Siraj Ed Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar (inferred) | | Information inferred to be for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 183 | Letter (handwritten, 1-page fragment, Arabic) | unknown | Maître Saad Djebbar | unknown | | Notes of certain information gathered for Africa Confidential litigation | Attorney-Client; work product |
| 184 | Letter (handwritten, fragment, 5 pages, Arabic) | unknown | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context)) | Believed to be Maître Saad Djebbar | | Appears to be response to request from Maître Saad Djebbar-information gathered for prosecution of Africa Confidential litigation. | Attorney-Client; work product |
| 185 | Letter (handwritten, fragment, 1 page, Arabic) | | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context)) | Believed to be Maître Saad Djebbar | | Appears to be response to request from Maître Saad Djebbar-information gathered for prosecution of Africa Confidential litigation. | Attorney-Client; work product |
| 186 | Letter (handwritten, 1 page, Arabic) | 12/9/1997 (estimated) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context) | Maître Saad Djebbar | | Information gathered for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 187 | Letter (handwritten, 1 page, Arabic) | 2/4/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | Information gathered for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 188 | Letter (handwritten, 1 page, Arabic) | 3/19/1998 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Request for more information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 189 | Letter (handwritten, 1 page, Arabic) | 12/9/1997 (estimated) | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context) | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | Contains same language as, but is not a photocopy of, Doc. No. 186 above | Attorney-Client; work product |
| 190 | Letter (handwritten, 1 page, Arabic) | unknown | Letterhead-Muwafaq Foundation internal memo | Maître Saad Djebbar | | Transmitting responses to questions recipient has asked for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 191 | Letter (handwritten, 1 page, Arabic) | unknown | Siraj Ed Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting and context) | Maître Saad Djebbar | | List of documents attached (attachments not part of this document), gathered for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 192 | Letter (handwritten, 1 page, Arabic) | 2/17/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Relates to information-gathering for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 193 | Letter (handwritten, 2 pages, Arabic) | 11/12/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 194 | Letter (handwritten, 1 page, Arabic) | 10/27/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Presumed to be Maître Saad Djebbar from context | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 195 | Letter (handwritten, 5 pages, Arabic) | 4/4/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 196 | Letter (handwritten, 9 pages, Arabic | 9/5/1996 | Maître Saad Djebbar (estimate based on handwriting) | Siraj El Din Abdulbari, an agent of Mr. Kadi (estimated based on his receipt of similar letters) | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 197 | Letter (handwritten, 2 pages, plus one page believed to be response, all Arabic) | 12/2/1997 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation, plus some information in response | Attorney-Client; work product |
| 198 | Letter (handwritten, 1 page, Arabic) | 4/5/2001 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 199 | Letter (handwritten, 2 pages, Arabic) | 9/10/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 200 | Letter (handwritten, 3 pages, Arabic) | 10/30/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 201 | Letter (handwritten, 4 pages, Arabic) | 11/3/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 202 | Memorandum (attachment to previous document) | 11/3/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Summary of points needing a response, prepared by Mr. Kadi's English counsel | Attorney-Client; work product |
| 203 | Letter (handwritten, 1 page, Arabic) | 11/20/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 204 | Letter (apparently typed, 2 pages, Arabic) | 4/16/2000 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 205 | Letter (handwritten, 2 pages, Arabic; believed to be the letter to which the previous document responds) | 10/10 (year not stated; estimated to be 2000) | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 206 | Letter (handwritten, 1 page, Arabic) | 11/21/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 207 | Fax letter fragment (handwritten, 1 page, Arabic) | 11/18/1997 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 208 | Letter (handwritten, 1 page, Arabic) | 11/19/1997 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Response to previous document - requests re-send because attachments not received | Attorney-Client; work product |
| 209 | Letter (handwritten, 4 pages, Arabic) | 9/29/1995 | Maître Saad Djebbar | Mohammed bin Mahfouz, Mr. Kadi's agent | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 210 | Letter (handwritten, 1 page, Arabic) | 9/29/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Transmits previous document | Attorney-Client; work product |
| 211 | Letter (handwritten, 1 page, Arabic) | 9/5/1996 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 212 | Letter (handwritten, 1 page, Arabic) | 11/20/1995 (estimated based on context) | Siraj El Din Abdulbari, an agent of Mr. Kadi (estimated, based on context) | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 213 | Letter (apparently typed, 6 pages, Arabic) | 1/28/2000 (estimated based on context) | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 214 | Letter (handwritten, 1 page, Arabic) | 7/22/1999 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 215 | Letter (handwritten, 1 page, Arabic) | 7/15/1999 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 216 | Letter (handwritten, 4 pages, Arabic) | 7/18/1999 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation (apparently response to previous document) | Attorney-Client; work product |
| 217 | Letter (handwritten, 1 page, Arabic) | 7/14/1999 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 218 | Letter (handwritten, 1 page, Arabic) | 9/11/2000 | illegible | "To whom it may concern" | | Reference letter for an individual, apparently obtained by Siraj Abdulbari for the prosecution of the Africa Confidential litigation | Attorney-Client; work product |
| 219 | Letter (handwritten, 1 page, Arabic) | 9/25/2000 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 220 | Letter (handwritten, 2 pages, Arabic) | 9/25/2000 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 221 | Letter (handwritten, 2 pages, Arabic) | 9/16/2000 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 222 | Letter fragment with some Arabic handwriting | 9/17/2000 (based on fax header) | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi (possibly through Maître Saad Djebbar) | | Requests information for prosecution of Africa Confidential litigation, with some further instructions handwritten in Arabic | Attorney-Client; work product |
| 223 | Letter (handwritten, 1 page, Arabic) | 8/23/2000 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 224 | Memorandum | 8/23/2000 (based on fax header) | Carter-Ruck | Siraj El Din Abdulbari, an agent of Mr. Kadi, Maître Saad Djebbar (inferred based on context, particularly the following document) | | Information for prosecution of Africa Confidential litigation-list of individuals as to whom more information is needed | Attorney-Client; work product |
| 225 | Letter (handwritten, 4 pages, Arabic) | 9/9/2000 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation; appears to be a response to the previous document | Attorney-Client; work product |
| 226 | Letter (handwritten, 3 pages, Arabic) | 7/22/1999 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 227 | Draft legal pleading | 7/20/1999 (date on fax header) | Carter-Ruck | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Draft legal pleading for Africa Confidential litigation | Attorney-Client; work product |
| 228 | Letter | 7/23/1999 | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Attaches following document, discusses some issues in it. | Attorney-Client; work product |
| 229 | Draft legal pleading | 7/23/1999 (date on fax header) | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Draft legal pleading for Africa Confidential litigation | Attorney-Client; work product |
| 230 | Draft legal pleading | 4/5/2000 (date on fax header) | Cameron Doley (inferred) | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred) | | Draft legal pleading for Africa Confidential litigation with some Arabic handwriting | Attorney-Client; work product |
| 231 | Draft legal pleading | unknown | Cameron Doley (inferred) | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred) | | Draft legal pleading for Africa Confidential litigation with some Arabic handwriting | Attorney-Client; work product |
| 232 | Letter (handwritten, 2 pages, Arabic) | 10/17/19965 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 233 | Letter (handwritten, 1 page, Arabic) | 11/5/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 234 | Letter (handwritten, 4 pages, Arabic) | 11/5/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 235 | Letter (handwritten, 3 pages, Arabic) | 10/21/1996 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |

03 MDL 1570
Kadi Amended Privilege Log
Page 11 of 13

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 236 | Letter (handwritten, 1 page, Arabic) | 10/19/1996 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Transmitting questions for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 237 | Letter (handwritten, 3 pages, Arabic) | 10/19/1996 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Questions sent with previous document | Attorney-Client; work product |
| 238 | Letter (handwritten, 3 pages, Arabic) | 11/21/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 239 | Letter (handwritten, 6 pages, Arabic) | 9/18/1996 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 240 | Letter (handwritten, 3 pages, Arabic) | 8/27/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 241 | Letter (handwritten, 1 page, Arabic) | 8/24/1998 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests comments on attached document for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 242 | Partial legal pleading with annotations | 8/24/1998 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Attachment to previous document. May have been prepared by adversary in Africa Confidential litigation but in addition to being transmitted for comments, it contains marginalia and underlining | Attorney-Client; work product |
| 243 | Letter (handwritten, 1 page, Arabic) | 11/27/95 (estimated) | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 244 | Letter (handwritten, 2 pages, Arabic) | 10/5/1997 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 245 | Letter (handwritten, 1 page, Arabic) | 7/22/1999 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 246 | Letter (handwritten, 1 page, Arabic) | 7/24/1999 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 247 | Letter (handwritten, 6 pages, Arabic) | 11/12/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 248 | Letter (handwritten, 2 pages (2 slightly different versions of same 1-page document0, Arabic) | 12/3/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 249 | Letter (handwritten, 1 page, Arabic) | 4/14/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 250 | Letter (handwritten, 1 page, Arabic) | 11/21/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 251 | Letter (handwritten, 3 pages, Arabic) | 11/1/1995 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 252 | Letter (handwritten, 2 pages, Arabic) | 12/2/1997 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 253 | Letter (handwritten, 1 page, Arabic) | unknown | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting) | Maître Saad Djebbar (inferred) | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 254 | Letter | 9/23/1998 | Cameron Doley | Maître Saad Djebbar | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 255 | Letter (handwritten, 2 pages, Arabic) | unknown | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred from handwriting) | Maître Saad Djebbar (inferred) | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 256 | Letter (handwritten, 9 pages, Arabic) | 9/5/1996 (fax header) | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred) | | Requests information for prosecution of Africa Confidential litigation, including advice on Saudi and Sudanese defamation laws. | Attorney-Client; work product |
| 257 | Letter fragment (handwritten, 1 page, Arabic) | unknown | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred) | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 258 | Letter (handwritten, 2 pages, Arabic) | 10/30/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 259 | Letter (handwritten, 1 page, Arabic) | 11/21/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |

| Document No. | Document Type | Document Date | From | To | Other Recipients | Subject Matter | Privilege Type |
|---|---|---|---|---|---|---|---|
| 260 | Letter (handwritten, 1 page, Arabic) | 10/10/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 261 | Letter (handwritten, 2 pages, Arabic), continued in next document | 11/3/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 262 | Letter (handwritten, 3 pages, Arabic), continuation of previous document | 11/3/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 263 | Letter (handwritten, 4 pages, Arabic) | 9/10/1998 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 264 | Letter (handwritten, 1 page, Arabic) | unknown | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 265 | Letter (handwritten, 8 pages, Arabic) | 8/27/1998 | Maître Saad Djebbar | Mohamed Bin Mahfouz, Mr. Kadi's agent | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 266 | Letter (handwritten, 2 pages, Arabic) | 5/24/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 267 | Letter (handwritten, 1 page, Arabic) | 11/20/1995 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Requests information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 268 | Letter | 7/20/1999 | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Transmitting draft pleading in Africa Confidential litigation, requesting comments (prior transmittal apparently unclear) | Attorney-Client; work product |
| 269 | Draft pleading in Africa Confidential litigation | 7/20/1999 | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Draft pleading in Africa Confidential litigation, for comment | Attorney-Client; work product |
| 270 | Letter | 7/15/1999 | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Transmitting draft pleading in Africa Confidential litigation, requesting comments | Attorney-Client; work product |
| 271 | Draft pleading in Africa Confidential litigation | 7/15/1999 | Cameron Doley | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Draft pleading in Africa Confidential litigation, for comment | Attorney-Client; work product |
| 272 | Draft pleading in Africa Confidential litigation | 7/20/1999 (fax header) | Carter-Ruck | Siraj El Din Abdulbari, an agent of Mr. Kadi (inferred) | | Draft pleading in Africa Confidential litigation, for comment (inferred) | Attorney-Client; work product |
| 273 | Letter (handwritten, 1 page, Arabic) | 5/9/1998 | Maître Saad Djebbar | Siraj El Din Abdulbari, an agent of Mr. Kadi | | Illegible; presumed to be requesting information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 274 | Letter (handwritten, 6 pages, Arabic) | 5/4/1998 | Siraj El Din Abdulbari, an agent of Mr. Kadi | Maître Saad Djebbar | | Information for prosecution of Africa Confidential litigation | Attorney-Client; work product |
| 275 | Letter | 4/27/2001 | N. Chandran, Albar & Partners, Malaysia | Yassin Kadi Establishment | Masood Syed, Mr. Kadi's financial controller; Yassin Kadi | Report in litigation with Wan Hasni Sulaiman and Abdul Rahim Ghouse | Attorney-Client; work product |
| 276 | Attorney invoice | 4/27/2001 | Albar & Partners, Malaysia | Yassin Kadi | Masood Syed, Mr. Kadi's financial controller | Describes work done in Sulaiman litigation | Attorney-Client; work product |
| 277 | Attorney invoice | 4/27/2001 | Albar & Partners, Malaysia | Yassin Kadi | Masood Syed, Mr. Kadi's financial controller | Describes work done in Ghouse litigation | Attorney-Client; work product |

REDACTION ADDENDUM FOLLOWS

REDACTION ADDENDUM

In addition to the foregoing, the following documents have redactions that on information and belief were created before September 11, 2001. Where the redaction is black, blank, contains the word "redacted," or contains the word "privileged," the redaction is on the basis of either attorney-client pivilege or attorney work-product.  Other terms are self-explanatory, *e.g.* , "Personal Medical Information."

| | | | | | |
|---|---|---|---|---|---|
| KADI0002670 | KADI0088550 | KADI0088974 | KADI0089130 | KADI0092484 | KADI0201644 |
| KADI0002671 | KADI0088552 | KADI0088977 | KADI0089131 | KADI0092486 | KADI0201647 |
| KADI0005414 | KADI0088553 | KADI0088980 | KADI0089233 | KADI0092494 | KADI0201650 |
| KADI0005416 | KADI0088558 | KADI0088981 | KADI0089271 | KADI0092495 | KADI0201652 |
| KADI0006954 | KADI0088560 | KADI0088982 | KADI0089272 | KADI0092496 | KADI0201655 |
| KADI0007044 | KADI0088561 | KADI0088983 | KADI0089273 | KADI0092515 | KADI0201656 |
| KADI0007514 | KADI0088562 | KADI0088984 | KADI0089274 | KADI0092523 | KADI0201660 |
| KADI0013802 | KADI0088563 | KADI0088985 | KADI0089275 | KADI0092550 | KADI0203544 |
| KADI0014445 | KADI0088564 | KADI0088986 | KADI0089278 | KADI0092552 | KADI0207077* |
| KADI0015476 | KADI0088722 | KADI0088987 | KADI0089280 | KADI0092553 | KADI0211895 |
| KADI0015477 | KADI0088728 | KADI0089003 | KADI0089282 | KADI0107709 | KADI0211897 |
| KADI0051394 | KADI0088730 | KADI0089004 | KADI0089283 | KADI0107714 | KADI0212041 |
| KADI0072415 | KADI0088731 | KADI0089005 | KADI0089285 | KADI0107721 | KADI0212043 |
| KADI0072416 | KADI0088733 | KADI0089006 | KADI0089286 | KADI0107724 | KADI0212045 |
| KADI0086448 | KADI0088734 | KADI0089007 | KADI0089287 | KADI0107726 | KADI0212049 |
| KADI0086449 | KADI0088735 | KADI0089008 | KADI0089288 | KADI0107727 | KADI0212062 |
| KADI0086450 | KADI0088736 | KADI0089009 | KADI0089289 | KADI0107858 | KADI0212064 |
| KADI0086454 | KADI0088737 | KADI0089013 | KADI0089290 | KADI0110024 | KADI0212068 |
| KADI0086547 | KADI0088738 | KADI0089015 | KADI0089291 | KADI0110200 | KADI0212072 |
| KADI0086679 | KADI0088739 | KADI0089018 | KADI0089295 | KADI0110213 | KADI0212074 |
| KADI0086819 | KADI0088742 | KADI0089019 | KADI0089296 | KADI0112718 | KADI0212457 |
| KADI0086923 | KADI0088743 | KADI0089022 | KADI0089297 | KADI0112787 | KADI0212461 |
| KADI0086925 | KADI0088745 | KADI0089023 | KADI0089299 | KADI0155019 | KADI0212463 |
| KADI0087108 | KADI0088746 | KADI0089026 | KADI0089300 | KADI0155020 | KADI0212735 |
| KADI0087172 | KADI0088747 | KADI0089027 | KADI0089338 | KADI0155229 | KADI0215931 |
| KADI0087196 | KADI0088748 | KADI0089028 | KADI0089344 | KADI0157508 | KADI0216812 |

| | | | | | |
|---|---|---|---|---|---|
| KADI0087199 | KADI0088758 | KADI0089029 | KADI0089347 | KADI0157542 | KADI0217178 |
| KADI0087217 | KADI0088761 | KADI0089030 | KADI0089348 | KADI0157558 | KADI0217995 |
| KADI0087227 | KADI0088763 | KADI0089031 | KADI0089353 | KADI0167802 | KADI0217996 |
| KADI0087231 | KADI0088764 | KADI0089032 | KADI0089356 | KADI0167803 | KADI0218198 |
| KADI0087238 | KADI0088799 | KADI0089033 | KADI0089360 | KADI0170463 | KADI0218200 |
| KADI0087252 | KADI0088806 | KADI0089035 | KADI0089361 | KADI0170466 | KADI0222030-31 |
| KADI0087261 | KADI0088828 | KADI0089036 | KADI0089364 | KADI0170468 | KADI0225355 |
| KADI0087263 | KADI0088872 | KADI0089037 | KADI0089374 | KADI0170470 | KADI0231056 |
| KADI0087264 | KADI0088874 | KADI0089039 | KADI0089383 | KADI0170680 | KADI0231057 |
| KADI0087448 | KADI0088875 | KADI0089041 | KADI0089388 | KADI0170681 | KADI0235909 |
| KADI0087452 | KADI0088876 | KADI0089042 | KADI0089389 | KADI0170682 | KADI0235914 |
| KADI0087499 | KADI0088877 | KADI0089062 | KADI0089390 | KADI0170686 | KADI0235946 |
| KADI0087721 | KADI0088878 | KADI0089068 | KADI0089397 | KADI0170688 | KADI0235956 |
| KADI0087789 | KADI0088880 | KADI0089069 | KADI0089399 | KADI0170689 | KADI0235968 |
| KADI0087840 | KADI0088881 | KADI0089070 | KADI0089485 | KADI0180405 | KADI0235979 |
| KADI0087967 | KADI0088886 | KADI0089073 | KADI0089492 | KADI0180406 | KADI0235980 |
| KADI0088125 | KADI0088889 | KADI0089084 | KADI0089500 | KADI0191559 | KADI0235981 |
| KADI0088150 | KADI0088890 | KADI0089085 | KADI0089501 | KADI0194842 | KADI0235982 |
| KADI0088195 | KADI0088891 | KADI0089086 | KADI0089503 | KADI0194848 | KADI0235986 |
| KADI0088196 | KADI0088893 | KADI0089087 | KADI0089514 | KADI0195135 | KADI0235987 |
| KADI0088207 | KADI0088894 | KADI0089088 | KADI0089516 | KADI0195282 | KADI0235988 |
| KADI0088214 | KADI0088895 | KADI0089089 | KADI0089518 | KADI0195284 | KADI0235989 |
| KADI0088225 | KADI0088896 | KADI0089090 | KADI0089565 | KADI0196866-67 | KADI0236010 |
| KADI0088239 | KADI0088897 | KADI0089091 | KADI0089612 | KADI0196873-74 | KADI0236026 |
| KADI0088250 | KADI0088898 | KADI0089093 | KADI0089613 | KADI0196875 | KADI0236030 |
| KADI0088266 | KADI0088899 | KADI0089095 | KADI0089616 | KADI0196876 | KADI0236033 |
| KADI0088268 | KADI0088907 | KADI0089096 | KADI0089619 | KADI0196879 | KADI0236051 |
| KADI0088269 | KADI0088914 | KADI0089099 | KADI0089626 | KADI0196881 | KADI0236057 |
| KADI0088270 | KADI0088915 | KADI0089100 | KADI0089630 | KADI0196884-85 | KADI0236106 |
| KADI0088300 | KADI0088916 | KADI0089101 | KADI0089711 | KADI0196887-88 | KADI0239853 |
| KADI0088305 | KADI0088917 | KADI0089104 | KADI0090791 | KADI0196895-96 | KADI0244918 |
| KADI0088310 | KADI0088918 | KADI0089105 | KADI0092075 | KADI0196897-98 | KADI0244920 |
| KADI0088323 | KADI0088921 | KADI0089106 | KADI0092130 | KADI0196899-900 | KADI0248223 |

| | | | | | |
|---|---|---|---|---|---|
| KADI0088326 | KADI0088923 | KADI0089108 | KADI0092134 | KADI0196903-04 | KADI0248224 |
| KADI0088378 | KADI0088924 | KADI0089109 | KADI0092135 | KADI0196905-06 | KADI0248225 |
| KADI0088381 | KADI0088925 | KADI0089110 | KADI0092143 | KADI0196909-10 | KADI0248226 |
| KADI0088393 | KADI0088932 | KADI0089111 | KADI0092176 | KADI0196913-14 | KADI0264881 |
| KADI0088395 | KADI0088935 | KADI0089112 | KADI0092178 | KADI0196917-18 | KADI0265151 |
| KADI0088402 | KADI0088942 | KADI0089113 | KADI0092206 | KADI0196919-20 | |
| KADI0088406 | KADI0088943 | KADI0089114 | KADI0092240 | KADI0196923-24 | |
| KADI0088407 | KADI0088944 | KADI0089115 | KADI0092272 | KADI0196925 | |
| KADI0088408 | KADI0088945 | KADI0089118 | KADI0092274 | KADI0199196 | |
| KADI0088413 | KADI0088948 | KADI0089122 | KADI0092407 | KADI0200294 | |
| KADI0088540 | KADI0088949 | KADI0089123 | KADI0092466 | KADI0200807 | |
| KADI0088541 | KADI0088950 | KADI0089127 | KADI0092469 | KADI0200808-09 | |
| KADI0088542 | KADI0088952 | KADI0089128 | KADI0092471 | KADI0201251 | |
| KADI0088543 | KADI0088953 | KADI0089129 | KADI0092480 | KADI0201642 | |

\* The redactions in this document were erroneously designated "Personal Medical Information." The redacted text
  reflects amounts paid to Maître Saad Djebbar, an attorney for Mr. Kadi, and should have been labeled "Not Responsive."