# Exhibit 34

*In re: Terrorists Attacks on September 11, 2001, 03 MDL 1570 (GBD) (SN)*

MWL 8/15/2017 Supplemental Document Production

| Corresponding Requests | Source | Responsive Documents | |
|---|---|---|---|
| Plaintiffs 1st set of requests directed to MWL: 3, 4, 5 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 113822 | MWL 113829 |
| | | MWL 117879 | MWL 117902 |
| | | MWL 107515 | MWL 107522 |
| | | MWL 107605 | MWL 107617 |
| | | MWL 107661 | MWL 107680 |
| | | MWL 107713 | MWL 107737 |
| | | MWL 114849 | MWL 114861 |
| | | MWL 114910 | MWL 114923 |
| | | MWL 103018 | MWL 103033 |
| | | MWL 103178 | MWL 103193 |
| | | MWL 103217 | MWL 103231 |
| | | MWL 103291 | MWL 103300 |
| | | MWL 103301 | MWL 103314 |
| | | MWL 103342 | MWL 103351 |
| | | MWL 103607 | MWL 103623 |
| | | MWL 113938 | MWL 113953 |
| | | MWL 114235 | MWL 114249 |
| | | MWL 110434 | MWL 110445 |
| | | MWL 116469 | MWL 116486 |
| | | MWL 116503 | MWL 116511 |
| | | MWL 118628 | MWL 118650 |
| | | MWL 103535 | MWL 103548 |
| | | MWL 107236 | MWL 107244 |
| | | MWL 107556 | MWL 107582 |
| | | MWL 117740 | MWL 117747 |
| | | MWL 104843 | MWL 104853 |
| | | MWL 104904 | MWL 104921 |
| | | MWL 105108 | MWL 105119 |
| | | MWL 105231 | MWL 105241 |
| | | MWL 105031 | MWL 105107 |
| | | MWL 104987 | MWL 105019 |

| | | |
|---|---|---|
| | | MWL 110294   MWL 110298 |
| | | MWL 114924   MWL 114936 |
| | | MWL 104936   MWL 104953 |
| | | MWL 104188   MWL 104196 |
| | | MWL 107083   MWL 107109 |
| | | MWL 107159   MWL 107178 |
| | | MWL 107268   MWL 107283 |
| | | MWL 107303   MWL 107322 |
| | | MWL 107344   MWL 107371 |
| | | MWL 107372   MWL 107390 |
| | | MWL 107414   MWL 107429 |
| | | MWL 107443   MWL 107464 |
| | | MWL 107465   MWL 107470 |
| | | MWL 107523   MWL 107537 |
| | | MWL 108766   MWL 108775 |
| | | MWL 110741   MWL 110931 |
| | | MWL 114890   MWL 114897 |
| | | MWL 107471   MWL 107500 |
| | | MWL 107501   MWL 107514 |
| | | MWL 107618   MWL 107639 |
| | | MWL 107681   MWL 107705 |
| | | MWL 107768   MWL 107779 |
| | | MWL 107780   MWL 107814 |
| | | MWL 108626   MWL 108647 |
| | | MWL 108708   MWL 108724 |
| | | MWL 109054   MWL 109064 |
| | | MWL 109100   MWL 109106 |
| | | MWL 114754   MWL 114776 |
| | | MWL 114947   MWL 114970 |
| | | MWL 115006   MWL 115021 |
| | | MWL 118104   MWL 118121 |
| | | MWL 107110   MWL 107149 |
| | | MWL 107583   MWL 107604 |
| | | MWL 108989   MWL 109002 |
| | | MWL 114777   MWL 114789 |
| | | MWL 114898   MWL 114909 |

| | | |
|---|---|---|
| | | MWL 114937   MWL 114946 |
| | | MWL 114971   MWL 114988 |
| | | MWL 118496   MWL 118627 |
| | | MWL 103397   MWL 103417 |
| | | MWL 107323   MWL 107343 |
| | | MWL 104967   MWL 104986 |
| | | MWL 105020   MWL 105030 |
| | | MWL 104891   MWL 104903 |
| | | MWL 104922   MWL 104935 |
| | | MWL 104954   MWL 104966 |
| | | MWL 110408   MWL 110414 |
| | | MWL 108044   MWL 108059 |
| | | MWL 116592   MWL 116607 |
| | | MWL 116564   MWL 116591 |
| | | MWL 110400   MWL 110402 |
| | | MWL 109421   MWL 109429 |
| | | MWL 109525   MWL 109553 |
| | | MWL 109554   MWL 109622 |
| | | MWL 111365   MWL 111376 |
| | | MWL 109430   MWL 109473 |
| | | MWL 109474   MWL 109524 |
| | | MWL 114878   MWL 114889 |
| | | MWL 114989   MWL 114999 |
| | | MWL 114405   MWL 114407 |
| | | MWL 116496   MWL 116502 |
| | | MWL 116512   MWL 116515 |
| | | MWL 116516   MWL 116522 |
| | | MWL 116530   MWL 116531 |
| | | MWL 111377   MWL 111378 |
| | | MWL 111379   MWL 111380 |
| | | MWL 111381   MWL 111385 |
| | | MWL 111386   MWL 111389 |
| | | MWL 111390   MWL 111394 |
| | | MWL 111395   MWL 111403 |
| | | MWL 111404   MWL 111405 |
| | | MWL 111406   MWL 111407 |

|  |  | MWL 111408  MWL 111409 |
|---|---|---|
|  |  | MWL 111410  MWL 111416 |
|  |  | MWL 111417  MWL 111418 |
|  |  | MWL 111427  MWL 111428 |
|  |  | MWL 111429  MWL 111431 |
|  |  | MWL 111465  MWL 111475 |
|  |  | MWL 111476  MWL 111478 |
|  |  | MWL 111479  MWL 111487 |
|  |  | MWL 108978  MWL 108988 |
|  |  | MWL 109399  MWL 109403 |
|  |  | MWL 111419  MWL 111426 |
|  |  | MWL 111432  MWL 111437 |
|  |  | MWL 111438  MWL 111444 |
|  |  | MWL 116466  MWL 116468 |
|  |  | MWL 110975  MWL 110981 |
|  |  | MWL 116099  MWL 116249 |
|  |  | MWL 111558  MWL 111559 |
|  |  | MWL 110969  MWL 110974 |
|  |  | MWL 111555  MWL 111557 |
| Plaintiffs 1st set of requests directed to MWL: 6, 7, 9 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 116034  MWL 116049 |
|  |  | MWL 116050  MWL 116060 |
|  |  | MWL 116061  MWL 116070 |
|  |  | MWL 116071  MWL 116094 |
|  |  | MWL 113994  MWL 114007 |
|  |  | MWL 113810  MWL 113821 |
|  |  | MWL 110936  MWL 110946 |
|  |  | MWL 104468  MWL 104471 |
|  |  | MWL 104478  MWL 104480 |
|  |  | MWL 104488  MWL 104490 |
|  |  | MWL 104491  MWL 104496 |
|  |  | MWL 109193  MWL 109199 |
|  |  | MWL 111029  MWL 111035 |
|  |  | MWL 112502  MWL 112505 |
|  |  | MWL 112517  MWL 112520 |
|  |  | MWL 112521  MWL 112524 |

| | | |
|---|---|---|
| | | MWL 112525  MWL 112528 |
| | | MWL 113263  MWL 113269 |
| | | MWL 113270  MWL 113281 |
| | | MWL 113303  MWL 113310 |
| | | MWL 113311  MWL 113323 |
| | | MWL 113324  MWL 113330 |
| | | MWL 113331  MWL 113337 |
| | | MWL 113338  MWL 113345 |
| | | MWL 113384  MWL 113390 |
| | | MWL 113391  MWL 113413 |
| | | MWL 113491  MWL 113492 |
| | | MWL 113493  MWL 113499 |
| | | MWL 113517  MWL 113533 |
| | | MWL 113534  MWL 113539 |
| | | MWL 113540  MWL 113548 |
| | | MWL 113580  MWL 113594 |
| | | MWL 113595  MWL 113604 |
| | | MWL 113626  MWL 113635 |
| | | MWL 113667  MWL 113668 |
| | | MWL 113669  MWL 113670 |
| | | MWL 113673  MWL 113675 |
| | | MWL 113676  MWL 113677 |
| | | MWL 113678  MWL 113680 |
| | | MWL 113681  MWL 113682 |
| | | MWL 113683  MWL 113684 |
| | | MWL 113685  MWL 113686 |
| | | MWL 113687  MWL 113690 |
| | | MWL 113691  MWL 113693 |
| | | MWL 113694  MWL 113695 |
| | | MWL 113732  MWL 113735 |
| | | MWL 113738  MWL 113739 |
| | | MWL 113740  MWL 113743 |
| | | MWL 113744  MWL 113745 |
| | | MWL 113746  MWL 113748 |
| | | MWL 113749  MWL 113751 |
| | | MWL 113775  MWL 113777 |

| | | |
|---|---|---|
| | | MWL 117051   MWL 117053 |
| | | MWL 117061   MWL 117309 |
| | | MWL 117310   MWL 117330 |
| | | MWL 117343   MWL 117364 |
| | | MWL 117371   MWL 117404 |
| | | MWL 117411   MWL 117429 |
| | | MWL 117437   MWL 117452 |
| | | MWL 117460   MWL 117470 |
| | | MWL 117471   MWL 117481 |
| | | MWL 117510   MWL 117538 |
| | | MWL 117714   MWL 117718 |
| | | MWL 117719   MWL 117721 |
| | | MWL 117748   MWL 117761 |
| | | MWL 117769   MWL 117780 |
| | | MWL 117807   MWL 117810 |
| | | MWL 117811   MWL 117817 |
| | | MWL 117832   MWL 117842 |
| | | MWL 117843   MWL 117848 |
| | | MWL 117869   MWL 117878 |
| | | MWL 117990   MWL 118004 |
| | | MWL 118122   MWL 118125 |
| | | MWL 118129   MWL 118138 |
| | | MWL 118182   MWL 118186 |
| | | MWL 118199   MWL 118210 |
| | | MWL 118211   MWL 118218 |
| | | MWL 118223   MWL 118224 |
| | | MWL 118225   MWL 118237 |
| | | MWL 118247   MWL 118248 |
| | | MWL 118252   MWL 118259 |
| | | MWL 118390   MWL 118416 |
| | | MWL 116859   MWL 116874 |
| | | MWL 117879   MWL 117902 |
| | | MWL 110982   MWL 110992 |
| | | MWL 111020   MWL 111026 |
| | | MWL 112509   MWL 112512 |
| | | MWL 113696   MWL 113706 |

| | | |
|---|---|---|
| | | MWL 112515  MWL 112516 |
| | | MWL 113282  MWL 113295 |
| | | MWL 110434  MWL 110445 |
| | | MWL 112506  MWL 112508 |
| | | MWL 115120  MWL 115124 |
| | | MWL 116023  MWL 116028 |
| | | MWL 116469  MWL 116486 |
| | | MWL 116487  MWL 116495 |
| | | MWL 104429  MWL 104433 |
| | | MWL 104449  MWL 104453 |
| | | MWL 104454  MWL 104462 |
| | | MWL 104463  MWL 104467 |
| | | MWL 104481  MWL 104487 |
| | | MWL 104497  MWL 104502 |
| | | MWL 112669  MWL 112676 |
| | | MWL 112889  MWL 112890 |
| | | MWL 112891  MWL 112892 |
| | | MWL 112893  MWL 112894 |
| | | MWL 112895  MWL 112896 |
| | | MWL 112897  MWL 112900 |
| | | MWL 113424  MWL 113436 |
| | | MWL 113437  MWL 113442 |
| | | MWL 113614  MWL 113625 |
| | | MWL 113642  MWL 113643 |
| | | MWL 113644  MWL 113647 |
| | | MWL 113650  MWL 113651 |
| | | MWL 113652  MWL 113653 |
| | | MWL 113654  MWL 113664 |
| | | MWL 113665  MWL 113666 |
| | | MWL 113671  MWL 113672 |
| | | MWL 113707  MWL 113711 |
| | | MWL 113712  MWL 113713 |
| | | MWL 113714  MWL 113728 |
| | | MWL 113729  MWL 113731 |
| | | MWL 113736  MWL 113737 |
| | | MWL 113752  MWL 113761 |

|  |  | MWL 113762  MWL 113774 |
|---|---|---|
|  |  | MWL 113778  MWL 113791 |
|  |  | MWL 113792  MWL 113798 |
|  |  | MWL 113799  MWL 113801 |
|  |  | MWL 117055  MWL 117060 |
|  |  | MWL 117482  MWL 117502 |
|  |  | MWL 117552  MWL 117700 |
|  |  | MWL 117701  MWL 117710 |
|  |  | MWL 117781  MWL 117787 |
|  |  | MWL 117818  MWL 117831 |
|  |  | MWL 117849  MWL 117858 |
|  |  | MWL 118012  MWL 118103 |
|  |  | MWL 118242  MWL 118243 |
|  |  | MWL 118244  MWL 118246 |
|  |  | MWL 118249  MWL 118251 |
|  |  | MWL 118260  MWL 118268 |
|  |  | MWL 118269  MWL 118271 |
|  |  | MWL 118272  MWL 118288 |
|  |  | MWL 118289  MWL 118297 |
|  |  | MWL 118298  MWL 118303 |
|  |  | MWL 118304  MWL 118389 |
|  |  | MWL 118419  MWL 118430 |
|  |  | MWL 118431  MWL 118438 |
|  |  | MWL 118439  MWL 118460 |
|  |  | MWL 118461  MWL 118465 |
|  |  | MWL 118466  MWL 118474 |
|  |  | MWL 118475  MWL 118484 |
|  |  | MWL 118485  MWL 118486 |
|  |  | MWL 118487  MWL 118490 |
|  |  | MWL 118491  MWL 118492 |
|  |  | MWL 118493  MWL 118495 |
|  |  | MWL 107395  MWL 107402 |
|  |  | MWL 110741  MWL 110931 |
|  |  | MWL 114701  MWL 114709 |
|  |  | MWL 116766  MWL 116785 |
|  |  | MWL 118496  MWL 118627 |

8/15/2017 Supplemental Production

| | | |
|---|---|---|
| | | MWL 112531   MWL 112657 |
| | | MWL 112658   MWL 112660 |
| | | MWL 112661   MWL 112664 |
| | | MWL 112665   MWL 112668 |
| | | MWL 112677   MWL 112713 |
| | | MWL 112714   MWL 112759 |
| | | MWL 112760   MWL 112763 |
| | | MWL 112764   MWL 112789 |
| | | MWL 112790   MWL 112800 |
| | | MWL 112835   MWL 112841 |
| | | MWL 112842   MWL 112847 |
| | | MWL 112848   MWL 112850 |
| | | MWL 112851   MWL 112856 |
| | | MWL 112865   MWL 112868 |
| | | MWL 112869   MWL 112886 |
| | | MWL 112887   MWL 112888 |
| | | MWL 112901   MWL 112918 |
| | | MWL 112919   MWL 112935 |
| | | MWL 112936   MWL 112943 |
| | | MWL 112944   MWL 112946 |
| | | MWL 112947   MWL 112949 |
| | | MWL 112950   MWL 112951 |
| | | MWL 112952   MWL 112953 |
| | | MWL 112954   MWL 113005 |
| | | MWL 113006   MWL 113022 |
| | | MWL 113023   MWL 113054 |
| | | MWL 113055   MWL 113071 |
| | | MWL 113072   MWL 113089 |
| | | MWL 113090   MWL 113102 |
| | | MWL 113103   MWL 113121 |
| | | MWL 113122   MWL 113123 |
| | | MWL 113124   MWL 113131 |
| | | MWL 113132   MWL 113139 |
| | | MWL 113140   MWL 113142 |
| | | MWL 113143   MWL 113169 |
| | | MWL 113170   MWL 113190 |

| | | |
|---|---|---|
| | | MWL 113191   MWL 113211 |
| | | MWL 113212   MWL 113218 |
| | | MWL 113219   MWL 113243 |
| | | MWL 113244   MWL 113252 |
| | | MWL 113253   MWL 113262 |
| | | MWL 113296   MWL 113302 |
| | | MWL 113346   MWL 113357 |
| | | MWL 113358   MWL 113370 |
| | | MWL 113371   MWL 113383 |
| | | MWL 113443   MWL 113445 |
| | | MWL 113549   MWL 113563 |
| | | MWL 113564   MWL 113579 |
| | | MWL 113605   MWL 113613 |
| | | MWL 113636   MWL 113641 |
| | | MWL 113648   MWL 113649 |
| | | MWL 115367   MWL 115371 |
| | | MWL 115749   MWL 115754 |
| | | MWL 115755   MWL 115761 |
| | | MWL 115762   MWL 115767 |
| | | MWL 115768   MWL 115772 |
| | | MWL 115773   MWL 115777 |
| | | MWL 115778   MWL 115786 |
| | | MWL 115787   MWL 115796 |
| | | MWL 115797   MWL 115801 |
| | | MWL 115802   MWL 115808 |
| | | MWL 115809   MWL 115815 |
| | | MWL 115816   MWL 115820 |
| | | MWL 115821   MWL 115826 |
| | | MWL 115827   MWL 115831 |
| | | MWL 115832   MWL 115836 |
| | | MWL 115837   MWL 115842 |
| | | MWL 115843   MWL 115847 |
| | | MWL 115848   MWL 115852 |
| | | MWL 115853   MWL 115857 |
| | | MWL 115858   MWL 115864 |
| | | MWL 115865   MWL 115868 |

| | | |
|---|---|---|
| | | MWL 115869   MWL 115872 |
| | | MWL 115873   MWL 115876 |
| | | MWL 115877   MWL 115880 |
| | | MWL 115881   MWL 115884 |
| | | MWL 115885   MWL 115889 |
| | | MWL 115890   MWL 115894 |
| | | MWL 115895   MWL 115898 |
| | | MWL 115899   MWL 115905 |
| | | MWL 115906   MWL 115917 |
| | | MWL 115918   MWL 115928 |
| | | MWL 115929   MWL 115937 |
| | | MWL 115938   MWL 115942 |
| | | MWL 115943   MWL 115947 |
| | | MWL 115948   MWL 115953 |
| | | MWL 115954   MWL 115960 |
| | | MWL 115961   MWL 115969 |
| | | MWL 115970   MWL 115974 |
| | | MWL 115975   MWL 115979 |
| | | MWL 115980   MWL 115986 |
| | | MWL 115987   MWL 115991 |
| | | MWL 115992   MWL 115998 |
| | | MWL 115999   MWL 116003 |
| | | MWL 116004   MWL 116010 |
| | | MWL 116011   MWL 116016 |
| | | MWL 116017   MWL 116022 |
| | | MWL 116643   MWL 116645 |
| | | MWL 116646   MWL 116648 |
| | | MWL 116649   MWL 116652 |
| | | MWL 116653   MWL 116658 |
| | | MWL 116659   MWL 116664 |
| | | MWL 116665   MWL 116669 |
| | | MWL 116670   MWL 116686 |
| | | MWL 116687   MWL 116696 |
| | | MWL 116697   MWL 116702 |
| | | MWL 116703   MWL 116711 |
| | | MWL 116712   MWL 116727 |

| | | |
|---|---|---|
| | | MWL 116797   MWL 116801 |
| | | MWL 116802   MWL 116818 |
| | | MWL 116819   MWL 116827 |
| | | MWL 116828   MWL 116832 |
| | | MWL 116833   MWL 116836 |
| | | MWL 116837   MWL 116838 |
| | | MWL 116839   MWL 116848 |
| | | MWL 116849   MWL 116852 |
| | | MWL 116853   MWL 116858 |
| | | MWL 116875   MWL 116885 |
| | | MWL 116886   MWL 116889 |
| | | MWL 116890   MWL 116895 |
| | | MWL 116896   MWL 116901 |
| | | MWL 116902   MWL 116908 |
| | | MWL 116909   MWL 116916 |
| | | MWL 116917   MWL 116921 |
| | | MWL 116922   MWL 116932 |
| | | MWL 116933   MWL 116938 |
| | | MWL 116939   MWL 116947 |
| | | MWL 116948   MWL 116953 |
| | | MWL 116954   MWL 116977 |
| | | MWL 116978   MWL 116999 |
| | | MWL 117000   MWL 117007 |
| | | MWL 117008   MWL 117016 |
| | | MWL 117017   MWL 117026 |
| | | MWL 117027   MWL 117044 |
| | | MWL 117331   MWL 117342 |
| | | MWL 117365   MWL 117370 |
| | | MWL 117405   MWL 117410 |
| | | MWL 117430   MWL 117436 |
| | | MWL 117453   MWL 117459 |
| | | MWL 117503   MWL 117509 |
| | | MWL 117539   MWL 117551 |
| | | MWL 117711   MWL 117713 |
| | | MWL 117722   MWL 117732 |
| | | MWL 117733   MWL 117739 |

| | | |
|---|---|---|
| | | MWL 117762   MWL 117768 |
| | | MWL 117788   MWL 117799 |
| | | MWL 117800   MWL 117806 |
| | | MWL 117903   MWL 117907 |
| | | MWL 118005   MWL 118011 |
| | | MWL 118187   MWL 118198 |
| | | MWL 118219   MWL 118222 |
| | | MWL 118238   MWL 118241 |
| | | MWL 116786   MWL 116788 |
| | | MWL 116029   MWL 116033 |
| | | MWL 114862   MWL 114877 |
| | | MWL 112801   MWL 112834 |
| | | MWL 112857   MWL 112864 |
| | | MWL 116728   MWL 116765 |
| | | MWL 116789   MWL 116796 |
| | | MWL 116097   MWL 116098 |
| | | MWL 110947   MWL 110951 |
| | | MWL 110952   MWL 110956 |
| | | MWL 110993   MWL 111006 |
| | | MWL 111007   MWL 111015 |
| | | MWL 111016   MWL 111019 |
| | | MWL 111458   MWL 111464 |
| | | MWL 112529   MWL 112530 |
| | | MWL 112513   MWL 112514 |
| | | MWL 116099   MWL 116249 |
| | | MWL 116250   MWL 116260 |
| | | MWL 110969   MWL 110974 |
| Plaintiffs 1st set of requests directed to MWL: 11, 50, 51 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 116034   MWL 116049 |
| | | MWL 116050   MWL 116060 |
| | | MWL 116061   MWL 116070 |
| | | MWL 112452   MWL 112461 |
| | | MWL 109726   MWL 109729 |
| | | MWL 113904   MWL 113906 |
| | | MWL 113920   MWL 113923 |
| | | MWL 109692   MWL 109693 |

| | | |
|---|---|---|
| | | MWL 109697   MWL 109703 |
| | | MWL 109723   MWL 109725 |
| | | MWL 115434   MWL 115438 |
| | | MWL 110936   MWL 110946 |
| | | MWL 109816   MWL 109819 |
| | | MWL 109845   MWL 109847 |
| | | MWL 109919   MWL 109922 |
| | | MWL 109902   MWL 109904 |
| | | MWL 107043   MWL 107052 |
| | | MWL 107284   MWL 107292 |
| | | MWL 108014   MWL 108038 |
| | | MWL 109948   MWL 109954 |
| | | MWL 110282   MWL 110284 |
| | | MWL 111946   MWL 112144 |
| | | MWL 112336   MWL 112339 |
| | | MWL 117908   MWL 117927 |
| | | MWL 117948   MWL 117989 |
| | | MWL 118139   MWL 118146 |
| | | MWL 118147   MWL 118181 |
| | | MWL 118390   MWL 118416 |
| | | MWL 109635   MWL 109641 |
| | | MWL 110099   MWL 110103 |
| | | MWL 110279   MWL 110281 |
| | | MWL 110285   MWL 110287 |
| | | MWL 110288   MWL 110291 |
| | | MWL 110299   MWL 110301 |
| | | MWL 110254   MWL 110272 |
| | | MWL 110982   MWL 110992 |
| | | MWL 111020   MWL 111026 |
| | | MWL 112254   MWL 112262 |
| | | MWL 113474   MWL 113483 |
| | | MWL 113484   MWL 113490 |
| | | MWL 114227   MWL 114229 |
| | | MWL 105588   MWL 105679 |
| | | MWL 111572   MWL 111574 |
| | | MWL 108369   MWL 108373 |

| | | |
|---|---|---|
| | | MWL 109623   MWL 109624 |
| | | MWL 109625   MWL 109627 |
| | | MWL 109628   MWL 109634 |
| | | MWL 109642   MWL 109644 |
| | | MWL 109645   MWL 109646 |
| | | MWL 109647   MWL 109648 |
| | | MWL 109649   MWL 109651 |
| | | MWL 109652   MWL 109654 |
| | | MWL 109655   MWL 109657 |
| | | MWL 109658   MWL 109660 |
| | | MWL 109661   MWL 109663 |
| | | MWL 109664   MWL 109667 |
| | | MWL 109668   MWL 109669 |
| | | MWL 109670   MWL 109671 |
| | | MWL 109672   MWL 109673 |
| | | MWL 109674   MWL 109675 |
| | | MWL 109676   MWL 109677 |
| | | MWL 109678   MWL 109679 |
| | | MWL 109680   MWL 109681 |
| | | MWL 109682   MWL 109683 |
| | | MWL 109684   MWL 109685 |
| | | MWL 109686   MWL 109688 |
| | | MWL 109840   MWL 109842 |
| | | MWL 109854   MWL 109856 |
| | | MWL 109867   MWL 109868 |
| | | MWL 109871   MWL 109872 |
| | | MWL 110046   MWL 110047 |
| | | MWL 110076   MWL 110077 |
| | | MWL 110084   MWL 110085 |
| | | MWL 110086   MWL 110087 |
| | | MWL 110088   MWL 110089 |
| | | MWL 110090   MWL 110092 |
| | | MWL 110093   MWL 110094 |
| | | MWL 110095   MWL 110096 |
| | | MWL 110097   MWL 110098 |
| | | MWL 110104   MWL 110105 |

| | | |
|---|---|---|
| | | MWL 110106   MWL 110107 |
| | | MWL 110108   MWL 110109 |
| | | MWL 110110   MWL 110111 |
| | | MWL 110112   MWL 110113 |
| | | MWL 110114   MWL 110115 |
| | | MWL 110116   MWL 110117 |
| | | MWL 110118   MWL 110119 |
| | | MWL 110120   MWL 110121 |
| | | MWL 110122   MWL 110123 |
| | | MWL 110124   MWL 110125 |
| | | MWL 110126   MWL 110127 |
| | | MWL 110128   MWL 110129 |
| | | MWL 110130   MWL 110131 |
| | | MWL 110143   MWL 110148 |
| | | MWL 110163   MWL 110164 |
| | | MWL 110165   MWL 110166 |
| | | MWL 110167   MWL 110168 |
| | | MWL 110169   MWL 110170 |
| | | MWL 110171   MWL 110172 |
| | | MWL 110176   MWL 110177 |
| | | MWL 110178   MWL 110179 |
| | | MWL 110180   MWL 110181 |
| | | MWL 110185   MWL 110186 |
| | | MWL 110187   MWL 110188 |
| | | MWL 110189   MWL 110190 |
| | | MWL 110191   MWL 110192 |
| | | MWL 110193   MWL 110194 |
| | | MWL 110195   MWL 110196 |
| | | MWL 110197   MWL 110198 |
| | | MWL 110199   MWL 110200 |
| | | MWL 110201   MWL 110202 |
| | | MWL 110203   MWL 110204 |
| | | MWL 110205   MWL 110206 |
| | | MWL 110219   MWL 110219 |
| | | MWL 110222   MWL 110223 |
| | | MWL 110224   MWL 110225 |

| | | |
|---|---|---|
| | | MWL 110226  MWL 110227 |
| | | MWL 110228  MWL 110229 |
| | | MWL 110230  MWL 110231 |
| | | MWL 110232  MWL 110233 |
| | | MWL 110234  MWL 110235 |
| | | MWL 110236  MWL 110237 |
| | | MWL 110238  MWL 110239 |
| | | MWL 110240  MWL 110241 |
| | | MWL 110242  MWL 110243 |
| | | MWL 110244  MWL 110245 |
| | | MWL 110246  MWL 110251 |
| | | MWL 110252  MWL 110253 |
| | | MWL 110275  MWL 110278 |
| | | MWL 110480  MWL 110482 |
| | | MWL 110483  MWL 110485 |
| | | MWL 110486  MWL 110487 |
| | | MWL 110488  MWL 110490 |
| | | MWL 110491  MWL 110493 |
| | | MWL 110516  MWL 110517 |
| | | MWL 110520  MWL 110522 |
| | | MWL 110547  MWL 110548 |
| | | MWL 110549  MWL 110550 |
| | | MWL 110551  MWL 110552 |
| | | MWL 110553  MWL 110554 |
| | | MWL 110555  MWL 110556 |
| | | MWL 110557  MWL 110558 |
| | | MWL 110559  MWL 110560 |
| | | MWL 110561  MWL 110562 |
| | | MWL 110563  MWL 110564 |
| | | MWL 110565  MWL 110566 |
| | | MWL 110567  MWL 110568 |
| | | MWL 110569  MWL 110570 |
| | | MWL 110571  MWL 110572 |
| | | MWL 110573  MWL 110574 |
| | | MWL 110575  MWL 110576 |
| | | MWL 110577  MWL 110578 |

| | | |
|---|---|---|
| | | MWL 110579   MWL 110580 |
| | | MWL 110581   MWL 110582 |
| | | MWL 110583   MWL 110584 |
| | | MWL 110585   MWL 110586 |
| | | MWL 110587   MWL 110588 |
| | | MWL 110589   MWL 110590 |
| | | MWL 110591   MWL 110592 |
| | | MWL 110593   MWL 110594 |
| | | MWL 110595   MWL 110596 |
| | | MWL 110597   MWL 110598 |
| | | MWL 110599   MWL 110600 |
| | | MWL 110601   MWL 110602 |
| | | MWL 110603   MWL 110604 |
| | | MWL 110605   MWL 110606 |
| | | MWL 110607   MWL 110608 |
| | | MWL 110609   MWL 110610 |
| | | MWL 110611   MWL 110612 |
| | | MWL 110613   MWL 110614 |
| | | MWL 110615   MWL 110616 |
| | | MWL 110617   MWL 110618 |
| | | MWL 110619   MWL 110620 |
| | | MWL 110621   MWL 110622 |
| | | MWL 110623   MWL 110624 |
| | | MWL 110625   MWL 110626 |
| | | MWL 110627   MWL 110628 |
| | | MWL 110629   MWL 110633 |
| | | MWL 110634   MWL 110638 |
| | | MWL 110639   MWL 110643 |
| | | MWL 110644   MWL 110648 |
| | | MWL 110649   MWL 110653 |
| | | MWL 110654   MWL 110658 |
| | | MWL 110683   MWL 110684 |
| | | MWL 110685   MWL 110686 |
| | | MWL 110687   MWL 110688 |
| | | MWL 110689   MWL 110690 |
| | | MWL 110735   MWL 110736 |

| | | |
|---|---|---|
| | | MWL 111577   MWL 111578 |
| | | MWL 111579   MWL 111580 |
| | | MWL 111581   MWL 111582 |
| | | MWL 111583   MWL 111584 |
| | | MWL 111585   MWL 111586 |
| | | MWL 111587   MWL 111588 |
| | | MWL 111589   MWL 111590 |
| | | MWL 111591   MWL 111592 |
| | | MWL 111593   MWL 111594 |
| | | MWL 111595   MWL 111596 |
| | | MWL 111597   MWL 111598 |
| | | MWL 111599   MWL 111600 |
| | | MWL 111601   MWL 111602 |
| | | MWL 111603   MWL 111604 |
| | | MWL 111605   MWL 111606 |
| | | MWL 111609   MWL 111610 |
| | | MWL 111611   MWL 111612 |
| | | MWL 111613   MWL 111614 |
| | | MWL 111615   MWL 111616 |
| | | MWL 111617   MWL 111618 |
| | | MWL 111619   MWL 111620 |
| | | MWL 111621   MWL 111622 |
| | | MWL 111623   MWL 111624 |
| | | MWL 111625   MWL 111626 |
| | | MWL 111627   MWL 111628 |
| | | MWL 111629   MWL 111630 |
| | | MWL 111631   MWL 111632 |
| | | MWL 111633   MWL 111634 |
| | | MWL 111635   MWL 111636 |
| | | MWL 111637   MWL 111638 |
| | | MWL 111639   MWL 111640 |
| | | MWL 111641   MWL 111642 |
| | | MWL 111643   MWL 111644 |
| | | MWL 111645   MWL 111646 |
| | | MWL 111647   MWL 111648 |
| | | MWL 111649   MWL 111650 |

| | | |
|---|---|---|
| | | MWL 111651   MWL 111652 |
| | | MWL 111653   MWL 111654 |
| | | MWL 111655   MWL 111656 |
| | | MWL 111657   MWL 111658 |
| | | MWL 111659   MWL 111660 |
| | | MWL 111661   MWL 111662 |
| | | MWL 111663   MWL 111664 |
| | | MWL 111665   MWL 111666 |
| | | MWL 111667   MWL 111668 |
| | | MWL 111669   MWL 111670 |
| | | MWL 111671   MWL 111672 |
| | | MWL 111673   MWL 111674 |
| | | MWL 111675   MWL 111676 |
| | | MWL 111677   MWL 111678 |
| | | MWL 111679   MWL 111680 |
| | | MWL 111681   MWL 111682 |
| | | MWL 111683   MWL 111684 |
| | | MWL 111685   MWL 111686 |
| | | MWL 111687   MWL 111688 |
| | | MWL 111689   MWL 111690 |
| | | MWL 111691   MWL 111692 |
| | | MWL 111693   MWL 111694 |
| | | MWL 111695   MWL 111696 |
| | | MWL 111697   MWL 111699 |
| | | MWL 111719   MWL 111722 |
| | | MWL 111727   MWL 111728 |
| | | MWL 111753   MWL 111755 |
| | | MWL 111846   MWL 111847 |
| | | MWL 111848   MWL 111849 |
| | | MWL 111850   MWL 111851 |
| | | MWL 111852   MWL 111854 |
| | | MWL 111855   MWL 111858 |
| | | MWL 112265   MWL 112267 |
| | | MWL 112268   MWL 112270 |
| | | MWL 112271   MWL 112272 |
| | | MWL 112277   MWL 112278 |

| | | |
|---|---|---|
| | | MWL 112279   MWL 112280 |
| | | MWL 112281   MWL 112282 |
| | | MWL 112283   MWL 112284 |
| | | MWL 112285   MWL 112286 |
| | | MWL 112287   MWL 112288 |
| | | MWL 112289   MWL 112290 |
| | | MWL 112291   MWL 112292 |
| | | MWL 112293   MWL 112294 |
| | | MWL 112295   MWL 112296 |
| | | MWL 112299   MWL 112300 |
| | | MWL 112301   MWL 112302 |
| | | MWL 112303   MWL 112304 |
| | | MWL 112305   MWL 112306 |
| | | MWL 112307   MWL 112308 |
| | | MWL 112327   MWL 112328 |
| | | MWL 112404   MWL 112406 |
| | | MWL 112429   MWL 112431 |
| | | MWL 112432   MWL 112433 |
| | | MWL 112446   MWL 112447 |
| | | MWL 112448   MWL 112449 |
| | | MWL 112450   MWL 112451 |
| | | MWL 112462   MWL 112463 |
| | | MWL 112476   MWL 112477 |
| | | MWL 112478   MWL 112481 |
| | | MWL 112482   MWL 112483 |
| | | MWL 112484   MWL 112485 |
| | | MWL 112486   MWL 112487 |
| | | MWL 112488   MWL 112489 |
| | | MWL 112490   MWL 112491 |
| | | MWL 112492   MWL 112493 |
| | | MWL 112494   MWL 112495 |
| | | MWL 112496   MWL 112497 |
| | | MWL 112498   MWL 112499 |
| | | MWL 112500   MWL 112501 |
| | | MWL 113830   MWL 113833 |
| | | MWL 113834   MWL 113835 |

| | | |
|---|---|---|
| | | MWL 113849  MWL 113850 |
| | | MWL 113851  MWL 113852 |
| | | MWL 113853  MWL 113854 |
| | | MWL 113855  MWL 113856 |
| | | MWL 113857  MWL 113858 |
| | | MWL 113859  MWL 113860 |
| | | MWL 113861  MWL 113862 |
| | | MWL 113863  MWL 113865 |
| | | MWL 113866  MWL 113867 |
| | | MWL 113868  MWL 113869 |
| | | MWL 113870  MWL 113871 |
| | | MWL 113872  MWL 113873 |
| | | MWL 113874  MWL 113875 |
| | | MWL 113876  MWL 113877 |
| | | MWL 113878  MWL 113879 |
| | | MWL 113880  MWL 113883 |
| | | MWL 113884  MWL 113885 |
| | | MWL 113886  MWL 113887 |
| | | MWL 113888  MWL 113889 |
| | | MWL 113890  MWL 113892 |
| | | MWL 113893  MWL 113894 |
| | | MWL 113895  MWL 113897 |
| | | MWL 113898  MWL 113899 |
| | | MWL 113900  MWL 113901 |
| | | MWL 113902  MWL 113903 |
| | | MWL 113924  MWL 113928 |
| | | MWL 113986  MWL 113986 |
| | | MWL 113987  MWL 113988 |
| | | MWL 113989  MWL 113990 |
| | | MWL 114024  MWL 114025 |
| | | MWL 114026  MWL 114027 |
| | | MWL 114028  MWL 114029 |
| | | MWL 114032  MWL 114035 |
| | | MWL 114036  MWL 114037 |
| | | MWL 114038  MWL 114040 |
| | | MWL 114041  MWL 114042 |

| | | |
|---|---|---|
| | | MWL 114043   MWL 114044 |
| | | MWL 114045   MWL 114046 |
| | | MWL 114047   MWL 114048 |
| | | MWL 114049   MWL 114052 |
| | | MWL 114053   MWL 114058 |
| | | MWL 114059   MWL 114060 |
| | | MWL 114061   MWL 114062 |
| | | MWL 114063   MWL 114064 |
| | | MWL 114065   MWL 114066 |
| | | MWL 114067   MWL 114068 |
| | | MWL 114069   MWL 114070 |
| | | MWL 114071   MWL 114072 |
| | | MWL 114076   MWL 114078 |
| | | MWL 114079   MWL 114081 |
| | | MWL 114098   MWL 114098 |
| | | MWL 114106   MWL 114111 |
| | | MWL 114250   MWL 114251 |
| | | MWL 114252   MWL 114253 |
| | | MWL 114254   MWL 114255 |
| | | MWL 114256   MWL 114257 |
| | | MWL 114258   MWL 114259 |
| | | MWL 114264   MWL 114265 |
| | | MWL 114266   MWL 114267 |
| | | MWL 114268   MWL 114269 |
| | | MWL 114270   MWL 114271 |
| | | MWL 114272   MWL 114273 |
| | | MWL 114274   MWL 114276 |
| | | MWL 114277   MWL 114278 |
| | | MWL 114295   MWL 114300 |
| | | MWL 114301   MWL 114308 |
| | | MWL 114316   MWL 114317 |
| | | MWL 114325   MWL 114326 |
| | | MWL 114327   MWL 114328 |
| | | MWL 114329   MWL 114330 |
| | | MWL 114331   MWL 114332 |
| | | MWL 114333   MWL 114334 |

| | | |
|---|---|---|
| | | MWL 114335   MWL 114336 |
| | | MWL 114337   MWL 114338 |
| | | MWL 114339   MWL 114342 |
| | | MWL 114343   MWL 114346 |
| | | MWL 114372   MWL 114373 |
| | | MWL 114374   MWL 114375 |
| | | MWL 114376   MWL 114377 |
| | | MWL 114378   MWL 114379 |
| | | MWL 114380   MWL 114381 |
| | | MWL 114382   MWL 114383 |
| | | MWL 114384   MWL 114385 |
| | | MWL 114386   MWL 114387 |
| | | MWL 114388   MWL 114389 |
| | | MWL 114390   MWL 114391 |
| | | MWL 114392   MWL 114393 |
| | | MWL 114394   MWL 114399 |
| | | MWL 114443   MWL 114444 |
| | | MWL 114445   MWL 114446 |
| | | MWL 114447   MWL 114448 |
| | | MWL 114449   MWL 114450 |
| | | MWL 114451   MWL 114452 |
| | | MWL 114453   MWL 114454 |
| | | MWL 114455   MWL 114456 |
| | | MWL 114460   MWL 114461 |
| | | MWL 114462   MWL 114463 |
| | | MWL 114464   MWL 114465 |
| | | MWL 114466   MWL 114467 |
| | | MWL 114468   MWL 114469 |
| | | MWL 114470   MWL 114471 |
| | | MWL 114472   MWL 114473 |
| | | MWL 114474   MWL 114475 |
| | | MWL 114493   MWL 114494 |
| | | MWL 114495   MWL 114497 |
| | | MWL 114498   MWL 114500 |
| | | MWL 114501   MWL 114504 |
| | | MWL 114505   MWL 114508 |

| | | |
|---|---|---|
| | | MWL 114509   MWL 114512 |
| | | MWL 114513   MWL 114516 |
| | | MWL 114517   MWL 114519 |
| | | MWL 114520   MWL 114522 |
| | | MWL 114523   MWL 114526 |
| | | MWL 114527   MWL 114530 |
| | | MWL 114531   MWL 114534 |
| | | MWL 114535   MWL 114538 |
| | | MWL 114539   MWL 114543 |
| | | MWL 114544   MWL 114545 |
| | | MWL 114546   MWL 114548 |
| | | MWL 114549   MWL 114550 |
| | | MWL 114551   MWL 114552 |
| | | MWL 114553   MWL 114554 |
| | | MWL 114555   MWL 114556 |
| | | MWL 114557   MWL 114558 |
| | | MWL 114559   MWL 114560 |
| | | MWL 114561   MWL 114562 |
| | | MWL 114563   MWL 114564 |
| | | MWL 114565   MWL 114567 |
| | | MWL 114568   MWL 114569 |
| | | MWL 114575   MWL 114578 |
| | | MWL 114579   MWL 114582 |
| | | MWL 114583   MWL 114586 |
| | | MWL 114587   MWL 114590 |
| | | MWL 114591   MWL 114594 |
| | | MWL 114595   MWL 114598 |
| | | MWL 114599   MWL 114602 |
| | | MWL 114603   MWL 114606 |
| | | MWL 114607   MWL 114610 |
| | | MWL 114611   MWL 114614 |
| | | MWL 114615   MWL 114618 |
| | | MWL 114619   MWL 114622 |
| | | MWL 114623   MWL 114626 |
| | | MWL 114629   MWL 114630 |
| | | MWL 114631   MWL 114632 |

| | | |
|---|---|---|
| | | MWL 114633   MWL 114634 |
| | | MWL 114635   MWL 114637 |
| | | MWL 114638   MWL 114639 |
| | | MWL 114640   MWL 114641 |
| | | MWL 114642   MWL 114644 |
| | | MWL 115474   MWL 115475 |
| | | MWL 115476   MWL 115477 |
| | | MWL 115478   MWL 115479 |
| | | MWL 115480   MWL 115481 |
| | | MWL 115482   MWL 115483 |
| | | MWL 115489   MWL 115493 |
| | | MWL 115496   MWL 115497 |
| | | MWL 115498   MWL 115499 |
| | | MWL 115500   MWL 115501 |
| | | MWL 115502   MWL 115503 |
| | | MWL 115504   MWL 115505 |
| | | MWL 115506   MWL 115507 |
| | | MWL 115508   MWL 115509 |
| | | MWL 115510   MWL 115511 |
| | | MWL 115512   MWL 115513 |
| | | MWL 115514   MWL 115515 |
| | | MWL 115516   MWL 115517 |
| | | MWL 115518   MWL 115519 |
| | | MWL 115522   MWL 115523 |
| | | MWL 115524   MWL 115525 |
| | | MWL 115526   MWL 115527 |
| | | MWL 115528   MWL 115529 |
| | | MWL 115530   MWL 115531 |
| | | MWL 115532   MWL 115533 |
| | | MWL 115536   MWL 115538 |
| | | MWL 115541   MWL 115542 |
| | | MWL 115543   MWL 115544 |
| | | MWL 115545   MWL 115546 |
| | | MWL 115547   MWL 115548 |
| | | MWL 115549   MWL 115550 |
| | | MWL 115551   MWL 115552 |

| | | |
|---|---|---|
| | | MWL 115553   MWL 115554 |
| | | MWL 115555   MWL 115556 |
| | | MWL 115557   MWL 115558 |
| | | MWL 115610   MWL 115611 |
| | | MWL 115612   MWL 115613 |
| | | MWL 115698   MWL 115699 |
| | | MWL 115703   MWL 115704 |
| | | MWL 115705   MWL 115706 |
| | | MWL 115707   MWL 115708 |
| | | MWL 115713   MWL 115714 |
| | | MWL 115715   MWL 115716 |
| | | MWL 115721   MWL 115722 |
| | | MWL 115723   MWL 115724 |
| | | MWL 115725   MWL 115726 |
| | | MWL 115727   MWL 115728 |
| | | MWL 115729   MWL 115730 |
| | | MWL 115731   MWL 115732 |
| | | MWL 115733   MWL 115734 |
| | | MWL 115735   MWL 115736 |
| | | MWL 115737   MWL 115738 |
| | | MWL 115739   MWL 115740 |
| | | MWL 115741   MWL 115742 |
| | | MWL 115743   MWL 115744 |
| | | MWL 115745   MWL 115746 |
| | | MWL 115747   MWL 115748 |
| | | MWL 112321   MWL 112326 |
| | | MWL 113836   MWL 113842 |
| | | MWL 111607   MWL 111608 |
| | | MWL 114491   MWL 114492 |
| | | MWL 114112   MWL 114118 |
| | | MWL 115520   MWL 115521 |
| | | MWL 109912   MWL 109914 |
| | | MWL 111756   MWL 111760 |
| | | MWL 111822   MWL 111825 |
| | | MWL 112506   MWL 112508 |
| | | MWL 103710   MWL 103712 |

| | | |
|---|---|---|
| | | MWL 103713   MWL 103724 |
| | | MWL 103725   MWL 103729 |
| | | MWL 109086   MWL 109090 |
| | | MWL 109091   MWL 109099 |
| | | MWL 115156   MWL 115161 |
| | | MWL 104260   MWL 104263 |
| | | MWL 109080   MWL 109085 |
| | | MWL 109848   MWL 109851 |
| | | MWL 103483   MWL 103499 |
| | | MWL 103500   MWL 103513 |
| | | MWL 104694   MWL 104703 |
| | | MWL 104715   MWL 104723 |
| | | MWL 105120   MWL 105129 |
| | | MWL 105191   MWL 105203 |
| | | MWL 105219   MWL 105230 |
| | | MWL 105275   MWL 105286 |
| | | MWL 107743   MWL 107752 |
| | | MWL 107829   MWL 107838 |
| | | MWL 107862   MWL 107873 |
| | | MWL 108003   MWL 108013 |
| | | MWL 108111   MWL 108133 |
| | | MWL 108164   MWL 108186 |
| | | MWL 108437   MWL 108444 |
| | | MWL 108445   MWL 108459 |
| | | MWL 108474   MWL 108481 |
| | | MWL 108510   MWL 108529 |
| | | MWL 108530   MWL 108537 |
| | | MWL 108549   MWL 108570 |
| | | MWL 108588   MWL 108600 |
| | | MWL 108648   MWL 108660 |
| | | MWL 108830   MWL 108841 |
| | | MWL 108860   MWL 108874 |
| | | MWL 108919   MWL 108938 |
| | | MWL 110451   MWL 110457 |
| | | MWL 104264   MWL 104268 |
| | | MWL 104743   MWL 104756 |

| | | |
|---|---|---|
| | | MWL 110062   MWL 110071 |
| | | MWL 110036   MWL 110041 |
| | | MWL 110078   MWL 110083 |
| | | MWL 110501   MWL 110515 |
| | | MWL 109933   MWL 109947 |
| | | MWL 103432   MWL 103446 |
| | | MWL 104550   MWL 104569 |
| | | MWL 104684   MWL 104693 |
| | | MWL 107245   MWL 107255 |
| | | MWL 105406   MWL 105434 |
| | | MWL 105449   MWL 105552 |
| | | MWL 105690   MWL 105705 |
| | | MWL 105753   MWL 105776 |
| | | MWL 108068   MWL 108081 |
| | | MWL 108374   MWL 108391 |
| | | MWL 108466   MWL 108473 |
| | | MWL 108482   MWL 108491 |
| | | MWL 108538   MWL 108548 |
| | | MWL 108661   MWL 108673 |
| | | MWL 109065   MWL 109079 |
| | | MWL 108492   MWL 108509 |
| | | MWL 108674   MWL 108685 |
| | | MWL 108686   MWL 108695 |
| | | MWL 114353   MWL 114371 |
| | | MWL 103397   MWL 103417 |
| | | MWL 103817   MWL 103822 |
| | | MWL 103823   MWL 103828 |
| | | MWL 103829   MWL 103834 |
| | | MWL 103835   MWL 103840 |
| | | MWL 103841   MWL 103846 |
| | | MWL 103847   MWL 103852 |
| | | MWL 103853   MWL 103858 |
| | | MWL 103859   MWL 103864 |
| | | MWL 103865   MWL 103869 |
| | | MWL 103870   MWL 103875 |
| | | MWL 103876   MWL 103881 |

| | | |
|---|---|---|
| | | MWL 103882   MWL 103887 |
| | | MWL 103888   MWL 103893 |
| | | MWL 103894   MWL 103899 |
| | | MWL 103900   MWL 103905 |
| | | MWL 103906   MWL 103911 |
| | | MWL 103912   MWL 103916 |
| | | MWL 103917   MWL 103922 |
| | | MWL 103923   MWL 103928 |
| | | MWL 103929   MWL 103934 |
| | | MWL 103935   MWL 103938 |
| | | MWL 103939   MWL 103944 |
| | | MWL 103945   MWL 103950 |
| | | MWL 103951   MWL 103956 |
| | | MWL 103957   MWL 103962 |
| | | MWL 103963   MWL 103968 |
| | | MWL 103969   MWL 103973 |
| | | MWL 103974   MWL 103979 |
| | | MWL 103980   MWL 103983 |
| | | MWL 103984   MWL 103989 |
| | | MWL 103990   MWL 103995 |
| | | MWL 103996   MWL 104001 |
| | | MWL 104002   MWL 104007 |
| | | MWL 104008   MWL 104013 |
| | | MWL 104014   MWL 104019 |
| | | MWL 104020   MWL 104025 |
| | | MWL 104026   MWL 104031 |
| | | MWL 104032   MWL 104037 |
| | | MWL 104038   MWL 104125 |
| | | MWL 104269   MWL 104271 |
| | | MWL 104272   MWL 104274 |
| | | MWL 104359   MWL 104368 |
| | | MWL 104369   MWL 104372 |
| | | MWL 104548   MWL 104549 |
| | | MWL 104613   MWL 104616 |
| | | MWL 104617   MWL 104623 |
| | | MWL 109962   MWL 109966 |

| | | |
|---|---|---|
| | | MWL 109967   MWL 109971 |
| | | MWL 109972   MWL 109976 |
| | | MWL 109977   MWL 109981 |
| | | MWL 109982   MWL 109986 |
| | | MWL 109987   MWL 109988 |
| | | MWL 109989   MWL 109990 |
| | | MWL 109991   MWL 109992 |
| | | MWL 109993   MWL 109994 |
| | | MWL 109995   MWL 109996 |
| | | MWL 109997   MWL 109998 |
| | | MWL 109999   MWL 110000 |
| | | MWL 110001   MWL 110002 |
| | | MWL 110003   MWL 110005 |
| | | MWL 110006   MWL 110007 |
| | | MWL 110008   MWL 110009 |
| | | MWL 110010   MWL 110011 |
| | | MWL 110012   MWL 110013 |
| | | MWL 110021   MWL 110023 |
| | | MWL 110024   MWL 110028 |
| | | MWL 110042   MWL 110043 |
| | | MWL 110044   MWL 110045 |
| | | MWL 110048   MWL 110049 |
| | | MWL 110050   MWL 110051 |
| | | MWL 110052   MWL 110053 |
| | | MWL 110054   MWL 110055 |
| | | MWL 110056   MWL 110057 |
| | | MWL 110058   MWL 110059 |
| | | MWL 110060   MWL 110061 |
| | | MWL 110207   MWL 110209 |
| | | MWL 110210   MWL 110216 |
| | | MWL 110306   MWL 110315 |
| | | MWL 110336   MWL 110338 |
| | | MWL 110339   MWL 110340 |
| | | MWL 110344   MWL 110346 |
| | | MWL 110347   MWL 110348 |
| | | MWL 110351   MWL 110353 |

| | | |
|---|---|---|
| | | MWL 110359  MWL 110362 |
| | | MWL 110393  MWL 110394 |
| | | MWL 110395  MWL 110397 |
| | | MWL 110403  MWL 110404 |
| | | MWL 110405  MWL 110406 |
| | | MWL 110460  MWL 110465 |
| | | MWL 110476  MWL 110479 |
| | | MWL 112848  MWL 112850 |
| | | MWL 114660  MWL 114671 |
| | | MWL 115423  MWL 115429 |
| | | MWL 115700  MWL 115702 |
| | | MWL 115709  MWL 115712 |
| | | MWL 115717  MWL 115720 |
| | | MWL 115749  MWL 115754 |
| | | MWL 115755  MWL 115761 |
| | | MWL 115762  MWL 115767 |
| | | MWL 115768  MWL 115772 |
| | | MWL 115773  MWL 115777 |
| | | MWL 115778  MWL 115786 |
| | | MWL 115787  MWL 115796 |
| | | MWL 115797  MWL 115801 |
| | | MWL 115802  MWL 115808 |
| | | MWL 115809  MWL 115815 |
| | | MWL 115816  MWL 115820 |
| | | MWL 115821  MWL 115826 |
| | | MWL 115827  MWL 115831 |
| | | MWL 115832  MWL 115836 |
| | | MWL 115837  MWL 115842 |
| | | MWL 115843  MWL 115847 |
| | | MWL 115848  MWL 115852 |
| | | MWL 115853  MWL 115857 |
| | | MWL 115858  MWL 115864 |
| | | MWL 115865  MWL 115868 |
| | | MWL 115869  MWL 115872 |
| | | MWL 115873  MWL 115876 |
| | | MWL 115877  MWL 115880 |

| | | |
|---|---|---|
| | | MWL 115881   MWL 115884 |
| | | MWL 115885   MWL 115889 |
| | | MWL 115890   MWL 115894 |
| | | MWL 115895   MWL 115898 |
| | | MWL 115899   MWL 115905 |
| | | MWL 115906   MWL 115917 |
| | | MWL 115918   MWL 115928 |
| | | MWL 115929   MWL 115937 |
| | | MWL 115938   MWL 115942 |
| | | MWL 115943   MWL 115947 |
| | | MWL 115948   MWL 115953 |
| | | MWL 115954   MWL 115960 |
| | | MWL 115961   MWL 115969 |
| | | MWL 115970   MWL 115974 |
| | | MWL 115975   MWL 115979 |
| | | MWL 115980   MWL 115986 |
| | | MWL 115987   MWL 115991 |
| | | MWL 115992   MWL 115998 |
| | | MWL 115999   MWL 116003 |
| | | MWL 116004   MWL 116010 |
| | | MWL 116011   MWL 116016 |
| | | MWL 116017   MWL 116022 |
| | | MWL 104724   MWL 104742 |
| | | MWL 110029   MWL 110035 |
| | | MWL 109905   MWL 109911 |
| | | MWL 110691   MWL 110698 |
| | | MWL 115388   MWL 115391 |
| | | MWL 105823   MWL 105860 |
| | | MWL 105861   MWL 105890 |
| | | MWL 105905   MWL 105909 |
| | | MWL 105910   MWL 105914 |
| | | MWL 105915   MWL 105917 |
| | | MWL 105918   MWL 105920 |
| | | MWL 105921   MWL 106013 |
| | | MWL 106054   MWL 106062 |
| | | MWL 106063   MWL 106092 |

| | | |
|---|---|---|
| | | MWL 106093   MWL 106131 |
| | | MWL 110699   MWL 110734 |
| | | MWL 114405   MWL 114407 |
| | | MWL 104373   MWL 104428 |
| | | MWL 110659   MWL 110666 |
| | | MWL 112857   MWL 112864 |
| | | MWL 114260   MWL 114263 |
| | | MWL 115594   MWL 115595 |
| | | MWL 115596   MWL 115597 |
| | | MWL 115598   MWL 115599 |
| | | MWL 115636   MWL 115637 |
| | | MWL 110952   MWL 110956 |
| | | MWL 110993   MWL 111006 |
| | | MWL 111007   MWL 111015 |
| | | MWL 111016   MWL 111019 |
| | | MWL 111445   MWL 111452 |
| | | MWL 111453   MWL 111457 |
| | | MWL 111458   MWL 111464 |
| | | MWL 111479   MWL 111487 |
| | | MWL 111761   MWL 111762 |
| | | MWL 111765   MWL 111766 |
| | | MWL 111771   MWL 111773 |
| | | MWL 111774   MWL 111777 |
| | | MWL 111778   MWL 111783 |
| | | MWL 111784   MWL 111785 |
| | | MWL 111786   MWL 111787 |
| | | MWL 111788   MWL 111796 |
| | | MWL 111797   MWL 111800 |
| | | MWL 111801   MWL 111802 |
| | | MWL 111803   MWL 111804 |
| | | MWL 111805   MWL 111812 |
| | | MWL 111813   MWL 111814 |
| | | MWL 111815   MWL 111816 |
| | | MWL 111817   MWL 111818 |
| | | MWL 111826   MWL 111827 |
| | | MWL 111831   MWL 111835 |

| | | |
|---|---|---|
| | | MWL 111836   MWL 111837<br>MWL 111838   MWL 111842<br>MWL 111843   MWL 111845<br>MWL 111859   MWL 111912<br>MWL 111916   MWL 111945<br>MWL 112145   MWL 112182<br>MWL 112183   MWL 112215<br>MWL 112216   MWL 112221<br>MWL 112314   MWL 112315<br>MWL 109862   MWL 109863<br>MWL 114457   MWL 114459<br>MWL 113843   MWL 113848<br>MWL 110957   MWL 110959<br>MWL 110960   MWL 110968<br>MWL 111488   MWL 111554<br>MWL 114082   MWL 114083 |
| Plaintiffs 1ˢᵗ set of requests directed to MWL: 10 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 113991   MWL 113993<br>MWL 114084   MWL 114085<br>MWL 112411   MWL 112413<br>MWL 112424   MWL 112426<br>MWL 112436   MWL 112438<br>MWL 112452   MWL 112461<br>MWL 112466   MWL 112468<br>MWL 113994   MWL 114007<br>MWL 111729   MWL 111731<br>MWL 112346   MWL 112353<br>MWL 113907   MWL 113908<br>MWL 113975   MWL 113977<br>MWL 114008   MWL 114012<br>MWL 114018   MWL 114021<br>MWL 114086   MWL 114088<br>MWL 112395   MWL 112401<br>MWL 110273   MWL 110274<br>MWL 112344   MWL 112345<br>MWL 112417   MWL 112421 |

| | | |
|---|---|---|
| | | MWL 112422   MWL 112423 |
| | | MWL 113981   MWL 113985 |
| | | MWL 114139   MWL 114146 |
| | | MWL 114158   MWL 114161 |
| | | MWL 114189   MWL 114192 |
| | | MWL 114408   MWL 114410 |
| | | MWL 114411   MWL 114412 |
| | | MWL 114672   MWL 114673 |
| | | MWL 115343   MWL 115347 |
| | | MWL 113822   MWL 113829 |
| | | MWL 114013   MWL 114017 |
| | | MWL 112383   MWL 112388 |
| | | MWL 112377   MWL 112382 |
| | | MWL 112368   MWL 112374 |
| | | MWL 113909   MWL 113910 |
| | | MWL 113911   MWL 113913 |
| | | MWL 113914   MWL 113915 |
| | | MWL 113916   MWL 113917 |
| | | MWL 113918   MWL 113919 |
| | | MWL 113932   MWL 113937 |
| | | MWL 113959   MWL 113961 |
| | | MWL 113978   MWL 113980 |
| | | MWL 114089   MWL 114094 |
| | | MWL 114095   MWL 114097 |
| | | MWL 114103   MWL 114105 |
| | | MWL 114119   MWL 114120 |
| | | MWL 114121   MWL 114124 |
| | | MWL 114125   MWL 114126 |
| | | MWL 114127   MWL 114128 |
| | | MWL 114129   MWL 114138 |
| | | MWL 114162   MWL 114164 |
| | | MWL 114168   MWL 114169 |
| | | MWL 114170   MWL 114172 |
| | | MWL 114173   MWL 114177 |
| | | MWL 114180   MWL 114184 |
| | | MWL 114185   MWL 114188 |

| | | |
|---|---|---|
| | | MWL 114193   MWL 114194 |
| | | MWL 114195   MWL 114199 |
| | | MWL 114200   MWL 114201 |
| | | MWL 109689   MWL 109691 |
| | | MWL 114318   MWL 114319 |
| | | MWL 114413   MWL 114425 |
| | | MWL 114570   MWL 114574 |
| | | MWL 114627   MWL 114628 |
| | | MWL 114645   MWL 114649 |
| | | MWL 114674   MWL 114678 |
| | | MWL 115125   MWL 115126 |
| | | MWL 115127   MWL 115128 |
| | | MWL 115129   MWL 115131 |
| | | MWL 115162   MWL 115164 |
| | | MWL 115165   MWL 115167 |
| | | MWL 115168   MWL 115169 |
| | | MWL 115170   MWL 115171 |
| | | MWL 115172   MWL 115173 |
| | | MWL 115197   MWL 115199 |
| | | MWL 115203   MWL 115204 |
| | | MWL 115205   MWL 115206 |
| | | MWL 115207   MWL 115208 |
| | | MWL 115212   MWL 115214 |
| | | MWL 115231   MWL 115232 |
| | | MWL 115238   MWL 115241 |
| | | MWL 115254   MWL 115256 |
| | | MWL 115260   MWL 115264 |
| | | MWL 115265   MWL 115268 |
| | | MWL 115293   MWL 115294 |
| | | MWL 115300   MWL 115304 |
| | | MWL 115305   MWL 115306 |
| | | MWL 115330   MWL 115331 |
| | | MWL 115350   MWL 115354 |
| | | MWL 115355   MWL 115357 |
| | | MWL 115372   MWL 115375 |
| | | MWL 115395   MWL 115397 |

| | | |
|---|---|---|
| | | MWL 115411   MWL 115412 |
| | | MWL 115413   MWL 115414 |
| | | MWL 115419   MWL 115420 |
| | | MWL 115439   MWL 115442 |
| | | MWL 115443   MWL 115446 |
| | | MWL 115447   MWL 115449 |
| | | MWL 115450   MWL 115452 |
| | | MWL 115453   MWL 115456 |
| | | MWL 115462   MWL 115463 |
| | | MWL 115464   MWL 115466 |
| | | MWL 115494   MWL 115495 |
| | | MWL 115534   MWL 115535 |
| | | MWL 115559   MWL 115562 |
| | | MWL 115619   MWL 115620 |
| | | MWL 115621   MWL 115622 |
| | | MWL 115631   MWL 115632 |
| | | MWL 115638   MWL 115640 |
| | | MWL 115650   MWL 115651 |
| | | MWL 115652   MWL 115654 |
| | | MWL 115677   MWL 115679 |
| | | MWL 115680   MWL 115681 |
| | | MWL 115682   MWL 115684 |
| | | MWL 115685   MWL 115687 |
| | | MWL 115688   MWL 115690 |
| | | MWL 115691   MWL 115693 |
| | | MWL 113971   MWL 113972 |
| | | MWL 109816   MWL 109819 |
| | | MWL 112225   MWL 112243 |
| | | MWL 113802   MWL 113809 |
| | | MWL 114686   MWL 114689 |
| | | MWL 114690   MWL 114692 |
| | | MWL 113964   MWL 113967 |
| | | MWL 113968   MWL 113970 |
| | | MWL 113973   MWL 113974 |
| | | MWL 114739   MWL 114746 |
| | | MWL 111569   MWL 111571 |

| | | |
|---|---|---|
| | | MWL 111946   MWL 112144 |
| | | MWL 113517   MWL 113533 |
| | | MWL 117054   MWL 117054 |
| | | MWL 117859   MWL 117868 |
| | | MWL 117869   MWL 117878 |
| | | MWL 117908   MWL 117927 |
| | | MWL 117928   MWL 117940 |
| | | MWL 117948   MWL 117989 |
| | | MWL 118122   MWL 118125 |
| | | MWL 118126   MWL 118128 |
| | | MWL 118129   MWL 118138 |
| | | MWL 118139   MWL 118146 |
| | | MWL 118147   MWL 118181 |
| | | MWL 118390   MWL 118416 |
| | | MWL 118417   MWL 118418 |
| | | MWL 112244   MWL 112253 |
| | | MWL 117045   MWL 117050 |
| | | MWL 113414   MWL 113423 |
| | | MWL 114230   MWL 114234 |
| | | MWL 114426   MWL 114435 |
| | | MWL 114476   MWL 114490 |
| | | MWL 114654   MWL 114659 |
| | | MWL 117879   MWL 117902 |
| | | MWL 111712   MWL 111714 |
| | | MWL 111741   MWL 111742 |
| | | MWL 111763   MWL 111764 |
| | | MWL 111767   MWL 111768 |
| | | MWL 111819   MWL 111821 |
| | | MWL 112254   MWL 112262 |
| | | MWL 112427   MWL 112428 |
| | | MWL 112434   MWL 112435 |
| | | MWL 113465   MWL 113473 |
| | | MWL 113474   MWL 113483 |
| | | MWL 113484   MWL 113490 |
| | | MWL 113500   MWL 113516 |
| | | MWL 113954   MWL 113956 |

| | | |
|---|---|---|
| | | MWL 113957   MWL 113958 |
| | | MWL 113962   MWL 113963 |
| | | MWL 114030   MWL 114031 |
| | | MWL 114099   MWL 114102 |
| | | MWL 114156   MWL 114157 |
| | | MWL 114202   MWL 114203 |
| | | MWL 114724   MWL 114733 |
| | | MWL 114747   MWL 114753 |
| | | MWL 114802   MWL 114805 |
| | | MWL 114845   MWL 114848 |
| | | MWL 115034   MWL 115042 |
| | | MWL 115047   MWL 115050 |
| | | MWL 115051   MWL 115055 |
| | | MWL 105588   MWL 105679 |
| | | MWL 107661   MWL 107680 |
| | | MWL 107713   MWL 107737 |
| | | MWL 114849   MWL 114861 |
| | | MWL 115056   MWL 115079 |
| | | MWL 115200   MWL 115202 |
| | | MWL 115295   MWL 115299 |
| | | MWL 115318   MWL 115321 |
| | | MWL 115322   MWL 115326 |
| | | MWL 115392   MWL 115394 |
| | | MWL 115539   MWL 115540 |
| | | MWL 115574   MWL 115578 |
| | | MWL 115627   MWL 115630 |
| | | MWL 111565   MWL 111568 |
| | | MWL 111723   MWL 111726 |
| | | MWL 114910   MWL 114923 |
| | | MWL 109708   MWL 109712 |
| | | MWL 113446   MWL 113464 |
| | | MWL 117941   MWL 117947 |
| | | MWL 103090   MWL 103160 |
| | | MWL 103301   MWL 103314 |
| | | MWL 103342   MWL 103351 |
| | | MWL 108369   MWL 108373 |

| | | |
|---|---|---|
| | | MWL 112265   MWL 112267 |
| | | MWL 112297   MWL 112298 |
| | | MWL 112299   MWL 112300 |
| | | MWL 112340   MWL 112343 |
| | | MWL 112375   MWL 112376 |
| | | MWL 112321   MWL 112326 |
| | | MWL 114204   MWL 114226 |
| | | MWL 113938   MWL 113953 |
| | | MWL 114235   MWL 114249 |
| | | MWL 115520   MWL 115521 |
| | | MWL 111756   MWL 111760 |
| | | MWL 114178   MWL 114179 |
| | | MWL 114734   MWL 114738 |
| | | MWL 115043   MWL 115046 |
| | | MWL 114830   MWL 114844 |
| | | MWL 103713   MWL 103724 |
| | | MWL 103725   MWL 103729 |
| | | MWL 109086   MWL 109090 |
| | | MWL 109091   MWL 109099 |
| | | MWL 114290   MWL 114291 |
| | | MWL 115120   MWL 115124 |
| | | MWL 115140   MWL 115146 |
| | | MWL 115147   MWL 115149 |
| | | MWL 115180   MWL 115182 |
| | | MWL 115183   MWL 115184 |
| | | MWL 115195   MWL 115196 |
| | | MWL 115209   MWL 115211 |
| | | MWL 115247   MWL 115251 |
| | | MWL 115252   MWL 115253 |
| | | MWL 115327   MWL 115329 |
| | | MWL 115339   MWL 115342 |
| | | MWL 115348   MWL 115349 |
| | | MWL 115358   MWL 115360 |
| | | MWL 115376   MWL 115377 |
| | | MWL 115405   MWL 115407 |
| | | MWL 115408   MWL 115410 |

| | | |
|---|---|---|
| | | MWL 115415   MWL 115418 |
| | | MWL 115421   MWL 115422 |
| | | MWL 115457   MWL 115458 |
| | | MWL 115459   MWL 115461 |
| | | MWL 115467   MWL 115468 |
| | | MWL 115469   MWL 115471 |
| | | MWL 115472   MWL 115473 |
| | | MWL 115570   MWL 115573 |
| | | MWL 115623   MWL 115624 |
| | | MWL 115625   MWL 115626 |
| | | MWL 116459   MWL 116465 |
| | | MWL 116469   MWL 116486 |
| | | MWL 116503   MWL 116511 |
| | | MWL 116608   MWL 116626 |
| | | MWL 116627   MWL 116636 |
| | | MWL 116637   MWL 116642 |
| | | MWL 114650   MWL 114653 |
| | | MWL 109080   MWL 109085 |
| | | MWL 109730   MWL 109815 |
| | | MWL 114400   MWL 114404 |
| | | MWL 114440   MWL 114442 |
| | | MWL 114679   MWL 114682 |
| | | MWL 114683   MWL 114685 |
| | | MWL 115132   MWL 115139 |
| | | MWL 115215   MWL 115222 |
| | | MWL 115307   MWL 115309 |
| | | MWL 115310   MWL 115317 |
| | | MWL 115385   MWL 115387 |
| | | MWL 115579   MWL 115593 |
| | | MWL 115600   MWL 115609 |
| | | MWL 114436   MWL 114439 |
| | | MWL 109834   MWL 109839 |
| | | MWL 103378   MWL 103396 |
| | | MWL 107236   MWL 107244 |
| | | MWL 107556   MWL 107582 |
| | | MWL 107743   MWL 107752 |

| | | |
|---|---|---|
| | | MWL 109144   MWL 109163 |
| | | MWL 115242   MWL 115246 |
| | | MWL 115641   MWL 115649 |
| | | MWL 115655   MWL 115676 |
| | | MWL 117055   MWL 117060 |
| | | MWL 117781   MWL 117787 |
| | | MWL 118012   MWL 118103 |
| | | MWL 104843   MWL 104853 |
| | | MWL 104854   MWL 104863 |
| | | MWL 104904   MWL 104921 |
| | | MWL 105108   MWL 105119 |
| | | MWL 106132   MWL 106152 |
| | | MWL 114309   MWL 114315 |
| | | MWL 105031   MWL 105107 |
| | | MWL 104987   MWL 105019 |
| | | MWL 114924   MWL 114936 |
| | | MWL 104936   MWL 104953 |
| | | MWL 107083   MWL 107109 |
| | | MWL 107159   MWL 107178 |
| | | MWL 107245   MWL 107255 |
| | | MWL 107268   MWL 107283 |
| | | MWL 107303   MWL 107322 |
| | | MWL 107344   MWL 107371 |
| | | MWL 107414   MWL 107429 |
| | | MWL 107443   MWL 107464 |
| | | MWL 107465   MWL 107470 |
| | | MWL 108781   MWL 108799 |
| | | MWL 114320   MWL 114324 |
| | | MWL 106983   MWL 106991 |
| | | MWL 106992   MWL 107010 |
| | | MWL 107523   MWL 107537 |
| | | MWL 108576   MWL 108584 |
| | | MWL 108661   MWL 108673 |
| | | MWL 114693   MWL 114700 |
| | | MWL 114701   MWL 114709 |
| | | MWL 114890   MWL 114897 |

| | | |
|---|---|---|
| | | MWL 115022   MWL 115033 |
| | | MWL 115098   MWL 115114 |
| | | MWL 107471   MWL 107500 |
| | | MWL 107501   MWL 107514 |
| | | MWL 107618   MWL 107639 |
| | | MWL 107681   MWL 107705 |
| | | MWL 107768   MWL 107779 |
| | | MWL 107780   MWL 107814 |
| | | MWL 108626   MWL 108647 |
| | | MWL 108674   MWL 108685 |
| | | MWL 108686   MWL 108695 |
| | | MWL 108708   MWL 108724 |
| | | MWL 114754   MWL 114776 |
| | | MWL 114806   MWL 114814 |
| | | MWL 114815   MWL 114829 |
| | | MWL 114947   MWL 114970 |
| | | MWL 115006   MWL 115021 |
| | | MWL 115080   MWL 115097 |
| | | MWL 118104   MWL 118121 |
| | | MWL 107110   MWL 107149 |
| | | MWL 114279   MWL 114282 |
| | | MWL 114283   MWL 114289 |
| | | MWL 114347   MWL 114352 |
| | | MWL 115115   MWL 115119 |
| | | MWL 115223   MWL 115230 |
| | | MWL 107583   MWL 107604 |
| | | MWL 108989   MWL 109002 |
| | | MWL 114777   MWL 114789 |
| | | MWL 114898   MWL 114909 |
| | | MWL 114937   MWL 114946 |
| | | MWL 114971   MWL 114988 |
| | | MWL 103397   MWL 103417 |
| | | MWL 110326   MWL 110328 |
| | | MWL 115185   MWL 115191 |
| | | MWL 115233   MWL 115237 |
| | | MWL 115367   MWL 115371 |

| | | |
|---|---|---|
| | | MWL 115484  MWL 115488 |
| | | MWL 107323  MWL 107343 |
| | | MWL 104967  MWL 104986 |
| | | MWL 105020  MWL 105030 |
| | | MWL 104891  MWL 104903 |
| | | MWL 104922  MWL 104935 |
| | | MWL 104954  MWL 104966 |
| | | MWL 108704  MWL 108707 |
| | | MWL 108044  MWL 108059 |
| | | MWL 116523  MWL 116529 |
| | | MWL 116532  MWL 116563 |
| | | MWL 116592  MWL 116607 |
| | | MWL 116564  MWL 116591 |
| | | MWL 115174  MWL 115179 |
| | | MWL 115269  MWL 115285 |
| | | MWL 115361  MWL 115366 |
| | | MWL 115378  MWL 115384 |
| | | MWL 115563  MWL 115569 |
| | | MWL 115633  MWL 115635 |
| | | MWL 106534  MWL 106536 |
| | | MWL 114716  MWL 114723 |
| | | MWL 114862  MWL 114877 |
| | | MWL 115150  MWL 115155 |
| | | MWL 115332  MWL 115338 |
| | | MWL 114710  MWL 114715 |
| | | MWL 114878  MWL 114889 |
| | | MWL 114989  MWL 114999 |
| | | MWL 115000  MWL 115005 |
| | | MWL 116496  MWL 116502 |
| | | MWL 116512  MWL 116515 |
| | | MWL 116516  MWL 116522 |
| | | MWL 116530  MWL 116531 |
| | | MWL 114292  MWL 114294 |
| | | MWL 111575  MWL 111576 |
| | | MWL 111700  MWL 111701 |
| | | MWL 111702  MWL 111703 |

| | | |
|---|---|---|
| | | MWL 111704  MWL 111705 |
| | | MWL 111706  MWL 111708 |
| | | MWL 111709  MWL 111711 |
| | | MWL 111715  MWL 111718 |
| | | MWL 111732  MWL 111733 |
| | | MWL 111734  MWL 111735 |
| | | MWL 111736  MWL 111740 |
| | | MWL 111743  MWL 111744 |
| | | MWL 111745  MWL 111746 |
| | | MWL 111747  MWL 111748 |
| | | MWL 111749  MWL 111750 |
| | | MWL 111751  MWL 111752 |
| | | MWL 111769  MWL 111770 |
| | | MWL 111828  MWL 111830 |
| | | MWL 111859  MWL 111912 |
| | | MWL 111913  MWL 111915 |
| | | MWL 111916  MWL 111945 |
| | | MWL 112145  MWL 112182 |
| | | MWL 112183  MWL 112215 |
| | | MWL 112216  MWL 112221 |
| | | MWL 112222  MWL 112224 |
| | | MWL 112263  MWL 112264 |
| | | MWL 112309  MWL 112310 |
| | | MWL 112311  MWL 112313 |
| | | MWL 112316  MWL 112318 |
| | | MWL 112319  MWL 112320 |
| | | MWL 112329  MWL 112335 |
| | | MWL 112402  MWL 112403 |
| | | MWL 112407  MWL 112408 |
| | | MWL 112409  MWL 112410 |
| | | MWL 112414  MWL 112416 |
| | | MWL 112439  MWL 112443 |
| | | MWL 112444  MWL 112445 |
| | | MWL 112464  MWL 112465 |
| | | MWL 114165  MWL 114167 |
| | | MWL 108978  MWL 108988 |

| | | |
|---|---|---|
| | | MWL 109862   MWL 109863<br>MWL 112354   MWL 112361<br>MWL 112362   MWL 112367<br>MWL 112389   MWL 112391<br>MWL 112392   MWL 112394<br>MWL 112469   MWL 112475<br>MWL 116466   MWL 116468<br>MWL 114790   MWL 114801<br>MWL 112273   MWL 112276<br>MWL 113929   MWL 113931<br>MWL 114022   MWL 114023<br>MWL 114147   MWL 114155 |
| Plaintiffs' 1st set of requests directed to MWL: 12, 39 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 103328   MWL 103341<br>MWL 109371   MWL 109398<br>MWL 109404   MWL 109420 |
| Plaintiffs 1st set of requests directed to MWL: 44, 45, 46 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 115343   MWL 115347<br>MWL 112377   MWL 112382<br>MWL 112368   MWL 112374<br>MWL 115125   MWL 115126<br>MWL 115127   MWL 115128<br>MWL 115129   MWL 115131<br>MWL 115162   MWL 115164<br>MWL 115165   MWL 115167<br>MWL 115168   MWL 115169<br>MWL 115170   MWL 115171<br>MWL 115172   MWL 115173<br>MWL 115197   MWL 115199<br>MWL 115203   MWL 115204<br>MWL 115205   MWL 115206<br>MWL 115207   MWL 115208<br>MWL 115212   MWL 115214<br>MWL 115231   MWL 115232<br>MWL 115238   MWL 115241<br>MWL 115254   MWL 115256 |

| | | |
|---|---|---|
| | | MWL 115260   MWL 115264 |
| | | MWL 115265   MWL 115268 |
| | | MWL 115293   MWL 115294 |
| | | MWL 115300   MWL 115304 |
| | | MWL 115305   MWL 115306 |
| | | MWL 115330   MWL 115331 |
| | | MWL 115350   MWL 115354 |
| | | MWL 115355   MWL 115357 |
| | | MWL 115372   MWL 115375 |
| | | MWL 115395   MWL 115397 |
| | | MWL 115411   MWL 115412 |
| | | MWL 115413   MWL 115414 |
| | | MWL 115419   MWL 115420 |
| | | MWL 115434   MWL 115438 |
| | | MWL 115439   MWL 115442 |
| | | MWL 115443   MWL 115446 |
| | | MWL 115447   MWL 115449 |
| | | MWL 115450   MWL 115452 |
| | | MWL 115453   MWL 115456 |
| | | MWL 115462   MWL 115463 |
| | | MWL 115464   MWL 115466 |
| | | MWL 112225   MWL 112243 |
| | | MWL 107753   MWL 107757 |
| | | MWL 107849   MWL 107852 |
| | | MWL 108014   MWL 108038 |
| | | MWL 111946   MWL 112144 |
| | | MWL 116859   MWL 116874 |
| | | MWL 112244   MWL 112253 |
| | | MWL 107150   MWL 107158 |
| | | MWL 108290   MWL 108295 |
| | | MWL 112254   MWL 112262 |
| | | MWL 105588   MWL 105679 |
| | | MWL 107605   MWL 107617 |
| | | MWL 107661   MWL 107680 |
| | | MWL 107713   MWL 107737 |
| | | MWL 115200   MWL 115202 |

| | | |
|---|---|---|
| | | MWL 115295   MWL 115299 |
| | | MWL 115318   MWL 115321 |
| | | MWL 115322   MWL 115326 |
| | | MWL 115392   MWL 115394 |
| | | MWL 111723   MWL 111726 |
| | | MWL 102980   MWL 102990 |
| | | MWL 102996   MWL 103017 |
| | | MWL 103040   MWL 103055 |
| | | MWL 103062   MWL 103067 |
| | | MWL 103068   MWL 103076 |
| | | MWL 103077   MWL 103089 |
| | | MWL 103090   MWL 103160 |
| | | MWL 103178   MWL 103193 |
| | | MWL 103194   MWL 103206 |
| | | MWL 103207   MWL 103216 |
| | | MWL 103217   MWL 103231 |
| | | MWL 103232   MWL 103260 |
| | | MWL 103277   MWL 103281 |
| | | MWL 103282   MWL 103290 |
| | | MWL 103291   MWL 103300 |
| | | MWL 103315   MWL 103327 |
| | | MWL 114204   MWL 114226 |
| | | MWL 110434   MWL 110445 |
| | | MWL 111756   MWL 111760 |
| | | MWL 111822   MWL 111825 |
| | | MWL 103742   MWL 103749 |
| | | MWL 103756   MWL 103770 |
| | | MWL 103771   MWL 103780 |
| | | MWL 103781   MWL 103800 |
| | | MWL 115120   MWL 115124 |
| | | MWL 115140   MWL 115146 |
| | | MWL 115156   MWL 115161 |
| | | MWL 115180   MWL 115182 |
| | | MWL 115183   MWL 115184 |
| | | MWL 115195   MWL 115196 |
| | | MWL 115209   MWL 115211 |

| | | |
|---|---|---|
| | | MWL 115247   MWL 115251 |
| | | MWL 115252   MWL 115253 |
| | | MWL 115257   MWL 115259 |
| | | MWL 115290   MWL 115292 |
| | | MWL 115327   MWL 115329 |
| | | MWL 115339   MWL 115342 |
| | | MWL 115348   MWL 115349 |
| | | MWL 115358   MWL 115360 |
| | | MWL 115376   MWL 115377 |
| | | MWL 115405   MWL 115407 |
| | | MWL 115408   MWL 115410 |
| | | MWL 115415   MWL 115418 |
| | | MWL 115421   MWL 115422 |
| | | MWL 115430   MWL 115433 |
| | | MWL 115457   MWL 115458 |
| | | MWL 115459   MWL 115461 |
| | | MWL 115467   MWL 115468 |
| | | MWL 115469   MWL 115471 |
| | | MWL 115472   MWL 115473 |
| | | MWL 116608   MWL 116626 |
| | | MWL 115132   MWL 115139 |
| | | MWL 115215   MWL 115222 |
| | | MWL 115307   MWL 115309 |
| | | MWL 115310   MWL 115317 |
| | | MWL 115385   MWL 115387 |
| | | MWL 110672   MWL 110674 |
| | | MWL 103378   MWL 103396 |
| | | MWL 103447   MWL 103455 |
| | | MWL 103456   MWL 103460 |
| | | MWL 103467   MWL 103475 |
| | | MWL 103483   MWL 103499 |
| | | MWL 103500   MWL 103513 |
| | | MWL 103535   MWL 103548 |
| | | MWL 103801   MWL 103809 |
| | | MWL 104216   MWL 104225 |
| | | MWL 104275   MWL 104285 |

| | | |
|---|---|---|
| | | MWL 104327   MWL 104337 |
| | | MWL 104534   MWL 104538 |
| | | MWL 104539   MWL 104547 |
| | | MWL 105120   MWL 105129 |
| | | MWL 105130   MWL 105138 |
| | | MWL 105139   MWL 105148 |
| | | MWL 105149   MWL 105154 |
| | | MWL 105155   MWL 105167 |
| | | MWL 105180   MWL 105184 |
| | | MWL 105185   MWL 105190 |
| | | MWL 105191   MWL 105203 |
| | | MWL 105204   MWL 105210 |
| | | MWL 105211   MWL 105218 |
| | | MWL 105219   MWL 105230 |
| | | MWL 105254   MWL 105261 |
| | | MWL 105269   MWL 105274 |
| | | MWL 105275   MWL 105286 |
| | | MWL 105287   MWL 105291 |
| | | MWL 105382   MWL 105393 |
| | | MWL 105394   MWL 105405 |
| | | MWL 107032   MWL 107042 |
| | | MWL 107060   MWL 107077 |
| | | MWL 107256   MWL 107267 |
| | | MWL 107430   MWL 107442 |
| | | MWL 107543   MWL 107555 |
| | | MWL 107556   MWL 107582 |
| | | MWL 107640   MWL 107646 |
| | | MWL 107738   MWL 107742 |
| | | MWL 107743   MWL 107752 |
| | | MWL 107815   MWL 107828 |
| | | MWL 107829   MWL 107838 |
| | | MWL 107862   MWL 107873 |
| | | MWL 107941   MWL 107945 |
| | | MWL 108003   MWL 108013 |
| | | MWL 108082   MWL 108091 |
| | | MWL 108092   MWL 108096 |

| | | |
|---|---|---|
| | | MWL 108111  MWL 108133 |
| | | MWL 108134  MWL 108148 |
| | | MWL 108164  MWL 108186 |
| | | MWL 108187  MWL 108195 |
| | | MWL 108217  MWL 108225 |
| | | MWL 108226  MWL 108244 |
| | | MWL 108257  MWL 108273 |
| | | MWL 108274  MWL 108289 |
| | | MWL 108302  MWL 108306 |
| | | MWL 108323  MWL 108327 |
| | | MWL 108337  MWL 108350 |
| | | MWL 108402  MWL 108436 |
| | | MWL 108437  MWL 108444 |
| | | MWL 108445  MWL 108459 |
| | | MWL 108460  MWL 108465 |
| | | MWL 108474  MWL 108481 |
| | | MWL 108510  MWL 108529 |
| | | MWL 108530  MWL 108537 |
| | | MWL 108549  MWL 108570 |
| | | MWL 108571  MWL 108575 |
| | | MWL 108588  MWL 108600 |
| | | MWL 108601  MWL 108620 |
| | | MWL 108648  MWL 108660 |
| | | MWL 108762  MWL 108765 |
| | | MWL 108830  MWL 108841 |
| | | MWL 108842  MWL 108846 |
| | | MWL 108860  MWL 108874 |
| | | MWL 108909  MWL 108918 |
| | | MWL 108919  MWL 108938 |
| | | MWL 108960  MWL 108969 |
| | | MWL 108970  MWL 108977 |
| | | MWL 109003  MWL 109013 |
| | | MWL 109014  MWL 109022 |
| | | MWL 109023  MWL 109036 |
| | | MWL 109135  MWL 109143 |
| | | MWL 109164  MWL 109172 |

| | | |
|---|---|---|
| | | MWL 110415   MWL 110429 |
| | | MWL 110446   MWL 110450 |
| | | MWL 110451   MWL 110457 |
| | | MWL 110494   MWL 110500 |
| | | MWL 115242   MWL 115246 |
| | | MWL 104825   MWL 104842 |
| | | MWL 105351   MWL 105381 |
| | | MWL 105231   MWL 105241 |
| | | MWL 106132   MWL 106152 |
| | | MWL 110531   MWL 110546 |
| | | MWL 110501   MWL 110515 |
| | | MWL 103432   MWL 103446 |
| | | MWL 104188   MWL 104196 |
| | | MWL 104526   MWL 104533 |
| | | MWL 104550   MWL 104569 |
| | | MWL 104704   MWL 104714 |
| | | MWL 107083   MWL 107109 |
| | | MWL 107159   MWL 107178 |
| | | MWL 107210   MWL 107219 |
| | | MWL 107245   MWL 107255 |
| | | MWL 107268   MWL 107283 |
| | | MWL 107303   MWL 107322 |
| | | MWL 107372   MWL 107390 |
| | | MWL 107414   MWL 107429 |
| | | MWL 107443   MWL 107464 |
| | | MWL 108781   MWL 108799 |
| | | MWL 103418   MWL 103422 |
| | | MWL 105262   MWL 105268 |
| | | MWL 105292   MWL 105314 |
| | | MWL 105406   MWL 105434 |
| | | MWL 105449   MWL 105552 |
| | | MWL 105685   MWL 105689 |
| | | MWL 105690   MWL 105705 |
| | | MWL 105737   MWL 105741 |
| | | MWL 105753   MWL 105776 |
| | | MWL 105810   MWL 105822 |

| | | |
|---|---|---|
| | | MWL 107197  MWL 107209 |
| | | MWL 107395  MWL 107402 |
| | | MWL 107523  MWL 107537 |
| | | MWL 107853  MWL 107861 |
| | | MWL 107874  MWL 107888 |
| | | MWL 107889  MWL 107898 |
| | | MWL 108068  MWL 108081 |
| | | MWL 108097  MWL 108110 |
| | | MWL 108245  MWL 108256 |
| | | MWL 108358  MWL 108368 |
| | | MWL 108374  MWL 108391 |
| | | MWL 108466  MWL 108473 |
| | | MWL 108482  MWL 108491 |
| | | MWL 108538  MWL 108548 |
| | | MWL 108576  MWL 108584 |
| | | MWL 108661  MWL 108673 |
| | | MWL 108696  MWL 108703 |
| | | MWL 108766  MWL 108775 |
| | | MWL 108800  MWL 108814 |
| | | MWL 108875  MWL 108888 |
| | | MWL 108939  MWL 108959 |
| | | MWL 109037  MWL 109045 |
| | | MWL 109107  MWL 109118 |
| | | MWL 105713  MWL 105727 |
| | | MWL 105777  MWL 105788 |
| | | MWL 106014  MWL 106053 |
| | | MWL 107220  MWL 107235 |
| | | MWL 107471  MWL 107500 |
| | | MWL 107501  MWL 107514 |
| | | MWL 107618  MWL 107639 |
| | | MWL 107647  MWL 107660 |
| | | MWL 107681  MWL 107705 |
| | | MWL 107758  MWL 107767 |
| | | MWL 107768  MWL 107779 |
| | | MWL 107780  MWL 107814 |
| | | MWL 107899  MWL 107913 |

| | | |
|---|---|---|
| | | MWL 107914   MWL 107923 |
| | | MWL 107924   MWL 107936 |
| | | MWL 108492   MWL 108509 |
| | | MWL 108626   MWL 108647 |
| | | MWL 108686   MWL 108695 |
| | | MWL 108889   MWL 108908 |
| | | MWL 109054   MWL 109064 |
| | | MWL 118104   MWL 118121 |
| | | MWL 103352   MWL 103364 |
| | | MWL 107110   MWL 107149 |
| | | MWL 115115   MWL 115119 |
| | | MWL 115223   MWL 115230 |
| | | MWL 105789   MWL 105809 |
| | | MWL 115286   MWL 115289 |
| | | MWL 104126   MWL 104140 |
| | | MWL 104141   MWL 104154 |
| | | MWL 104197   MWL 104215 |
| | | MWL 104226   MWL 104248 |
| | | MWL 104249   MWL 104259 |
| | | MWL 104286   MWL 104326 |
| | | MWL 104338   MWL 104358 |
| | | MWL 104503   MWL 104525 |
| | | MWL 104172   MWL 104187 |
| | | MWL 104155   MWL 104171 |
| | | MWL 107011   MWL 107031 |
| | | MWL 105168   MWL 105179 |
| | | MWL 105242   MWL 105253 |
| | | MWL 105315   MWL 105331 |
| | | MWL 105332   MWL 105350 |
| | | MWL 108196   MWL 108216 |
| | | MWL 103397   MWL 103417 |
| | | MWL 103660   MWL 103673 |
| | | MWL 103674   MWL 103682 |
| | | MWL 103683   MWL 103691 |
| | | MWL 103692   MWL 103700 |
| | | MWL 103701   MWL 103709 |

| | | |
|---|---|---|
| | | MWL 103817   MWL 103822 |
| | | MWL 103823   MWL 103828 |
| | | MWL 103829   MWL 103834 |
| | | MWL 103835   MWL 103840 |
| | | MWL 103841   MWL 103846 |
| | | MWL 103847   MWL 103852 |
| | | MWL 103853   MWL 103858 |
| | | MWL 103859   MWL 103864 |
| | | MWL 103865   MWL 103869 |
| | | MWL 103870   MWL 103875 |
| | | MWL 103876   MWL 103881 |
| | | MWL 103882   MWL 103887 |
| | | MWL 103888   MWL 103893 |
| | | MWL 103894   MWL 103899 |
| | | MWL 103900   MWL 103905 |
| | | MWL 103906   MWL 103911 |
| | | MWL 103912   MWL 103916 |
| | | MWL 103917   MWL 103922 |
| | | MWL 103923   MWL 103928 |
| | | MWL 103929   MWL 103934 |
| | | MWL 103935   MWL 103938 |
| | | MWL 103939   MWL 103944 |
| | | MWL 103945   MWL 103950 |
| | | MWL 103951   MWL 103956 |
| | | MWL 103957   MWL 103962 |
| | | MWL 103963   MWL 103968 |
| | | MWL 103969   MWL 103973 |
| | | MWL 103974   MWL 103979 |
| | | MWL 103980   MWL 103983 |
| | | MWL 103984   MWL 103989 |
| | | MWL 103990   MWL 103995 |
| | | MWL 103996   MWL 104001 |
| | | MWL 104002   MWL 104007 |
| | | MWL 104008   MWL 104013 |
| | | MWL 104014   MWL 104019 |
| | | MWL 104020   MWL 104025 |

| | | |
|---|---|---|
| | | MWL 104026   MWL 104031 |
| | | MWL 104032   MWL 104037 |
| | | MWL 104038   MWL 104125 |
| | | MWL 104359   MWL 104368 |
| | | MWL 104369   MWL 104372 |
| | | MWL 104548   MWL 104549 |
| | | MWL 104613   MWL 104616 |
| | | MWL 104617   MWL 104623 |
| | | MWL 107391   MWL 107394 |
| | | MWL 110306   MWL 110315 |
| | | MWL 110359   MWL 110362 |
| | | MWL 110393   MWL 110394 |
| | | MWL 110395   MWL 110397 |
| | | MWL 110403   MWL 110404 |
| | | MWL 110405   MWL 110406 |
| | | MWL 110476   MWL 110479 |
| | | MWL 115185   MWL 115191 |
| | | MWL 115233   MWL 115237 |
| | | MWL 115367   MWL 115371 |
| | | MWL 115423   MWL 115429 |
| | | MWL 116643   MWL 116645 |
| | | MWL 116646   MWL 116648 |
| | | MWL 116649   MWL 116652 |
| | | MWL 116653   MWL 116658 |
| | | MWL 116659   MWL 116664 |
| | | MWL 116665   MWL 116669 |
| | | MWL 116670   MWL 116686 |
| | | MWL 116687   MWL 116696 |
| | | MWL 116697   MWL 116702 |
| | | MWL 116703   MWL 116711 |
| | | MWL 116712   MWL 116727 |
| | | MWL 116837   MWL 116838 |
| | | MWL 116839   MWL 116848 |
| | | MWL 116849   MWL 116852 |
| | | MWL 116853   MWL 116858 |
| | | MWL 116875   MWL 116885 |

| | | |
|---|---|---|
| | | MWL 116886  MWL 116889 |
| | | MWL 116890  MWL 116895 |
| | | MWL 116896  MWL 116901 |
| | | MWL 116902  MWL 116908 |
| | | MWL 116909  MWL 116916 |
| | | MWL 116917  MWL 116921 |
| | | MWL 116922  MWL 116932 |
| | | MWL 116933  MWL 116938 |
| | | MWL 116939  MWL 116947 |
| | | MWL 116948  MWL 116953 |
| | | MWL 116954  MWL 116977 |
| | | MWL 116978  MWL 116999 |
| | | MWL 117000  MWL 117007 |
| | | MWL 117008  MWL 117016 |
| | | MWL 117017  MWL 117026 |
| | | MWL 117027  MWL 117044 |
| | | MWL 107323  MWL 107343 |
| | | MWL 110408  MWL 110414 |
| | | MWL 107179  MWL 107187 |
| | | MWL 110691  MWL 110698 |
| | | MWL 116532  MWL 116563 |
| | | MWL 107403  MWL 107407 |
| | | MWL 115174  MWL 115179 |
| | | MWL 115192  MWL 115194 |
| | | MWL 115269  MWL 115285 |
| | | MWL 115361  MWL 115366 |
| | | MWL 115378  MWL 115384 |
| | | MWL 115388  MWL 115391 |
| | | MWL 115398  MWL 115404 |
| | | MWL 105823  MWL 105860 |
| | | MWL 105861  MWL 105890 |
| | | MWL 105905  MWL 105909 |
| | | MWL 105910  MWL 105914 |
| | | MWL 105915  MWL 105917 |
| | | MWL 105918  MWL 105920 |
| | | MWL 105921  MWL 106013 |

| | | |
|---|---|---|
| | | MWL 106054   MWL 106062 |
| | | MWL 106063   MWL 106092 |
| | | MWL 106093   MWL 106131 |
| | | MWL 110699   MWL 110734 |
| | | MWL 115150   MWL 115155 |
| | | MWL 115332   MWL 115338 |
| | | MWL 104373   MWL 104428 |
| | | MWL 111575   MWL 111576 |
| | | MWL 111700   MWL 111701 |
| | | MWL 111702   MWL 111703 |
| | | MWL 111704   MWL 111705 |
| | | MWL 111706   MWL 111708 |
| | | MWL 111709   MWL 111711 |
| | | MWL 111715   MWL 111718 |
| | | MWL 111732   MWL 111733 |
| | | MWL 111734   MWL 111735 |
| | | MWL 111736   MWL 111740 |
| | | MWL 111745   MWL 111746 |
| | | MWL 111747   MWL 111748 |
| | | MWL 111749   MWL 111750 |
| | | MWL 111751   MWL 111752 |
| | | MWL 111761   MWL 111762 |
| | | MWL 111765   MWL 111766 |
| | | MWL 111769   MWL 111770 |
| | | MWL 111771   MWL 111773 |
| | | MWL 111774   MWL 111777 |
| | | MWL 111778   MWL 111783 |
| | | MWL 111784   MWL 111785 |
| | | MWL 111786   MWL 111787 |
| | | MWL 111788   MWL 111796 |
| | | MWL 111797   MWL 111800 |
| | | MWL 111801   MWL 111802 |
| | | MWL 111803   MWL 111804 |
| | | MWL 111805   MWL 111812 |
| | | MWL 111813   MWL 111814 |
| | | MWL 111815   MWL 111816 |

| | | |
|---|---|---|
| | | MWL 111817   MWL 111818 |
| | | MWL 111826   MWL 111827 |
| | | MWL 111828   MWL 111830 |
| | | MWL 111831   MWL 111835 |
| | | MWL 111836   MWL 111837 |
| | | MWL 111838   MWL 111842 |
| | | MWL 111843   MWL 111845 |
| | | MWL 111859   MWL 111912 |
| | | MWL 111913   MWL 111915 |
| | | MWL 111916   MWL 111945 |
| | | MWL 112145   MWL 112182 |
| | | MWL 112183   MWL 112215 |
| | | MWL 112216   MWL 112221 |
| | | MWL 112222   MWL 112224 |
| | | MWL 112263   MWL 112264 |
| | | MWL 112309   MWL 112310 |
| | | MWL 112311   MWL 112313 |
| | | MWL 112314   MWL 112315 |
| | | MWL 112316   MWL 112318 |
| | | MWL 112319   MWL 112320 |
| | | MWL 112402   MWL 112403 |
| | | MWL 112407   MWL 112408 |
| | | MWL 112409   MWL 112410 |
| | | MWL 112414   MWL 112416 |
| | | MWL 112439   MWL 112443 |
| | | MWL 112444   MWL 112445 |
| | | MWL 112464   MWL 112465 |
| | | MWL 112469   MWL 112475 |
| Plaintiffs 1st set of requests directed to MWL: 52 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 114073   MWL 114075 |
| | | MWL 111565   MWL 111568 |
| | | MWL 111572   MWL 111574 |
| | | MWL 110373   MWL 110380 |
| | | MWL 118496   MWL 118627 |

| Plaintiffs 1st set of requests directed to MWL: 17, 23, 24, 26, 28 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 110173   MWL 110175 |
| --- | --- | --- |
| | | MWL 110932   MWL 110935 |
| | | MWL 112417   MWL 112421 |
| | | MWL 112422   MWL 112423 |
| | | MWL 113904   MWL 113906 |
| | | MWL 113822   MWL 113829 |
| | | MWL 116095   MWL 116096 |
| | | MWL 116261   MWL 116458 |
| | | MWL 114103   MWL 114105 |
| | | MWL 114119   MWL 114120 |
| | | MWL 114195   MWL 114199 |
| | | MWL 110936   MWL 110946 |
| | | MWL 109822   MWL 109825 |
| | | MWL 109869   MWL 109870 |
| | | MWL 111036   MWL 111143 |
| | | MWL 111144   MWL 111217 |
| | | MWL 111218   MWL 111291 |
| | | MWL 109915   MWL 109918 |
| | | MWL 114739   MWL 114746 |
| | | MWL 109635   MWL 109641 |
| | | MWL 110099   MWL 110103 |
| | | MWL 110156   MWL 110162 |
| | | MWL 110182   MWL 110184 |
| | | MWL 110254   MWL 110272 |
| | | MWL 111020   MWL 111026 |
| | | MWL 107661   MWL 107680 |
| | | MWL 103549   MWL 103559 |
| | | MWL 103591   MWL 103606 |
| | | MWL 103607   MWL 103623 |
| | | MWL 103624   MWL 103650 |
| | | MWL 103651   MWL 103659 |
| | | MWL 103560   MWL 103564 |
| | | MWL 113938   MWL 113953 |
| | | MWL 114235   MWL 114249 |
| | | MWL 114112   MWL 114118 |
| | | MWL 103574   MWL 103583 |
| | | MWL 103584   MWL 103590 |
| | | |
| | | MWL 110016   MWL 110016 |
| | | MWL 110220   MWL 110221 |
| | | MWL 109203   MWL 109209 |
| | | MWL 110017   MWL 110020 |

8/15/2017 Supplemental Production

| Plaintiffs 1st set of requests directed to MWL: 31, 33 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 112411   MWL 112413 |
|---|---|---|
| | | MWL 112424   MWL 112426 |
| | | MWL 112436   MWL 112438 |
| | | MWL 112452   MWL 112461 |
| | | MWL 112466   MWL 112468 |
| | | MWL 113994   MWL 114007 |
| | | MWL 112395   MWL 112401 |
| | | MWL 114073   MWL 114075 |
| | | MWL 112383   MWL 112388 |
| | | MWL 112377   MWL 112382 |
| | | MWL 103365   MWL 103370 |
| | | MWL 103371   MWL 103377 |
| | | MWL 108585   MWL 108587 |
| | | MWL 109173   MWL 109174 |
| | | MWL 109175   MWL 109181 |
| | | MWL 109182   MWL 109184 |
| | | MWL 109200   MWL 109202 |
| | | MWL 109210   MWL 109213 |
| | | MWL 109214   MWL 109216 |
| | | MWL 109217   MWL 109219 |
| | | MWL 109220   MWL 109227 |
| | | MWL 109228   MWL 109229 |
| | | MWL 109230   MWL 109232 |
| | | MWL 109233   MWL 109235 |
| | | MWL 109236   MWL 109239 |
| | | MWL 109240   MWL 109243 |
| | | MWL 109244   MWL 109245 |
| | | MWL 109246   MWL 109249 |
| | | MWL 109250   MWL 109253 |
| | | MWL 109254   MWL 109258 |
| | | MWL 109259   MWL 109262 |
| | | MWL 109263   MWL 109272 |
| | | MWL 109273   MWL 109277 |
| | | MWL 109278   MWL 109281 |
| | | MWL 109282   MWL 109287 |
| | | MWL 109288   MWL 109293 |

|  |  | MWL 109294   MWL 109296 |
|---|---|---|
|  |  | MWL 109297   MWL 109299 |
|  |  | MWL 109300   MWL 109303 |
|  |  | MWL 109304   MWL 109307 |
|  |  | MWL 109308   MWL 109314 |
|  |  | MWL 109315   MWL 109316 |
|  |  | MWL 109317   MWL 109320 |
|  |  | MWL 109321   MWL 109327 |
|  |  | MWL 109328   MWL 109329 |
|  |  | MWL 109330   MWL 109332 |
|  |  | MWL 109333   MWL 109334 |
|  |  | MWL 109335   MWL 109338 |
|  |  | MWL 109339   MWL 109343 |
|  |  | MWL 109344   MWL 109349 |
|  |  | MWL 109350   MWL 109356 |
|  |  | MWL 109357   MWL 109361 |
|  |  | MWL 109362   MWL 109364 |
|  |  | MWL 109365   MWL 109368 |
|  |  | MWL 109369   MWL 109370 |
|  |  | MWL 109697   MWL 109703 |
|  |  | MWL 109704   MWL 109707 |
|  |  | MWL 109826   MWL 109828 |
|  |  | MWL 109843   MWL 109844 |
|  |  | MWL 109852   MWL 109853 |
|  |  | MWL 109875   MWL 109876 |
|  |  | MWL 109877   MWL 109878 |
|  |  | MWL 109883   MWL 109883 |
|  |  | MWL 109893   MWL 109895 |
|  |  | MWL 109896   MWL 109897 |
|  |  | MWL 114413   MWL 114425 |
|  |  | MWL 114570   MWL 114574 |
|  |  | MWL 114627   MWL 114628 |
|  |  | MWL 114645   MWL 114649 |
|  |  | MWL 114674   MWL 114678 |
|  |  | MWL 115125   MWL 115126 |
|  |  | MWL 115127   MWL 115128 |

8/15/2017 Supplemental Production

| | | |
|---|---|---|
| | | MWL 115129   MWL 115131 |
| | | MWL 115162   MWL 115164 |
| | | MWL 115165   MWL 115167 |
| | | MWL 115168   MWL 115169 |
| | | MWL 115170   MWL 115171 |
| | | MWL 115172   MWL 115173 |
| | | MWL 115197   MWL 115199 |
| | | MWL 115203   MWL 115204 |
| | | MWL 115205   MWL 115206 |
| | | MWL 115207   MWL 115208 |
| | | MWL 115212   MWL 115214 |
| | | MWL 115231   MWL 115232 |
| | | MWL 115254   MWL 115256 |
| | | MWL 115260   MWL 115264 |
| | | MWL 115265   MWL 115268 |
| | | MWL 115293   MWL 115294 |
| | | MWL 115300   MWL 115304 |
| | | MWL 115305   MWL 115306 |
| | | MWL 115330   MWL 115331 |
| | | MWL 115350   MWL 115354 |
| | | MWL 115355   MWL 115357 |
| | | MWL 115372   MWL 115375 |
| | | MWL 115395   MWL 115397 |
| | | MWL 115411   MWL 115412 |
| | | MWL 115413   MWL 115414 |
| | | MWL 115419   MWL 115420 |
| | | MWL 115434   MWL 115438 |
| | | MWL 115439   MWL 115442 |
| | | MWL 115443   MWL 115446 |
| | | MWL 115447   MWL 115449 |
| | | MWL 115450   MWL 115452 |
| | | MWL 115453   MWL 115456 |
| | | MWL 115462   MWL 115463 |
| | | MWL 115464   MWL 115466 |
| | | MWL 115494   MWL 115495 |
| | | MWL 115534   MWL 115535 |

| | | |
|---|---|---|
| | | MWL 115559   MWL 115562 |
| | | MWL 115614   MWL 115618 |
| | | MWL 115619   MWL 115620 |
| | | MWL 115621   MWL 115622 |
| | | MWL 115631   MWL 115632 |
| | | MWL 115638   MWL 115640 |
| | | MWL 115650   MWL 115651 |
| | | MWL 115652   MWL 115654 |
| | | MWL 115677   MWL 115679 |
| | | MWL 115680   MWL 115681 |
| | | MWL 115682   MWL 115684 |
| | | MWL 115685   MWL 115687 |
| | | MWL 115688   MWL 115690 |
| | | MWL 115691   MWL 115693 |
| | | MWL 115694   MWL 115695 |
| | | MWL 115696   MWL 115697 |
| | | MWL 118651   MWL 118653 |
| | | MWL 109923   MWL 109926 |
| | | MWL 114690   MWL 114692 |
| | | MWL 109822   MWL 109825 |
| | | MWL 103423   MWL 103431 |
| | | MWL 107043   MWL 107052 |
| | | MWL 107284   MWL 107292 |
| | | MWL 107753   MWL 107757 |
| | | MWL 107849   MWL 107852 |
| | | MWL 108014   MWL 108038 |
| | | MWL 108149   MWL 108157 |
| | | MWL 108158   MWL 108163 |
| | | MWL 108296   MWL 108301 |
| | | MWL 108392   MWL 108401 |
| | | MWL 108847   MWL 108853 |
| | | MWL 108854   MWL 108859 |
| | | MWL 109193   MWL 109199 |
| | | MWL 109860   MWL 109861 |
| | | MWL 109948   MWL 109954 |
| | | MWL 109958   MWL 109961 |

| | | |
|---|---|---|
| | | MWL 110072   MWL 110073 |
| | | MWL 110074   MWL 110075 |
| | | MWL 110282   MWL 110284 |
| | | MWL 110292   MWL 110293 |
| | | MWL 110318   MWL 110322 |
| | | MWL 110329   MWL 110332 |
| | | MWL 110333   MWL 110335 |
| | | MWL 110341   MWL 110343 |
| | | MWL 110349   MWL 110350 |
| | | MWL 110363   MWL 110364 |
| | | MWL 110365   MWL 110366 |
| | | MWL 110367   MWL 110368 |
| | | MWL 110369   MWL 110370 |
| | | MWL 110371   MWL 110372 |
| | | MWL 110407   MWL 110407 |
| | | MWL 110466   MWL 110467 |
| | | MWL 110518   MWL 110519 |
| | | MWL 110523   MWL 110524 |
| | | MWL 110525   MWL 110526 |
| | | MWL 110527   MWL 110528 |
| | | MWL 110529   MWL 110530 |
| | | MWL 110667   MWL 110669 |
| | | MWL 110670   MWL 110671 |
| | | MWL 110677   MWL 110678 |
| | | MWL 111027   MWL 111028 |
| | | MWL 111029   MWL 111035 |
| | | MWL 111348   MWL 111355 |
| | | MWL 111560   MWL 111561 |
| | | MWL 111562   MWL 111564 |
| | | MWL 111569   MWL 111571 |
| | | MWL 111946   MWL 112144 |
| | | MWL 112336   MWL 112339 |
| | | MWL 112517   MWL 112520 |
| | | MWL 113517   MWL 113533 |
| | | MWL 117054   MWL 117054 |
| | | MWL 117748   MWL 117761 |

|  |  | MWL 117769  MWL 117780 |
|--|--|--|
|  |  | MWL 117859  MWL 117868 |
|  |  | MWL 117869  MWL 117878 |
|  |  | MWL 117908  MWL 117927 |
|  |  | MWL 117948  MWL 117989 |
|  |  | MWL 118122  MWL 118125 |
|  |  | MWL 118126  MWL 118128 |
|  |  | MWL 118129  MWL 118138 |
|  |  | MWL 118139  MWL 118146 |
|  |  | MWL 118147  MWL 118181 |
|  |  | MWL 118390  MWL 118416 |
|  |  | MWL 118417  MWL 118418 |
|  |  | MWL 111303  MWL 111313 |
|  |  | MWL 112244  MWL 112253 |
|  |  | MWL 117045  MWL 117050 |
|  |  | MWL 113414  MWL 113423 |
|  |  | MWL 114230  MWL 114234 |
|  |  | MWL 109635  MWL 109641 |
|  |  | MWL 110354  MWL 110358 |
|  |  | MWL 110468  MWL 110475 |
|  |  | MWL 114426  MWL 114435 |
|  |  | MWL 107150  MWL 107158 |
|  |  | MWL 111298  MWL 111302 |
|  |  | MWL 117879  MWL 117902 |
|  |  | MWL 105579  MWL 105587 |
|  |  | MWL 105680  MWL 105684 |
|  |  | MWL 105706  MWL 105712 |
|  |  | MWL 105728  MWL 105736 |
|  |  | MWL 105742  MWL 105752 |
|  |  | MWL 107053  MWL 107059 |
|  |  | MWL 107078  MWL 107082 |
|  |  | MWL 107515  MWL 107522 |
|  |  | MWL 108290  MWL 108295 |
|  |  | MWL 108328  MWL 108336 |
|  |  | MWL 108351  MWL 108357 |
|  |  | MWL 110737  MWL 110740 |

| | | |
|---|---|---|
| | | MWL 111712   MWL 111714 |
| | | MWL 111741   MWL 111742 |
| | | MWL 111763   MWL 111764 |
| | | MWL 111767   MWL 111768 |
| | | MWL 111819   MWL 111821 |
| | | MWL 112254   MWL 112262 |
| | | MWL 112427   MWL 112428 |
| | | MWL 112434   MWL 112435 |
| | | MWL 113465   MWL 113473 |
| | | MWL 113474   MWL 113483 |
| | | MWL 113484   MWL 113490 |
| | | MWL 113500   MWL 113516 |
| | | MWL 113954   MWL 113956 |
| | | MWL 113957   MWL 113958 |
| | | MWL 113962   MWL 113963 |
| | | MWL 114030   MWL 114031 |
| | | MWL 114099   MWL 114102 |
| | | MWL 114156   MWL 114157 |
| | | MWL 114202   MWL 114203 |
| | | MWL 114227   MWL 114229 |
| | | MWL 114724   MWL 114733 |
| | | MWL 114747   MWL 114753 |
| | | MWL 114802   MWL 114805 |
| | | MWL 114845   MWL 114848 |
| | | MWL 115034   MWL 115042 |
| | | MWL 115047   MWL 115050 |
| | | MWL 115051   MWL 115055 |
| | | MWL 105588   MWL 105679 |
| | | MWL 107605   MWL 107617 |
| | | MWL 107661   MWL 107680 |
| | | MWL 107713   MWL 107737 |
| | | MWL 114849   MWL 114861 |
| | | MWL 115056   MWL 115079 |
| | | MWL 115322   MWL 115326 |
| | | MWL 115392   MWL 115394 |
| | | MWL 115539   MWL 115540 |

| | | |
|---|---|---|
| | | MWL 115574   MWL 115578 |
| | | MWL 115627   MWL 115630 |
| | | MWL 111723   MWL 111726 |
| | | MWL 109708   MWL 109712 |
| | | MWL 111292   MWL 111297 |
| | | MWL 111314   MWL 111324 |
| | | MWL 111356   MWL 111364 |
| | | MWL 113446   MWL 113464 |
| | | MWL 117941   MWL 117947 |
| | | MWL 102975   MWL 102979 |
| | | MWL 102980   MWL 102990 |
| | | MWL 102991   MWL 102995 |
| | | MWL 102996   MWL 103017 |
| | | MWL 103018   MWL 103033 |
| | | MWL 103034   MWL 103039 |
| | | MWL 103040   MWL 103055 |
| | | MWL 103056   MWL 103061 |
| | | MWL 103062   MWL 103067 |
| | | MWL 103068   MWL 103076 |
| | | MWL 103077   MWL 103089 |
| | | MWL 103090   MWL 103160 |
| | | MWL 103161   MWL 103177 |
| | | MWL 103178   MWL 103193 |
| | | MWL 103194   MWL 103206 |
| | | MWL 103207   MWL 103216 |
| | | MWL 103217   MWL 103231 |
| | | MWL 103232   MWL 103260 |
| | | MWL 103261   MWL 103265 |
| | | MWL 103266   MWL 103270 |
| | | MWL 103271   MWL 103276 |
| | | MWL 103277   MWL 103281 |
| | | MWL 103282   MWL 103290 |
| | | MWL 103291   MWL 103300 |
| | | MWL 103301   MWL 103314 |
| | | MWL 103315   MWL 103327 |
| | | MWL 103342   MWL 103351 |

| | | |
|---|---|---|
| | | MWL 103549   MWL 103559 |
| | | MWL 103565   MWL 103573 |
| | | MWL 103591   MWL 103606 |
| | | MWL 103607   MWL 103623 |
| | | MWL 103624   MWL 103650 |
| | | MWL 103651   MWL 103659 |
| | | MWL 112340   MWL 112343 |
| | | MWL 112375   MWL 112376 |
| | | MWL 103328   MWL 103341 |
| | | MWL 114204   MWL 114226 |
| | | MWL 103560   MWL 103564 |
| | | MWL 113938   MWL 113953 |
| | | MWL 114235   MWL 114249 |
| | | MWL 103574   MWL 103583 |
| | | MWL 103584   MWL 103590 |
| | | MWL 111756   MWL 111760 |
| | | MWL 114178   MWL 114179 |
| | | MWL 114734   MWL 114738 |
| | | MWL 115043   MWL 115046 |
| | | MWL 114830   MWL 114844 |
| | | MWL 103730   MWL 103735 |
| | | MWL 103736   MWL 103741 |
| | | MWL 103742   MWL 103749 |
| | | MWL 103750   MWL 103755 |
| | | MWL 103756   MWL 103770 |
| | | MWL 103771   MWL 103780 |
| | | MWL 103781   MWL 103800 |
| | | MWL 109185   MWL 109192 |
| | | MWL 109713   MWL 109722 |
| | | MWL 109884   MWL 109892 |
| | | MWL 114400   MWL 114404 |
| | | MWL 114679   MWL 114682 |
| | | MWL 114683   MWL 114685 |
| | | MWL 115215   MWL 115222 |
| | | MWL 115307   MWL 115309 |
| | | MWL 115310   MWL 115317 |

| | | |
|---|---|---|
| | | MWL 115385   MWL 115387 |
| | | MWL 109203   MWL 109209 |
| | | MWL 103378   MWL 103396 |
| | | MWL 103447   MWL 103455 |
| | | MWL 103456   MWL 103460 |
| | | MWL 103461   MWL 103466 |
| | | MWL 103467   MWL 103475 |
| | | MWL 103476   MWL 103482 |
| | | MWL 103483   MWL 103499 |
| | | MWL 103500   MWL 103513 |
| | | MWL 103514   MWL 103534 |
| | | MWL 103535   MWL 103548 |
| | | MWL 103801   MWL 103809 |
| | | MWL 103810   MWL 103816 |
| | | MWL 104216   MWL 104225 |
| | | MWL 104275   MWL 104285 |
| | | MWL 104327   MWL 104337 |
| | | MWL 104434   MWL 104436 |
| | | MWL 104437   MWL 104439 |
| | | MWL 104440   MWL 104442 |
| | | MWL 104443   MWL 104445 |
| | | MWL 104446   MWL 104448 |
| | | MWL 104472   MWL 104474 |
| | | MWL 104475   MWL 104477 |
| | | MWL 104534   MWL 104538 |
| | | MWL 104539   MWL 104547 |
| | | MWL 104570   MWL 104577 |
| | | MWL 104578   MWL 104581 |
| | | MWL 104582   MWL 104585 |
| | | MWL 104586   MWL 104591 |
| | | MWL 104592   MWL 104599 |
| | | MWL 104600   MWL 104606 |
| | | MWL 104607   MWL 104612 |
| | | MWL 104637   MWL 104644 |
| | | MWL 104694   MWL 104703 |
| | | MWL 104715   MWL 104723 |

| | | |
|---|---|---|
| | | MWL 104814   MWL 104824 |
| | | MWL 104864   MWL 104874 |
| | | MWL 105120   MWL 105129 |
| | | MWL 105130   MWL 105138 |
| | | MWL 105139   MWL 105148 |
| | | MWL 105149   MWL 105154 |
| | | MWL 105155   MWL 105167 |
| | | MWL 105180   MWL 105184 |
| | | MWL 105185   MWL 105190 |
| | | MWL 105191   MWL 105203 |
| | | MWL 105204   MWL 105210 |
| | | MWL 105211   MWL 105218 |
| | | MWL 105219   MWL 105230 |
| | | MWL 105254   MWL 105261 |
| | | MWL 105269   MWL 105274 |
| | | MWL 105275   MWL 105286 |
| | | MWL 105287   MWL 105291 |
| | | MWL 105382   MWL 105393 |
| | | MWL 105394   MWL 105405 |
| | | MWL 107032   MWL 107042 |
| | | MWL 107060   MWL 107077 |
| | | MWL 107188   MWL 107191 |
| | | MWL 107192   MWL 107196 |
| | | MWL 107256   MWL 107267 |
| | | MWL 107293   MWL 107298 |
| | | MWL 107299   MWL 107302 |
| | | MWL 107408   MWL 107413 |
| | | MWL 107430   MWL 107442 |
| | | MWL 107538   MWL 107542 |
| | | MWL 107543   MWL 107555 |
| | | MWL 107556   MWL 107582 |
| | | MWL 107640   MWL 107646 |
| | | MWL 107738   MWL 107742 |
| | | MWL 107743   MWL 107752 |
| | | MWL 107815   MWL 107828 |
| | | MWL 107829   MWL 107838 |

| | | |
|---|---|---|
| | | MWL 107839   MWL 107843 |
| | | MWL 107844   MWL 107848 |
| | | MWL 107862   MWL 107873 |
| | | MWL 107937   MWL 107940 |
| | | MWL 107941   MWL 107945 |
| | | MWL 107988   MWL 108002 |
| | | MWL 108003   MWL 108013 |
| | | MWL 108082   MWL 108091 |
| | | MWL 108092   MWL 108096 |
| | | MWL 108111   MWL 108133 |
| | | MWL 108134   MWL 108148 |
| | | MWL 108164   MWL 108186 |
| | | MWL 108187   MWL 108195 |
| | | MWL 108217   MWL 108225 |
| | | MWL 108226   MWL 108244 |
| | | MWL 108257   MWL 108273 |
| | | MWL 108274   MWL 108289 |
| | | MWL 108302   MWL 108306 |
| | | MWL 108307   MWL 108322 |
| | | MWL 108323   MWL 108327 |
| | | MWL 108337   MWL 108350 |
| | | MWL 108402   MWL 108436 |
| | | MWL 108437   MWL 108444 |
| | | MWL 108445   MWL 108459 |
| | | MWL 108460   MWL 108465 |
| | | MWL 108474   MWL 108481 |
| | | MWL 108510   MWL 108529 |
| | | MWL 108530   MWL 108537 |
| | | MWL 108549   MWL 108570 |
| | | MWL 108571   MWL 108575 |
| | | MWL 108588   MWL 108600 |
| | | MWL 108601   MWL 108620 |
| | | MWL 108621   MWL 108625 |
| | | MWL 108648   MWL 108660 |
| | | MWL 108762   MWL 108765 |
| | | MWL 108776   MWL 108780 |

| | | |
|---|---|---|
| | | MWL 108815   MWL 108818 |
| | | MWL 108819   MWL 108823 |
| | | MWL 108824   MWL 108829 |
| | | MWL 108830   MWL 108841 |
| | | MWL 108842   MWL 108846 |
| | | MWL 108860   MWL 108874 |
| | | MWL 108909   MWL 108918 |
| | | MWL 108919   MWL 108938 |
| | | MWL 108960   MWL 108969 |
| | | MWL 108970   MWL 108977 |
| | | MWL 109003   MWL 109013 |
| | | MWL 109014   MWL 109022 |
| | | MWL 109023   MWL 109036 |
| | | MWL 109135   MWL 109143 |
| | | MWL 109144   MWL 109163 |
| | | MWL 109164   MWL 109172 |
| | | MWL 110415   MWL 110429 |
| | | MWL 110430   MWL 110433 |
| | | MWL 110446   MWL 110450 |
| | | MWL 110451   MWL 110457 |
| | | MWL 110494   MWL 110500 |
| | | MWL 112669   MWL 112676 |
| | | MWL 115641   MWL 115649 |
| | | MWL 115655   MWL 115676 |
| | | MWL 117055   MWL 117060 |
| | | MWL 104645   MWL 104660 |
| | | MWL 104771   MWL 104776 |
| | | MWL 104825   MWL 104842 |
| | | MWL 105351   MWL 105381 |
| | | MWL 110373   MWL 110380 |
| | | MWL 104624   MWL 104636 |
| | | MWL 104661   MWL 104683 |
| | | MWL 104757   MWL 104770 |
| | | MWL 105231   MWL 105241 |
| | | MWL 104777   MWL 104813 |
| | | MWL 106733   MWL 106750 |

| | | |
|---|---|---|
| | | MWL 105553   MWL 105578 |
| | | MWL 105891   MWL 105904 |
| | | MWL 106132   MWL 106152 |
| | | MWL 110531   MWL 110546 |
| | | MWL 114309   MWL 114315 |
| | | MWL 110381   MWL 110392 |
| | | MWL 106153   MWL 106184 |
| | | MWL 110501   MWL 110515 |
| | | MWL 109933   MWL 109947 |
| | | MWL 114924   MWL 114936 |
| | | MWL 103432   MWL 103446 |
| | | MWL 104188   MWL 104196 |
| | | MWL 104526   MWL 104533 |
| | | MWL 104550   MWL 104569 |
| | | MWL 104684   MWL 104693 |
| | | MWL 104704   MWL 104714 |
| | | MWL 107083   MWL 107109 |
| | | MWL 107159   MWL 107178 |
| | | MWL 107210   MWL 107219 |
| | | MWL 107245   MWL 107255 |
| | | MWL 107268   MWL 107283 |
| | | MWL 107303   MWL 107322 |
| | | MWL 107414   MWL 107429 |
| | | MWL 107443   MWL 107464 |
| | | MWL 107706   MWL 107712 |
| | | MWL 108039   MWL 108043 |
| | | MWL 108781   MWL 108799 |
| | | MWL 114320   MWL 114324 |
| | | MWL 103418   MWL 103422 |
| | | MWL 105262   MWL 105268 |
| | | MWL 105292   MWL 105314 |
| | | MWL 105406   MWL 105434 |
| | | MWL 105449   MWL 105552 |
| | | MWL 105685   MWL 105689 |
| | | MWL 105690   MWL 105705 |
| | | MWL 105737   MWL 105741 |

| | | |
|---|---|---|
| | | MWL 105753   MWL 105776 |
| | | MWL 105810   MWL 105822 |
| | | MWL 106716   MWL 106723 |
| | | MWL 106724   MWL 106732 |
| | | MWL 106917   MWL 106943 |
| | | MWL 106944   MWL 106953 |
| | | MWL 106968   MWL 106982 |
| | | MWL 106983   MWL 106991 |
| | | MWL 106992   MWL 107010 |
| | | MWL 107197   MWL 107209 |
| | | MWL 107395   MWL 107402 |
| | | MWL 107523   MWL 107537 |
| | | MWL 107853   MWL 107861 |
| | | MWL 107874   MWL 107888 |
| | | MWL 107889   MWL 107898 |
| | | MWL 107946   MWL 107987 |
| | | MWL 108068   MWL 108081 |
| | | MWL 108097   MWL 108110 |
| | | MWL 108245   MWL 108256 |
| | | MWL 108358   MWL 108368 |
| | | MWL 108374   MWL 108391 |
| | | MWL 108466   MWL 108473 |
| | | MWL 108482   MWL 108491 |
| | | MWL 108538   MWL 108548 |
| | | MWL 108576   MWL 108584 |
| | | MWL 108661   MWL 108673 |
| | | MWL 108696   MWL 108703 |
| | | MWL 108766   MWL 108775 |
| | | MWL 108800   MWL 108814 |
| | | MWL 108875   MWL 108888 |
| | | MWL 108939   MWL 108959 |
| | | MWL 109037   MWL 109045 |
| | | MWL 109046   MWL 109053 |
| | | MWL 109065   MWL 109079 |
| | | MWL 109107   MWL 109118 |
| | | MWL 109119   MWL 109134 |

| | | |
|---|---|---|
| | | MWL 110741   MWL 110931 |
| | | MWL 114693   MWL 114700 |
| | | MWL 114701   MWL 114709 |
| | | MWL 114890   MWL 114897 |
| | | MWL 115022   MWL 115033 |
| | | MWL 115098   MWL 115114 |
| | | MWL 106185   MWL 106348 |
| | | MWL 106349   MWL 106533 |
| | | MWL 106537   MWL 106715 |
| | | MWL 106751   MWL 106916 |
| | | MWL 108725   MWL 108761 |
| | | MWL 105435   MWL 105448 |
| | | MWL 105713   MWL 105727 |
| | | MWL 105777   MWL 105788 |
| | | MWL 106014   MWL 106053 |
| | | MWL 106954   MWL 106967 |
| | | MWL 107220   MWL 107235 |
| | | MWL 107471   MWL 107500 |
| | | MWL 107501   MWL 107514 |
| | | MWL 107618   MWL 107639 |
| | | MWL 107647   MWL 107660 |
| | | MWL 107681   MWL 107705 |
| | | MWL 107758   MWL 107767 |
| | | MWL 107768   MWL 107779 |
| | | MWL 107780   MWL 107814 |
| | | MWL 107899   MWL 107913 |
| | | MWL 107914   MWL 107923 |
| | | MWL 107924   MWL 107936 |
| | | MWL 108060   MWL 108067 |
| | | MWL 108492   MWL 108509 |
| | | MWL 108626   MWL 108647 |
| | | MWL 108674   MWL 108685 |
| | | MWL 108686   MWL 108695 |
| | | MWL 108708   MWL 108724 |
| | | MWL 108889   MWL 108908 |
| | | MWL 109054   MWL 109064 |

| | | |
|---|---|---|
| | | MWL 109100   MWL 109106 |
| | | MWL 114754   MWL 114776 |
| | | MWL 114806   MWL 114814 |
| | | MWL 114815   MWL 114829 |
| | | MWL 114947   MWL 114970 |
| | | MWL 115080   MWL 115097 |
| | | MWL 118104   MWL 118121 |
| | | MWL 103352   MWL 103364 |
| | | MWL 107110   MWL 107149 |
| | | MWL 114279   MWL 114282 |
| | | MWL 114283   MWL 114289 |
| | | MWL 115223   MWL 115230 |
| | | MWL 105789   MWL 105809 |
| | | MWL 114971   MWL 114988 |
| | | MWL 104126   MWL 104140 |
| | | MWL 104141   MWL 104154 |
| | | MWL 104197   MWL 104215 |
| | | MWL 104226   MWL 104248 |
| | | MWL 104249   MWL 104259 |
| | | MWL 104286   MWL 104326 |
| | | MWL 104338   MWL 104358 |
| | | MWL 104503   MWL 104525 |
| | | MWL 104172   MWL 104187 |
| | | MWL 104155   MWL 104171 |
| | | MWL 111325   MWL 111347 |
| | | MWL 107011   MWL 107031 |
| | | MWL 114353   MWL 114371 |
| | | MWL 105168   MWL 105179 |
| | | MWL 105242   MWL 105253 |
| | | MWL 105315   MWL 105331 |
| | | MWL 105332   MWL 105350 |
| | | MWL 108196   MWL 108216 |
| | | MWL 103397   MWL 103417 |
| | | MWL 103660   MWL 103673 |
| | | MWL 103674   MWL 103682 |
| | | MWL 103683   MWL 103691 |

|  |  | MWL 103692   MWL 103700<br>MWL 103701   MWL 103709<br>MWL 116896   MWL 116901<br>MWL 116532   MWL 116563<br>MWL 104373   MWL 104428<br>MWL 112857   MWL 112864<br>MWL 112354   MWL 112361<br>MWL 112362   MWL 112367<br>MWL 112392   MWL 112394<br>MWL 112469   MWL 112475<br>MWL 114457   MWL 114459<br>MWL 113929   MWL 113931<br>MWL 114022   MWL 114023<br>MWL 114082   MWL 114083 |
|---|---|---|
| Plaintiffs 1st set of requests directed to MWL: 19 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 109726   MWL 109729<br>MWL 110273   MWL 110274<br>MWL 112344   MWL 112345<br>MWL 113981   MWL 113985<br>MWL 114139   MWL 114146<br>MWL 114158   MWL 114161<br>MWL 114189   MWL 114192<br>MWL 114408   MWL 114410<br>MWL 114411   MWL 114412<br>MWL 114672   MWL 114673<br>MWL 115343   MWL 115347<br>MWL 114013   MWL 114017<br>MWL 112383   MWL 112388<br>MWL 112368   MWL 112374<br>MWL 113810   MWL 113821<br>MWL 113909   MWL 113910<br>MWL 113911   MWL 113913<br>MWL 113914   MWL 113915<br>MWL 113916   MWL 113917<br>MWL 113918   MWL 113919<br>MWL 113920   MWL 113923 |

| | | |
|---|---|---|
| | | MWL 113932   MWL 113937 |
| | | MWL 113959   MWL 113961 |
| | | MWL 113978   MWL 113980 |
| | | MWL 114089   MWL 114094 |
| | | MWL 114095   MWL 114097 |
| | | MWL 114121   MWL 114124 |
| | | MWL 114125   MWL 114126 |
| | | MWL 114127   MWL 114128 |
| | | MWL 114129   MWL 114138 |
| | | MWL 114162   MWL 114164 |
| | | MWL 114168   MWL 114169 |
| | | MWL 114170   MWL 114172 |
| | | MWL 114173   MWL 114177 |
| | | MWL 114180   MWL 114184 |
| | | MWL 114185   MWL 114188 |
| | | MWL 114193   MWL 114194 |
| | | MWL 114200   MWL 114201 |
| | | MWL 109692   MWL 109693 |
| | | MWL 109694   MWL 109696 |
| | | MWL 109697   MWL 109703 |
| | | MWL 109723   MWL 109725 |
| | | MWL 109816   MWL 109819 |
| | | MWL 109820   MWL 109821 |
| | | MWL 109829   MWL 109831 |
| | | MWL 109845   MWL 109847 |
| | | MWL 109864   MWL 109866 |
| | | MWL 109873   MWL 109874 |
| | | MWL 109879   MWL 109882 |
| | | MWL 109898   MWL 109901 |
| | | MWL 109919   MWL 109922 |
| | | MWL 109923   MWL 109926 |
| | | MWL 109927   MWL 109928 |
| | | MWL 109929   MWL 109932 |
| | | MWL 114686   MWL 114689 |
| | | MWL 109832   MWL 109833 |
| | | MWL 109955   MWL 109957 |

| | | |
|---|---|---|
| | | MWL 109902   MWL 109904 |
| | | MWL 110675   MWL 110676 |
| | | MWL 110679   MWL 110682 |
| | | MWL 113964   MWL 113967 |
| | | MWL 113968   MWL 113970 |
| | | MWL 113973   MWL 113974 |
| | | MWL 109857   MWL 109859 |
| | | MWL 110156   MWL 110162 |
| | | MWL 110182   MWL 110184 |
| | | MWL 110217   MWL 110218 |
| | | MWL 110279   MWL 110281 |
| | | MWL 110285   MWL 110287 |
| | | MWL 110288   MWL 110291 |
| | | MWL 110299   MWL 110301 |
| | | MWL 110302   MWL 110303 |
| | | MWL 110304   MWL 110305 |
| | | MWL 110316   MWL 110317 |
| | | MWL 110323   MWL 110325 |
| | | MWL 110354   MWL 110358 |
| | | MWL 110398   MWL 110399 |
| | | MWL 110458   MWL 110459 |
| | | MWL 114426   MWL 114435 |
| | | MWL 110254   MWL 110272 |
| | | MWL 114476   MWL 114490 |
| | | MWL 114654   MWL 114659 |
| | | MWL 114491   MWL 114492 |
| | | MWL 114650   MWL 114653 |
| | | MWL 109848   MWL 109851 |
| | | MWL 114436   MWL 114439 |
| | | MWL 110672   MWL 110674 |
| | | MWL 109834   MWL 109839 |
| | | MWL 110014   MWL 110015 |
| | | MWL 110017   MWL 110020 |
| | | MWL 110036   MWL 110041 |
| | | MWL 110078   MWL 110083 |
| | | MWL 114309   MWL 114315 |

8/15/2017 Supplemental Production

| | | MWL 110381   MWL 110392<br>MWL 110294   MWL 110298<br>MWL 110501   MWL 110515<br>MWL 109933   MWL 109947<br>MWL 114924   MWL 114936<br>MWL 110132   MWL 110142<br>MWL 114353   MWL 114371<br>MWL 110149   MWL 110155 |
|---|---|---|
| Plaintiffs 1st set of requests directed to MWL: 38, 40 | MWL Head Office – Makkah, Kingdom of Saudi Arabia | MWL 115252   MWL 115253<br>MWL 115006   MWL 115021<br>MWL 114898   MWL 114909<br>MWL 114862   MWL 114877<br>MWL 116516   MWL 116522 |