
Exhibit D

WAMY Saudi Arabia's Index to Supplemental
Responses to Plaintiff's Document Requests

| Category and Description | Responsive Document Req. No.s |
|---|---|
| SAMA: Documents consisting of correspondence, financial records and account documents | 9, 31, 32, 55 |
| Regions where WAMY has no office; WAMY support for UIO: Documents consisting of correspondence | 56, 57, 60, 61, 63 |
| Al Haramain: Documents consisting of reports and correspondence | 82, 83 |
| MWL and IIRO: Documents consisting of reports | 82, 83 |
| Adel Batterjee, BIC (Lajnat al Birr) and BIF: Documents consisting of correspondence, reports, press releases, financial records, and study | 97, 98, 99, 100 |
| Abdulrahman Alamoudi's connection to WAMY; donations to American Islamic Council: Documents consisting of letters requesting support | 26, 27, 29, 30, 31, 32, |
| Adel Husein/Adel Hamad  WAMY employment file, reports, petitions, correspondence | 10, 11, 29, 30, 31, 32, 102, 103 |
| Docs. taken by US or foreign authorities: Documents consisting of correspondence, reports, financial records, meeting agendas, and budgets | 7, 11, 19, 29, 30, 31, 32 |
| Hizb al Mujahideen (free Kashmir)    Documents consisting of correspondence and reports | 14, 20, 21, 29, 30, 31, 32 |
| Moro Islamic Liberation Front: Documents consisting of correspondence and financial record | 17, 26, 27, 29, 30, 31, 32 |
| All uses of the word "jihad"; WAMY's official position regarding US raids on Afghanistan after 9/11, United Jihad Council of Free Kashmir movement:  Documents consisting of correspondence | 20, 21, 45, 46 |
| Jamaat Islami: Documents consisting of correspondence, financial records, and requests for visas | 20, 21, 29, 30 |
| WAMY participation in fund raising ceremonies: Documents consisting of news releases of WAMY projects, correspondence, and reports | 58, 60, 80 |
| Taibah International Aid Association: Documents consisting of correspondence, reports, and financial records | 20, 21 |
| Arab Bank: Documents consisting of correspondence and reports | 5 |

| | |
|---|---|
| Association of Muslim Youth in America: Documents consisting of correspondence and financial records | 69, 104 |
| Arab Students Association/Muslim Arab Youth Association: Documents consisting of acknowledgement and correspondence | 20, 21, 29-32 |
| Muslim Students In India: Documents consisting of reports and correspondence | 13, 20, 21, |
| Holy land Foundation: Documents consisting of correspondence | 69, 104 |
| Institute of Islamic Information and Education, Chicago/Institute of Information and Islamic Culture: Documents consisting of correspondence, financial records, and travel records | 69, 104 |
| Int'l Institute of Islamic Thought: Documents consisting of correspondence | 69, 104 |
| Islamic Relief Agency/American Islamic Relief Agency: Documents consisting of reports, relief plan, and correspondence | 69, 104 |
| KSA, Saudi government: Documents consisting of correspondence, reports, remarks, financial record, and memorandum | 66, 71, 72, 76, 78, 79, 81 |
| Dr. Ahmed Tutonji: Documents consisting of correspondence, study reports, financial records, testimony and reports | 23, 24, 29, 30, 31, 32 |
| Chechnya: Documents consisting of project reports, correspondence, donation reports, press releases, reports, financial records and meeting minutes | 39, 40, 41 |
| Dr. Yusuf Al-Qardawi: Documents consisting of correspondence and statements | 23, 24, 29, 30, 31, 32 |
| Muhammad Maghazil: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| Berzinji/Jamal Barzanji: Documents consisting of visa application, correspondence and reports | 23, 24, 29, 30, 31, 32 |
| Mohammed Salem Omeish: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| Anwar Ibrahim: Documents consisting of correspondence, statements, and reports | 23, 24, 29, 30, 31, 32 |
| Mohammad Ayub Toker: Documents consisting of correspondence and report | 23, 24, 29, 30, 31, 32 |
| Taha Jaber Al-Alwani: Documents consisting of correspondence, financial record and project related document | 23, 24, 29, 30, 31, 32, 104, 105 |
| Lashkar Taibah: Documents consisting of | 20, 21, 29 |

| | |
|---|---|
| correspondence and copies of checks | |
| Abdul Rahman Al-Rajhi: Documents consisting of correspondence and financial records, | 23, 24, 29, 30, 31, 32 |
| Hassan Abdul Kadir | 23, 24, 29, 30, 31, 32 |
| Dr. Maneh Al-Johani: Documents consisting of correspondence and profile | 23, 24, 29, 30, 31, 32 |
| Mujahadeen Party/Hizbul Mujahedeen: Documents consisting of correspondence | 13, 29, 30, 31, 32 |
| Dr. Mohammed Ashraf Sarraf : Documents consisting of correspondence, project report, and legal document regarding proceedings in Canada | 20, 21 |
| Dr. Abdullah bin Saleh Al Obaid: Documents consisting of correspondence and reports | 23, 24, 29, 30, 31, 32 |
| Afghanistan: Documents consisting of correspondence, cooperation agreements, financial records, reports, budgets, and statements | 29, 30, 31, 32, 39, 40, 41, 42 |
| Albania: Documents consisting of reports, statements, support requests | 29, 30, 31, 32, 39, 40, 41, 42 |
| Algeria:  Documents consisting of correspondence | 39, 40, 41, 42 |
| Bosnia: Documents consisting of correspondence, reports, publications, financial records and news reports | 39, 40, 41, 42 |
| Kashmir: Documents consisting of correspondence, statements, and reports. | 39, 40, 41, 42 |
| Kenya: Documents consisting of correspondence | 39, 40, 41, 42 |
| Kosovo: Documents consisting of reports, correspondence, press releases, financial records, and project proposals | 39, 40, 41, 42 |
| Malaysia: Documents consisting of correspondence | 39, 40, 41, 42 |
| Ethiopia: Documents consisting of report, correspondence, and statement | 39, 40, 41, 42 |
| Egypt: Documents consisting of reports, correspondence, project proposals, and budget | 39, 40, 41, 42 |
| Pakistan: Documents consisting of reports, tables, budgets, financial records and correspondence | 10, 11, 29, 30, 31, 32, 39, 40, 41, 42 |
| Philippines: Documents consisting of financial record, report, and correspondence | 39, 40, 41, 42 |
| Indonesia: Documents consisting of correspondence, news releases, reports, financial record, and memoranda | 39, 40, 41, 42 |
| Somalia: Documents consisting of financial records, correspondence, meeting notes, statements, reports, agreements, office budget, and grant application | 39, 40, 41, 42 |

| | |
|---|---|
| Sudan: Documents consisting or correspondence, reports, press releases and financial records | 39, 40, 41, 42 |
| Tanzania: Documents consisting of reports and correspondence | 39, 40, 41, 42 |
| Yemen: Documents consisting of correspondence, reports, financial records | 39, 40, 41, 42 |
| ILCO: Documents consisting of correspondence, financial records, and reports | 26, 29, 30, 31, 32 |
| Professor Ali Shafi Al-Sheahri: Documents consisting of correspondence and meeting minutes | 23, 24, 29, 30, 31, 32 |
| SAAR Foundation: Documents consisting of report and correspondence | 104, 105 |
| Ahmed Ajaj: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| Anwar Hajaj: Documents consisting of correspondence and report | 23, 24, 29, 30, 31, 32 |
| Nazir Qureshi: Documents consisting of correspondence, financial records, and travel documents | 14, 23, 24, 29, 30, 31, 32 |
| Abdul Hameed Abu Soliman (Abdelhamid Suleiman): Documents consisting of correspondence, resume, travel documents, and interview | 23, 24, 29, 30, 31, 32 |
| Saleh al Wohaibi: Documents consisting of correspondence and position paper | 23, 24, 29, 30, 31, 32 |
| Bader Al-Hamzi: Documents consisting of press release | 23, 24, 29, 30, 31, 32 |
| Ibrahim Al Zayat: Documents consisting of correspondence, reports, meeting agendas, and memorandum | 23, 24, 29, 30, 31, 32 |
| Ibrahim S. Abdullah/Ibrahim Suleiman: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| E'etelaf Al-Khair: Documents consisting of correspondence, reports, statements, advertisements, financial records, and projects | 69, 104 |
| Sanabil Al-Khair: Documents consisting of correspondence, statement, and meeting minutes | 69, 104 |
| Fadel Sulaiman: Documents consisting of correspondence, financial records, and publications | 23, 24, 29, 30, 31, 32 |
| Mohammad Abbas Aafesh: Documents consisting of correspondence, statements, testimony, and financial record | 23, 24, 29, 30, 31, 32 |
| Mohammad Mustafa: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |

| | |
|---|---|
| Nazir Ahmad: Documents consisting of correspondence and vise requests | 29, 32 |
| Mansour Matbouli: Documents consisting of correspondence and financial records | 23, 24, 29, 30, 31, 32 |
| CAIR: Documents consisting of correspondence, financial records, and statement | 26, 27, 29, 30, 31, 32 |
| INTERPAL: Documents consisting of reports, correspondence, and financial records | 26, 27, 29, 30, 31, 32 |
| Hesham Al Taleb/Hisham Al-Talib: Documents consisting of correspondence and report | 23, 24, 29, 30, 31, 32 |
| Mohammad Yaqub Mirza: Documents consisting of correspondence and studies | 23, 24, 29, 30, 31, 32 |
| Hassan Abdel Kader Bahfez Allah: Documents consisting of correspondence and travel document | 91 |
| Sulaiman Bin Abdul Aziz Al Rajhi: Documents consisting of correspondence and reports | 23, 24, 29, 30, 31, 32 |
| Dr. Maneh Al-Johani: Documents consisting of correspondence (note-many letters to and from Dr. Maneh are incorporated under other individuals) | 23-25, 29-32 |
| Ahmed Bahfez Allah/Ahmed Abdul Khader Bahafzallah: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| Tawfeeq Ahmed Al-Quasaiyer/Al Qasyr/Al Gisaier: Documents consisting of correspondence, financial records, study proposals, and reports | 23, 24, 29, 30, 31, 32 |
| Abdullah bin Laden: Documents consisting of correspondence, instructions, financial records, and statements | 23, 24, 29, 30, 31, 32 |
| Omar Al-Humaidi: Documents consisting of correspondence and reports | 23, 24, 29, 30, 31, 32 |
| Alifuddin Turabi: Documents consisting of correspondence, financial records, statement, resume, studies, and travel documents | 3, 23, 24, 39, 30, 31, 32 |
| Samir Yahia Mabar: Documents consisting of correspondence | 23, 24, 29, 30, 31, 32 |
| Farouq Ibrahim Al-Ziyath: Documents consisting of budget | 18, 23, 24, 29, 30, 31, 32 |
| Abdul Rahman Al-Aboudi: Documents consisting of press release | 23, 24, 29, 30, 31, 32 |
| List of Publications: Documents consisting of press releases, correspondence, news reports | 48 |
| WAMY formation and organization and administration, and relationship with branch offices: Documents consisting of reports, policies, | 49, 50, 51, 52, 53, 107 |

| | |
|---|---|
| filings, memoranda, minutes, bylaws, incorporation documents | |
| WAMY financial statements, reports, and balance sheets | 54 |
| Financial reports and communications between WAMY branches and WAMY headquarter | 63 |
| Documents relating to standards, guidelines and procedures relating to collection and accounting of WAMY funds and donations | 64, 65, 67 |
| Policies and Saudi law related to destruction of documents by financial institutions and letters from WAMY to financial institutions requesting documents | 4, 5 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA8437-9004 | 48 | - |
| WAMYSA9005-9682 | 48 | - |
| WAMYSA9683-9684 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9685-9782 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA9783 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9784 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9785 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9786-9789 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9790 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9791-9792 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9793 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9794 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9795-9797 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9798 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9799 | 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9800 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9801 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA9802 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9803 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9804 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9805 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9806 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9807 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9808 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9809 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9810-9811 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9812-9813 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9814-9815 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9816 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9817-9818 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9819-9821 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9822 | 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9823-9824 | 5, 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9825-9826 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9827-9828 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9829-9830 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9831 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9832 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9833-9834 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9835-9836 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9837-9838 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9839 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9840-9841 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9842 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9843 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9844 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA9845 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9846 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA9847 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9848 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9849 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9850 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9851-9852 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9853 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9854 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9855 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9856 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9857 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9858 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9859 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9860 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9861 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9862 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9863 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9864 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9865 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9866 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9867 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9868 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9869 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9870 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9871 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9872 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9873 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9874-9875 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9876 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMYSA9877 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9878 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9879 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9880 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9881 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9882 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9883 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9884 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9885-9887 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9888 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 5, 6, 9 |
| WAMYSA9889-9896 | 49, 50, 56, 57, 59, 63 | 1, 2, 5, 6, 9 |
| WAMYSA9897-9899 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9900 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9901 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9902 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9903 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9904 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9905 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9906 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9907 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA9908 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9909-9911 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9912 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9913 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9914 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9915 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9916-9917 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9918-9921 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9922 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9923 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9924-9931 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9932 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9933-9935 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9936 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9937 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9938 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9939 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9940-9941 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9942 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9943 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9944 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9945 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9946-9947 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9948-9950 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9951 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9952 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9953 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9954 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9955-9956 | 5, 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9957-9958 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9959 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9960 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9961-9963 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9964-9965 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9966-9967 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9968 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9969 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9970-9971 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9972-9973 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9974 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9975 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9976-9978 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9979-9980 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9981 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9982 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9983-9987 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9988-9989 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9990 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA9991 | 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA9992 | 5, 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9993 | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| WAMYSA9994-9995 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9996-9998 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA9999 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10000 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10001 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10002-10004 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10005-10006 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10007-10008 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10009-10010 | 5, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10011 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10012 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10013 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10014 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10015 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10016-10017 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10018 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10019 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10020 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10021 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10022 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10023 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10024 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10025 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10026 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10027 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10028 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10029 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10030 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10031 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10032 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10033 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10034 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10035 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10036 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10037 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10038 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10039-10041 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10042 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10043 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10044 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10045-10046 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10047 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10048-10050 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10051-10052 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10053 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA10054 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10055 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10056 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10057-10060 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10061 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10062 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10063-10066 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10067 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA10068-10073 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMY 15768 -15783 | 49, 50 | 8 |
| WAMY SA 14969 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 14970-14971 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMY SA 14972 | 23, 24, 49, 50,  56, 57, 59, 63 | 2, 4, 6, 7, 9 |
| WAMY SA 14973-14975 | 23, 24, 49, 50, 53, 59, 63 | 3, 6, 9 |
| WAMY SA 14976 | 23, 24, 49, 50,  59, 63 | 6, 9 |
| WAMY SA 14977 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 9 |
| WAMY SA 14978 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 14979 | 49, 50,  56, 57, 59, 63 | 8, 9 |
| WAMY SA 14980 | 23, 24, 49, 50,  56, 57, 59, 63 | 8, 9 |
| WAMY SA 14981 | 23, 24, 49, 50, 59,  63 | 8, 9 |
| WAMY SA 14982 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 8, 9 |
| WAMY SA 14983 | 23, 24, 49, 50, 59,  63, 71, 72 | 8, 9 |
| WAMY SA 14984 | 23, 24, 49, 50, 59,  63 | 8, 9 |
| WAMY SA 14985 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 14986-14987 | 23, 24, 49, 50, 59,  63 | 8, 9 |
| WAMY SA 14988-14989 | 23, 24, 49, 50,  56, 57, 59, 63 | 9 |
| WAMY SA 14990 | 23, 24, 49, 50,  56, 57, 59, 63 | 8, 9 |
| WAMY SA 14991 | 23, 24, 49, 50,  56, 57, 59, 63 | 9 |
| WAMY SA 14992 | 23, 24, 49, 50, 59,  63 | 8, 9 |
| WAMY SA 14993 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 14994-14995 | 23, 24, 49, 50, 53, 59,  63 | 3, 8, 9 |
| WAMY SA 14996 | 23, 24, 49, 50, 59,  63 | 3, 8, 9 |
| WAMY SA 14997 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 14998-14999 | 23, 24, 49, 50, 53, 59,  63 | 3, 8, 9 |
| WAMY SA 15000 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 9 |
| WAMY SA 15001-15002 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 15003-15005 | 49, 50, 59,  63 | 9 |
| WAMY SA 15006 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15007 | 23, 24, 48, 49, 50, 59,  63 | 9 |
| WAMY SA 15008 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 15009 | 23, 24, 49, 50,  56, 57, 59, 63 | 9 |
| WAMY SA 15010-15011 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 15012 | 23, 24, 49, 50, 56, 59,  63 | 9 |
| WAMY SA 15013 | 23, 24, 49, 50, 59,  63 | 9 |
| WAMY SA 15014-15015 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 9 |
| WAMY SA 15016-15017 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15018-15019 | 23, 24, 49, 50, 53, 59, 63 | 3, 9 |
| WAMY SA 15020 | 23, 24, 49, 50, 59, 63, 71, 72 | 8 |
| WAMY SA 15021 | 23, 24, 49, 50, 59, 63 | 9 |
| WAMY SA 15022 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15023 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMY SA 15024 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15025 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15026-15029 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMY SA 15030-15036 | 49, 50 | 8, 9 |
| WAMY SA 15037-15039 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15040-15042 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMY SA 15043-15044 | 49, 50 | 8, 9 |
| WAMY SA 15045 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15046 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15047-15064 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15065 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15066-15067 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15068-15091 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15092 | 23, 24, 49, 50,  56, 57, 59, 63 | - |
| WAMY SA 15093-15133 | 49, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMY SA 15134-15135 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMY SA 15136 | 23, 24, 49, 50,  59, 71, 72 | 8, 9 |
| WAMY SA 15137 | 23, 24, 49, 50, 56, 57, 59, 63 | 9 |
| WAMY SA 15138 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15139 | 23, 24, 49, 50, 56, 57, 59, 63, 82, 83 | 6, 9 |
| WAMY SA 15140-15148 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15149-15153 | 49, 50 | 9 |
| WAMY SA 15154-15180 | 49, 50, 56, 57, 63 | 2, 6, 7, 9 |
| WAMY SA 15181-15231 | 49, 50, 56, 57, 63 | 6, 7, 9 |
| WAMY SA 15232-15233 | 49, 50, 56, 57 | 6, 7, 9 |
| WAMY SA 15234-15239 | 49, 50 | 9 |
| WAMY SA 15240 | 49, 50, 57 | 6, 7, 9 |
| WAMY SA 15241 | 49, 50 | 6, 9 |
| WAMY SA 15242-15245 | 49, 50 | 9 |
| WAMY SA 15246-15249 | 49, 50, 57 | 7, 9 |
| WAMY SA 15250 | 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15251 | 23, 24, 49, 50, 56, 57, 59 | 2, 6, 7, 9 |
| WAMY SA 15252-15255 | 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15256-15257 | 23, 24, 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15258-15263 | 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15264-15271 | 49, 50, 56, 57 | 6, 7, 9 |
| WAMY SA 15272 | 49, 50, 56, 57, 59, 72 | 6, 7, 9 |
| WAMY SA 15273-15276 | 49, 50, 59 | 9 |
| WAMY SA 15277-15278 | 71, 72 | - |
| WAMY SA 15279 | 23, 24, 56, 57 | 7 |
| WAMY SA 15280-15282 | 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15283 | 23, 24, 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15284 | 23, 24, 49, 50 | - |
| WAMY SA 15285-15288 | 23, 24, 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15289 | 5, 23, 24, 49, 50, 56, 57, 59 | 6, 7, 9 |
| WAMY SA 15290 | 23, 24, 49, 50, 56, 57, 59, 71, 72 | 6, 7, 9 |
| WAMY SA 15291-15382 | 49, 50, 54, 56, 57, 59, 63 | 1, 2, 4, 6, 7, 9 |
| WAMY SA 15383 | 23, 24, 71, 72 | - |
| WAMY SA 15384 | 23, 24, 49, 50 | 8 |
| WAMY SA 15385 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 4, 6, 7, 9 |
| WAMY SA 15386-15387 | 49, 50 | - |
| WAMY SA 15388 | 23, 24, 49, 50 | - |
| WAMY SA 15389 | 49, 50 | - |
| WAMY SA 15390 | 23, 24, 71, 72 | - |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMY SA 15391-15392 | 23, 24, 82, 83 | - |
| WAMY SA 15393-15394 | 23, 24, 49, 50, 56, 57, 63, 82, 83 | 1, 2, 4, 7, 9 |
| WAMY SA 15395 | 49, 50, 56, 82, 83 | 2, 4, 6, 7, 9 |
| WAMY SA 15396 | 23, 24, 49, 50, 56, 82, 83 | 2, 4, 6, 7, 9 |
| WAMY SA 15397 | 49, 50, 82, 83 | - |
| WAMY SA 15398 | 23, 24, 49, 50 | - |
| WAMY SA 15399-15478 | 49, 50, 56, 57, 63 | 1, 2, 4, 5, 7, 9 |
| WAMY SA 15479-15483 | 49, 50, 56, 57, 63 | 7, 9 |
| WAMY SA 15484 | 49, 50, 56, 57, 63 | - |
| WAMY SA 15485 | 49, 50, 56, 57, 63, 69, 82, 83 | 8, 9 |
| WAMY SA 15486 | 82, 83 | 8, 9 |
| WAMY SA 15487 | 23, 24, 49, 50, 56, 57, 82, 83 | 8, 9 |
| WAMY SA 15488-15489 | 49, 50, 56, 57, 82, 83 | 1, 2, 4, 6, 7, 9 |
| WAMY SA 15490-15492 | 49, 50, 56, 57, | 1, 2, 4, 6, 7, 9 |
| WAMY SA 15493 | 49, 50, 56, 57, | 9 |
| WAMY SA 15494-15503 | 23, 24, 49, 50, 56, 57, | - |
| WAMY SA 15504 | 23, 24, 49, 50, 56, 57, | 7 |
| WAMY SA 15505 | 23, 24, 49, 50, 56, 57,  71, 72 | - |
| WAMY SA 15506 | 49, 50, | 8 |
| WAMY SA 15507 | 23, 24, 49, 50, 56, 57, | - |
| WAMY SA 15508-15509 | 23, 24, 49, 50, 56, 57, | 2, 7 |
| WAMY SA 15510 | 23, 24, 48, 49, 50, | - |
| WAMY SA 15511 | 23, 24, 49, 50, 73 | 8 |
| WAMY SA 15512-15515 | 23, 24, 48, 49, 50, 73 | - |
| WAMY SA 15516 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMY SA 15517-15518 | 4, 23, 24, 49, 50 | 8 |
| WAMY SA 15519-15520 | 5, 23, 24, 49, 50, 56, 57 | 2, 7, 8, 9 |
| WAMY SA 15521-15532 | 5, 49, 50, 56, 57, 69 | - |
| WAMY SA 15533-15551 | 5, 23, 24, 49, 50, 56, 57 | 2, 7, 8, 9 |
| WAMY SA 15552-15553 | 4, 49, 50, 56, 57 | - |
| WAMY SA 15554 | 49, 50, 56, 57 | - |
| WAMY SA 15555 | 4, 49, 50, 56, 57 | - |
| WAMY SA 15556 | 49, 50, 56, 57 | - |
| WAMY SA 15557-15562 | 5, 9, 49, 50, 71, 72 | 8 |
| WAMY SA 15563 | 5, 9, 49, 50, 71, 72 | - |
| WAMY SA 15564 | 48 | - |
| WAMY SA 15565 | 49, 50, 51, 53, 56, 57, 59 | 2, 3, 4, 7, 8, 9 |
| WAMY SA 15566 | 49, 50, 51, 53, 59 | 3, 8, 9 |
| WAMY SA 15567-15568 | 49, 50, 51, 53, 59 | 8, 9 |
| WAMY SA 15569-15572 | 23, 24, 49, 50, 51, 53, 59 | 8 |
| WAMY SA 15573-15574 | 23, 24, 39, 49, 50, 51, 53, 59 | - |
| WAMY SA 15575-15576 | 23, 24, 49, 50, 51, 53, 56, 57, 59, 63 | 2, 4, 6, 7, 8, 9 |
| WAMY SA 15577-15591 | 49, 50, 56, 57, 59 | - |
| WAMY SA 15592 | 23, 24, 48 | - |
| WAMY SA 15593-15598 | 23 | - |
| WAMY SA 15599 | 23, 24, 26, 27, 71, 72 | - |
| WAMY SA 15600-15601 | 26, 27, 58 | 8, 9 |
| WAMY SA 15602 | 49, 50, 56, 57, 59 | 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMY SA 15603-15606 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15607-15610 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15611-15619 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15620-15624 | 23, 24 | - |
| WAMY SA 15625-15630 | 23, 24, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15631 | 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15632 | 23, 24 | - |
| WAMY SA 15633-15634 | 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15635-15643 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15644-15645 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15646 | 23, 24, 49, 50 | 8, 9 |
| WAMY SA 15647-15649 | 23, 24, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15650 | 23, 24, 48, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15651-15653 | 23, 24, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| WAMY SA 15654-15662 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMY SA 15663 | 49, 50 | 8, 9 |
| WAMY SA 15664 | 48, 82, 83 | |
| WAMY SA 15665 | 23, 24, 49, 50, 82, 83 | 8, 9 |
| WAMY SA 15666 | 23, 24, 49, 50, 56, 57, 63, 71, 72 | 4, 6, 7, 8, 9, 11 |
| WAMY SA 15667-15669 | 23, 24, 49, 50 | 8, 9, 11 |
| WAMY SA 15670 | 23, 24, 49, 50, 56, 57 | 2, 7, 8, 9, 11 |
| WAMY SA 15671-15673 | 49, 50, 56, 57 | 2, 7, 8, 9, 11 |
| WAMY SA 15674-15676 | 23, 24, 49, 50, 56, 57 | 2, 7, 8, 9, 11 |
| WAMY SA 15677 | 23, 24, 49, 50, 56, 57, 69 | 2, 7, 8, 9, 11 |
| WAMY SA 15678-15681 | 49, 50, 56, 57, 63 | 2, 4, 6, 7, 8, 9 |
| WAMY SA 15682-15684 | 23, 24, 82, 83 | - |
| WAMY SA 15685 | 23, 24, 49, 50, 53, 56, 57, | 3, 7, 8, 9 |
| WAMY SA 15686 | 23, 24, 49, 50 | 8, 9 |
| WAMY SA 15687 - 15692 | 23, 24, 49, 50, 56,63 | 2, 5, 6, 9 |
| WAMY SA 15693 | 23, 24, 49, 50, 56 | 11 |
| WAMY SA 15694 | 23, 24, 49, 50, 56 | 2, 11 |
| WAMY SA 15695 | 23, 24, 49, 50, 56 | 8, 11 |
| WAMY SA 15696 | 23, 24, 49, 50, 56 | 11 |
| WAMY SA 15697 | 23, 24, 49, 50, 56 | 6, 8, 9, 11 |
| WAMY SA 15698 - 15704 | 23, 24, 49, 50, 56,63 | 6, 8, 9, 11 |
| WAMY SA 15705 | 56, 57, 69 | 7 |
| WAMY SA 15706 | 56, 57, 69 | 7 |
| WAMY SA 15707 | 56, 57, 69 | 7 |
| WAMY SA 15708 | 23, 24, 50, 56, 57 | 3,9, 11 |
| WAMY SA 15709 | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| WAMY SA 15710 - 15711 | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| WAMY SA 15712 | | 9, 11 |
| WAMY SA 15713 | 49, 50 | 9 |
| WAMY SA 15714 - 15733 | 49, 50 | 8 |
| WAMY SA 15734 - 15762 | 49, 50 | 8 |
| WAMY SA 15763 - 15767 | 49, 50 | 8 |
| WAMY SA 15784 - 15790 | 23, 24, 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMY SA 15791 - 15797 | 23, 24, 49, 50, 56, 57 | 2, 5, 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMY SA 15798 - 15799 | 23, 24, 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMY SA 15800 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMY SA 15801 -15804 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMY SA 15950 | 49, 50, 56, 57, 76 | 2, 6, 8, 9 |
| WAMY SA 15951 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMY SA 15952 - 15956 | 23, 24, 49, 50, 56, 57 | 5, 6, 8, 9 |
| WAMY SA 15957 - 15968 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 15969 - 15980 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 15981 - 15982 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 15983 - 15997 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 15998 - 16008 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 16009 - 16020 | 49, 50, 53 | 3, 4, 8 |
| WAMY SA 16039 | 23, 24, 49, 50, 56, 59, 63,82 | 6,8,9 |
| WAMY SA 16040 | 49, 50, 56, 57, 82, 83 | 2, 6, 7, 9 |
| WAMY SA 16041 | 23, 24 | 9 |
| WAMY SA 16042 | 23, 24 | 9 |
| WAMY SA 16043 | 23, 24 | 9 |
| WAMY SA 16044 | 23, 24 | 9 |
| WAMY SA 16045 | 23, 24 | 9 |
| WAMY SA 16046 | 23, 24 | 9 |
| WAMY SA 16047 - 16064 | 23, 24 | 9 |
| WAMY SA 16065 | 23, 24 | 9 |
| WAMY SA 16066 | 23, 24 | 9 |
| WAMY SA 16067 | 23, 24, 49, 50, 82, 83 | 8,9, |
| WAMY SA 16070 - 16196 | 48, 49, 57, 58, 59, 61 | 5 |
| WAMY SA 16197 | 5, 49, 50, 56, 57, 69 | - |
| WAMY SA 16198 | 5, 49, 50, 56, 57, 69 | - |
| WAMY SA 16199 | 5, 49, 50, 56, 57, 69 | - |
| WAMYSA 15805- 15807 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA 15808 | 49, 50, 59 | 8,9 |
| WAMYSA 15809 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA 15810 | 49, 50, 59, 61, 69 | 6, 8, 9 |
| WAMYSA 15811- 15812 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA 15813- 15815 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15816 | 5, 49, 50 | 6, 8, 9 |
| WAMYSA 15817- 15818 | 23, 24, 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15819- 15820 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15821- 15822 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15823- 15824 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15825- 15826 | 23, 24, 49, 50 | 9 |
| WAMYSA 15827 | 49, 50, 56, 57, 63 | 4, 6, 8, 9 |
| WAMYSA 15828 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15829 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15830 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15831 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15832 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15833- 15834 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15835 | 49, 50, 56, 57, 59 | 4, 6, 8, |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA 15836 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15837 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15838 -15852 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15853 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMYSA 15854 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMYSA 15855 | 49, 50, 56, 57 | 2, 6, 8, 9 |
| WAMYSA 15856 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA 15857 | 49, 50 | 6, 8, 9 |
| WAMYSA 15858 | 49, 50, 56, 57, 59 | 6, 8, 9 |
| WAMYSA 15859 | 49, 50, 59 | 8,9 |
| WAMYSA 15860 | 5, 49, 50, 61 | 6, 8, 9 |
| WAMYSA 15861 | 49, 50, 61, 63 | 8, 9 |
| WAMYSA 15862 | 49, 50, 59, 61 | 8, 9 |
| WAMYSA 15863 | 49, 50, 59, 61 | 8, 9 |
| WAMYSA 15864 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15865 | 49, 50, 59 | 8, 9 |
| WAMYSA 15866 | 49, 50, 56, 57, 61 | 6, 8, 9 |
| WAMYSA 15867 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15868 | 49, 50, 56, 57, 59 | 4, 6, 8, |
| WAMYSA 15869 | 49, 50, 56, 57, 59 | 6, 8, 9 |
| WAMYSA 15870 | 49, 50, 56, 57, 59 | 6, 8, 9 |
| WAMYSA 15871- 15874 | 23, 24, 49, 50, 56, 57, 59 | 6, 8, 9 |
| WAMYSA 15875- 15876 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA 15877 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA 15878 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA 15879- 15882 | 49, 50, 56, 59, 61, 62 | 6, 8, 9 |
| WAMYSA 15883 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA 15884 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA 15885- 15890 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA 15891 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA 15892- 15893 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA 15894- 15896 | 49, 50, 56, 57, 61 | 2, 6, 7, 8, 9 |
| WAMYSA 15897- 15898 | 23, 24, 49, 50 | 9 |
| WAMYSA 15899- 15900 | 23, 24, 49, 50, 56, 57, 61, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15901- 15902 | 49, 50, 56, 57, 61, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 15903- 15905 | 49, 50, 56, 57, 69 | 2, 6, 8, 9 |
| WAMYSA 15906- 15907 | 49, 50, 56, 57, 69 | 2, 6, 8, 9 |
| WAMYSA 15908- 15909 | 49, 50, 56, 57, 69 | 2, 6, 7, 8, 9 |
| WAMYSA 16200 | 71, 72 | - |
| WAMYSA 16201 | 71, 72 | - |
| WAMYSA 16202 | 71, 72 | - |
| WAMYSA 16203 | 71, 72 | 2 |
| WAMYSA 16204 | 71, 72 | 2 |
| WAMYSA 16205 | 71, 72 | 2 |
| WAMYSA 16206 | 56, 71, 72 | - |
| WAMYSA 16207 | 56, 71, 72 | - |
| WAMYSA 16208 | 56, 71, 72 | - |
| WAMYSA 16209 | 56, 71, 72 | - |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA 16210 | 56, 71, 72 | - |
| WAMYSA 16211 | 56, 57, 71, 72, 73 | 2, 5, 7 |
| WAMYSA 16212 | 71, 72 | - |
| WAMYSA 16213-16214 | 56 | - |
| WAMYSA 16215 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16216-16230 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16231-16269 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16270-16279 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16280-16289 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16290-16299 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16300-16308 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16309 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16310-16311 | 49, 50, 56, 61 | 6, 8, 9 |
| WAMYSA 16312-16323 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16324 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16325-16333 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16334 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16335-16373 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16374-16387 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16388-16435 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16436-16442 | 49, 50, 56, 57 | 2, 5, 6, 8, 9 |
| WAMYSA 16443-1651 | 49, 50, 56, 63 | 4, 5, 8, 9 |
| WAMYSA 16452 | 56, 71, 72 | |
| WAMYSA 16453-16454 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16455-16457 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16458-16459 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16460-16470 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16471-16480 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16481-16487 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16488-16499 | 49, 50, 53 | 3, 4, 8 |
| WAMYSA 16500-16506 | 23, 24, 49, 50, 56, 57 | 2, 5, 6, 8, 9 |
| WAMYSA 16507 | 23, 24, 49, 50, 56, 57 | 2, 5, 6, 8, 9 |
| WAMYSA 16508-16520 | 49, 50, 56, 57 | 2, 5, 6, 8, 9 |
| WAMYSA 16521-16543 | 49, 50, 57 | 8,9 |
| WAMYSA 16544 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA 16545 | 23,24, 41,  52, 59, 61, | 8 |
| WAMYSA 16546 | 23,24, 41,  52, 59, 61, | 8 |
| WAMYSA 16547-16551 | 48, | 4, 5, 8, |
| WAMYSA 16552 | 23, 24, 52, 59, 61, | 8, 14, |
| WAMYSA 16553 - 16555 | 23, 24, 52, 59, 61, | 8, 14, |
| WAMYSA 16556 - 16557 | 48 | 4, 5, 7, 8, 14 |
| WAMYSA 16558 | 23, 24, 52, 59, 61, | 8, 14, |
| WAMYSA 16559 | 48 | 4, 5, 7, 8, 14 |
| WAMYSA 16560 | 48 | 4, 5, 7, 8, 14 |
| WAMYSA 16561 | 23, 24, 52, 59, 61, | 8, 14, |
| WAMYSA 16566 | 50, 52, 55,  56, 57, 59, 61, | 2, 8, 9, |
| WAMYSA 16568 - 16570 | 48, 54, 63 | 1, 4, 5, 6, 7,8, |
| WAMYSA 16571 | 49, 50, 52, 56, 57, 59, 63 | 2, 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA 16572 | 49, 50, 52 56, 57, 59, 63 | 2, 6, 8, 9 |
| WAMYSA 16575 - 16578 | 48 | 1, 4, 5, 7 8 |
| WAMYSA 16575 - 16578 | 48 | 1, 4, 5, 7 8 |
| WAMYSA 16579 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16579 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16580- 16604 | 50, 56, 57, 59, 61, | 4, 6, 8, |
| WAMYSA 16580- 16604 | 50, 56, 57, 59, 61, | 4, 6, 8, |
| WAMYSA 16605 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16605 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16606 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16606 | 50, 52, 56, 59, 61, | 8, 9 |
| WAMYSA 16607 | 49, 50, 56, 57, 59, 63 | 4, 5, 7 |
| WAMYSA 16607 | 49, 50, 56, 57, 59, 63 | 4, 5, 7 |
| WAMYSA 16608-16609 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA 16608-16609 | 49, 50, 56, 57, 59, 63, 69 | 4, 5, 7 |
| WAMYSA015909A-015910 | 49, 50, 56 | 8,9 |
| WAMYSA015911 - 015916 | 49, 50, 56 | 8,9 |
| WAMYSA015917 -015926 | 49, 50, 56 | 8,9 |
| WAMYSA015927 - 015930 | 49, 50, 56 | 8,9 |
| WAMYSA015931 - 015936 | 49, 50, 56 | 8,9 |
| WAMYSA015937 -015944 | 49, 50, 56 | 8,9 |
| WAMYSA015945 - 015946 | 49, 50, 56 | 8,9 |
| WAMYSA015947 - 015948 | 49, 50, 56 | 8,9 |
| WAMYSA015949 | 49, 50, 56 | 8,9 |
| WAMYSA016562 | 49, 50, 56 | 8,9 |
| WAMYSA016563 | 49, 50, 56 | 8,9 |
| WAMYSA016564 | 49, 50, 56 | 8,9 |
| WAMYSA016565 | 49, 50, 56 | 8,9 |
| WAMYSA016567 | 49, 50, 56 | 8,9 |
| WAMYSA016573 - 016574 | 49, 50, 56 | 8,9 |
| WAMYSA027540-027544 | 49, 50, 56 | 8,9 |
| WAMYSA027545-027551 | 49, 50, 56 | 8,9 |
| WAMYSA027552-027554 | 49, 50, 56 | 8,9 |
| WAMYSA027555-027560 | 49, 50, 56 | 8,9 |
| WAMYSA027561 | 49, 50, 56 | 8,9 |
| WAMYSA14699 | 49, 50, 56, 91 | 8,9 |
| WAMYSA14700 | 49, 50, 56, 91 | 8,9 |
| WAMYSA14701-14775 | 49, 50, 56, 91 | 8,9 |
| WAMYSA14776-14784 | 23, 24 | 13 |
| WAMYSA14786-14858 | 49, 50, 26 | |
| WAMYSA14859 | 23, 24 | |
| WAMYSA14860-14907 | 23, 24 | |
| WAMYSA14908 | 23, 24 | |
| | | |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA027562 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027563 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027576 - 027585 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027586 - 027601 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027602-027609 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027610 -027611 | 49, 50, 56, 57, 59, 63, 69 | 6, 7, 9 |
| WAMYSA027612 | 49, 50, 56, 57, 59, 63, 69 | |
| WAMYSA027613 | 49, 50, 56, 57, 59, 63, 69 | |
| WAMYSA027614 | 23, 24, 49, 50, 56, 57, 59, 63, 69 | 2, 6, 7, 9 |
| WAMYSA027615 | 23, 24, 49, 50, 56, 57, 59, 63, 69 | 2, 6, 7, 9 |
| WAMYSA027616 | 23, 24, 49, 50, 56, 57, 59, 63, 69 | 2, 6, 7, 9 |
| WAMYSA027617 -027618 | 23, 24, 49, 50, 56, 57, 59, 63, 69 | 2, 6, 7, 9 |
| WAMYSA027618 -027619 | 9, 23, 24, 49, 50, 71, 72, 75 | 8, 9 |
| WAMYSA027620-027621 | 9, 23, 24, 49, 50, 71, 72, 75 | 8, 9 |
| WAMYSA027622 | 9, 23, 24, 49, 50, 71, 72, 75 | 8, 9 |
| WAMYSA027623 | 9, 23, 24, 49, 50, 71, 72, 75 | 8, 9 |
| WAMYSA027624-027625 | 48 | - |
| WAMYSA027626-027629 | 23, 24, 48, 49, 50 | 3 |
| WAMYSA027630-027631 | 23, 24, 48, 49, 50, 59, 61 | 6, 8, 9 |
| WAMYSA027632-027633 | 23, 24 | 8 |
| WAMYSA027634 - 027637 | 23, 24, 48, 49, 50 | 8 |
| WAMYSA027638 | 23, 24, 48, 49, 50 | 8 |
| WAMYSA027639-027641 | 23, 24, 48, 49, 50 | 8 |
| WAMYSA027642 | 49, 50, 63 | 8, 9 |
| WAMYSA027643 | 49, 50 | 2, 4, 6, 8, 9 |
| WAMYSA027644-027670 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027671 -027673 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027674 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA027675-027685 | 49, 50, 56, 57, 63 | 2, 4, 6, 7, 8, 9 |
| WAMYSA027686 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027687 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027688 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027689 | 23, 24, 49, 50, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027690 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027691 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027692 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027693 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027694 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027695 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027696 | 23, 24, 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027697 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027698 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027699 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027700 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027701 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027702 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027703 | 49, 50, 56, 82, 83 | 5 , 6, 8,9 |
| WAMYSA027704 | 23,24, 49, 50, 56, 59, 71, 72 | 2, 8, 9 |
| WAMYSA027705 | 49, 50, 56 | 5, 8, 9 |
| | | |
| WAMYSA027706 | 23, 24, 49, 50, 56 | 8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA027708 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027709 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027710 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027711 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027712 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027713 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027714 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027715 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027717 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027718 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027719 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027720 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027721 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027722 | 23, 24, 49, 50, 56, 69 | 2, 8,9 |
| WAMYSA027723 | 23, 24, 49, 50, 56, 69 | 2, 8,9 |
| WAMYSA027724 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027725 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027726 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027727 | 23, 24, 56 | - |
| WAMYSA027728 | 23, 24, 56 | - |
| WAMYSA027729 | 23, 24, 49, 50, 59 | 8,9 |
| WAMYSA027730 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027731 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027732 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027733 | 23, 24, 49, 50, 56, 69 | 2, 8,9 |
| WAMYSA027734 | 23, 24, 49, 50, 56, 69 | 2, 8,9 |
| WAMYSA027735 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027736 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027737 | 23, 24, 49, 50, 56 | 8,9 |
| WAMYSA027739 | 23, 24, 56 | - |
| | | |
| WAMYSA027832 - WAMYSA027854 | 49, 50, 55, 63 | 1, 6, 8 |
| WAMYSA027743 - WAMYSA027757 | 49, 50, 56, 63 | 2, 4, 6, 8 |
| WAMYSA027764 - WAMYSA027804 | 49, 50, 59 | 8,9 |
| WAMYSA027805 - WAMYSA027807 | 49, 50, 59, 53 | 8,9 |
| WAMYSA027808 - WAMYSA027816 | 49, 50, 59 | 4, 8, 9 |
| WAMYSA027758 - WAMYSA027762 | 49, 50, 59 | 4, 8, 9 |
| WAMYSA027817 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027818 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027763 | 49, 50, 59 | 8, 9 |
| WAMYSA027819 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027820 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027821 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027822 - WAMYSA027823 | 23, 24, 49, 50, 59 | 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA027824 | 49, 50, 59 | 8, 9 |
| WAMYSA027825 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027826 | 49, 50, 59 | 8, 9 |
| WAMYSA027828 | 49, 50, 59 | 8, 9 |
| WAMYSA027827 | 49, 50, 59 | 8, 9 |
| WAMYSA027829 | 49, 50, 59 | 8, 9 |
| WAMYSA027830 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027831 | 49, 50, 59 | 8, 9 |
| WAMYSA029405 - WAMYSA029417 | 49, 50, 59 | 8,9 |
| WAMYSA029418 - WAMYSA029425 | 23, 24, 49, 50, 59, | 4, 6, 8,9 |
| WAMYSA027855 | 49, 50, 56, 57, 69 | 2, 7, 8, 9 |
| WAMYSA027856 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027857 | 23, 24, 49, 50, 69 | 2, 8, 9 |
| WAMYSA027858 | 49, 50, 59, 61 | 8, 9 |
| WAMYSA027859 | 49, 50 | 4, 5, 8, 9 |
| WAMYSA027860 | 49, 50, 59, 61 | 8,9 |
| WAMYSA027861 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027862 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA027863 | 49, 50, 59, 61 | 8, 9 |
| WAMYSA027864 -027877 | 49, 50, 59, 61 | 8,9 |
| WAMYSA027880 | 49, 50 | 8,9 |
| WAMYSA027881 | 49,50, 56 | 5, 6, 8,9 |
| WAMYSA027882 | 49,50, 56 | 5, 6, 8,9 |
| WAMYSA027883 | 49,50, 56 | 5, 6, 8,9 |
| WAMYSA027884 | 49, 50, 59, 63 | 4, 6, 8, 9 |
| WAMYSA027885 | 49, 50, 59, 63 | 4, 6, 8, 9 |
| WAMYSA027886 | 49, 50, 59, 63 | 4, 6, 8, 9 |
| WAMYSA027888 | 49, 50, 59, 63 | 4, 6, 8, 9 |
| WAMYSA027889 - 027892 | 56 | 2, 8, 9 |
| WAMYSA027893 | 56 | 2, 8, 9 |
| WAMYSA027894 - 027904 | 56 | 2, 8, 9 |
| WAMYSA027905 | 56 | 2, 8, 9 |
| WAMYSA027906 | 56 | 2, 8, 9 |
| WAMYSA027907 | 56 | 2, 8, 9 |
| WAMYSA027908 -027914 | 56 | 2, 8, 9 |
| WAMYSA027915 | 49, 50, 56 | 8, 9 |
| WAMYSA027916 - 027922 | 56 | 2, 8, 9 |
| WAMYSA027923 | 56 | 2, 8, 9 |
| WAMYSA027924 | 56 | 2, 8, 9 |
| WAMYSA027925 | 49, 50, 56 | 8, 9 |
| WAMYSA027926 | 56 | 2, 8, 9 |
| WAMYSA027927 | 49, 50, 56 | 8, 9 |
| WAMYSA027928 | 56 | 2, 8, 9 |
| WAMYSA027929 | 49, 50, 56 | 8, 9 |
| WAMYSA027930 | 49, 50, 56 | 8, 9 |
| WAMYSA027931 | 49, 50, 56 | 8, 9 |
| WAMYSA027932 | 49, 50 | 8,9 |
| WAMYSA027933 | 49, 50, 56 | 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA027934 | 49, 50, 56 | 8, 9 |
| WAMYSA027935 | 49, 50 | 8, 9 |
| WAMYSA027936 | 49, 50 | 8,9 |
| WAMYSA027937 | 49, 50 | 8,9 |
| WAMYSA027938 | 49, 50 | 8,9 |
| WAMYSA027939 | 49, 50 | 8,9 |
| WAMYSA027940 | 49, 50 | 8,9 |
| WAMYSA027941 | 49, 50 | 8,9 |
| WAMYSA027942 | 49, 50 | 8,9 |
| WAMYSA027943 | 49, 50, 56 | 8,9 |
| WAMYSA027944 | 49, 50, 56 | 8,9 |
| WAMYSA027945 | 49, 50 | 8,9 |
| WAMYSA027946 | 49, 50, 56 | 8,9 |
| WAMYSA027947 | 49, 50, 56 | 8,9 |
| WAMYSA027948 - 027949 | 49, 50, 56 | 6, 8,9 |
| WAMYSA027950 | 49, 50, 56, 59, | 6, 8, 9 |
| WAMYSA027951 | 49, 50, 56, 59, | 6, 8, 9 |
| WAMYSA027952 - 027960 | 49, 50, 56, 59, | 6, 8, 9 |
| WAMYSA027962 | 49, 50, 56 | 8,9 |
| WAMYSA027963 | 49, 50 | 8, 9 |
| WAMYSA027964 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA027965 | 49, 50 | 4, 8, 9 |
| WAMYSA027966 | 49, 50 | 4, 8, 9 |
| WAMYSA027967 | 49, 50, 56 | 4, 8, 9 |
| WAMYSA027968 | 49, 50, 56 | 4, 8, 9 |
| WAMYSA027969 | 49, 50, 56 | 4, 8, 9 |
| WAMYSA027970 - WAMYSA027974 | 49, 50, 56 | 4, 8, 9 |
| WAMYSA027975 | 49, 50, 56 | 8, 9 |
| WAMYSA027976 | 49, 50, 56, | 8,9 |
| WAMYSA027977- WAMYSA027982 | 49, 50, 56, 63 | 8,9 |
| WAMYSA027984 | 23, 24, 49, 50, 59, 61 | 8,9 |
| WAMYSA027985 - WAMYSA027994 | 49, 50, 59, 61 | 4, 8,9 |
| WAMYSA027995 | 49, 50, 59, 61 | 1, 8,9 |
| WAMYSA028069 - WAMYSA028070; WAMYSA028061 | 49, 50, 59, 61 | 4, 8,9 |
| WAMYSA027996 - WAMYSA027998 | 49, 50, 56, 59, 61 | 4, 8,9 |
| WAMYSA028000 | 49, 50, 59, 61 | 8, 9 |
| WAMYSA028001 | 49, 50, 56, 59, 61 | 4, 5, 6, 8, 9 |
| WAMYSA028002 | 49, 50, 56, 59, 61 | 4, 5, 6, 8, 9 |
| WAMYSA028003 | 49, 50, 56, 59, 61 | 4, 5, 6, 8, 9 |
| WAMYSA028004 | 49, 50,  56, 61, 63 | 6, 8, 9 |
| WAMYSA028005 | 49, 50,  56, 61, 63 | 6, 8, 9 |
| WAMYSA028006 | 49, 50,  56, 61, 63 | 6, 8, 9 |
| WAMYSA028008 - WAMYSA028009 | 49, 50, 53, 56, 59, 61 | 6, 8, 9 |
| WAMYSA028010 | 49, 50, 53, 56, 59, 61 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028011 | 49, 50, 53, 56, 59, 61 | 6, 8, 9 |
| WAMYSA028012 | 49, 50, 56 | 8, 9 |
| WAMYSA028013 | 49, 50, 56 | 2, 8, 9 |
| WAMYSA028014 | 23, 49, 50, 53, 59 | 4, 5, 8, 9 |
| WAMYSA028015 | 49, 50, 53, 59 | 4, 5, 8, 9 |
| WAMYSA028016 | 49, 50, 53, 59 | 4, 5, 8, 9 |
| WAMYSA028017 | 49, 50, 53, 59 | 4, 5, 8, 9 |
| WAMYSA028018 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028019 - 028025 | 23, 49, 50, 53, 59 | 4, 5, 8, 9 |
| WAMYSA028026 - 028028 | 49, 50 | 8, 9 |
| WAMYSA028029 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028030 | 49, 50, 56, 59 | 6, 8, ,9 |
| WAMYSA028031 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028032 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA028034 - 028035 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028037 - 028039 | 49, 50,  59 | 6, 8, 9 |
| WAMYSA028040 - 028041 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028042 | 49, 50 | 4, 8,9 |
| WAMYSA028043 | 49, 50, 56, 57, 59,  63 | 5, 6, 8, 9 |
| WAMYSA028044 | 23, 24, 49, 50, 63 | 6,8, 9 |
| WAMYSA028045 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028046 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028047 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028048 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028049 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028050 | 49, 50,  63 | 6, 8, 9 |
| WAMYSA028051 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028052 - 028053 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028054 | 4, 49, 50, 69 | 7, 8, 9 |
| WAMYSA028055 | 4, 49, 50, 69 | 7, 8, 9 |
| WAMYSA028056 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028059 - WAMYSA028060 | 4, 49, 50, 69 | 7, 8, 9 |
| WAMYSA028062 | 49, 50 | 8, 9 |
| WAMYSA028068 | 49, 50, 56 | 8,9 |
| WAMYSA028071 - WAMYSA028073 | 49, 50 | 4, 5, 6 |
| WAMYSA028074 | 49, 50, 56, 63 | 6, 8, 9 |
| WAMYSA028075 | 49, 50, 56, 63 | 6, 8, 9 |
| WAMYSA028076 | 49, 50, 56, 63 | 6, 8, 9 |
| WAMYSA028077 - WAMYSA028078 | 49, 50, 54, 56, 63 | 6, 8, 9 |
| WAMYSA028079 | 49, 50, 54, 56, 63 | 6, 8, 9 |
| WAMYSA028080 - WAMYSA028082 | 49, 50, 56, 63 | 6, 8, 9 |
| WAMYSA028083 | 49, 50, 54, 56, 63 | 6, 8, 9 |
| WAMYSA028084 | 49, 50 | 8,9 |
| WAMYSA028085 | 49, 50, 54, 56 | 6, 8, 9 |
| WAMYSA028087 - WAMYSA028090 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028091 | 49, 50, 54, 56 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028092 - WAMYSA028093 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028094 | 49, 50, 56 | 5, 6, 8, 9 |
| WAMYSA028095 - WAMYSA028100 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028101 | 49, 50 | 8,9 |
| WAMYSA028102 - WAMYSA028107 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028108 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028109 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028110 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028111 | 49, 50, 54, 56 | 6, 8, 9 |
| WAMYSA028112 | 49, 50 | 8,9 |
| WAMYSA028113 - WAMYSA028121 | 49, 50 | 8,9 |
| WAMYSA028122 - WAMYSA028130 | 49, 50 | 8, 9 |
| WAMYSA028131 | 49, 60 | 8, 9 |
| WAMYSA028132 | 49, 50, 54, 56 | 6, 8, 9 |
| WAMYSA028133 | 49, 50 | 8,9 |
| WAMYSA028134 | 49, 50 | 8,9 |
| WAMYSA028135 | 49, 50 | 8,9 |
| WAMYSA028136 | 49, 50, 56 | 8,9 |
| WAMYSA028137 - WAMYSA028138 | 49, 50, 54, 56 | 6, 8,9 |
| WAMYSA028139 | 49, 50, 56 | 8,9 |
| WAMYSA028140 | 49, 50, 54, 56 | 6, 8,9 |
| WAMYSA028141 - WAMYSA028142 | 49, 50 | 8, 9, 11 |
| WAMYSA028143 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028144 | 49, 50, 56 | 5, 6, 8, 9 |
| WAMYSA028145 | 49, 50, 56 | 8, 9 |
| WAMYSA028146 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028147 | 49, 50 | 8,9 |
| WAMYSA028148 | 49, 50 | 8,9 |
| WAMYSA028149 | 49, 50, 56, | 2, 8,9 |
| WAMYSA028150 | 49, 50, 56 | 8, 9 |
| WAMYSA028152 | 49, 50, 54 | 6, 8, 9 |
| WAMYSA028156 | 49, 50 | 8, 9 |
| WAMYSA028169 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028176 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028177 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028178 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028179 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028180 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028181 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028182 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028183 | 49, 50 | 8, 9 |
| WAMYSA028184 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028185 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028186 | 49, 50 | 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028187 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028189 | 49, 50 | 8, 9 |
| WAMYSA028194 | 49, 50, 54, 63 | 6, 8, 9, |
| WAMYSA028195 | 49, 50, 54, 63 | 6, 8, 9, |
| WAMYSA028196 | 49, 50, 54, 63 | 6, 8, 9, |
| WAMYSA028197 | 49, 50, 54, 63 | 6, 8, 9, |
| WAMYSA028198 - WAMYSA028200 | 49, 50, 63 | 6, 8, 9 |
| WAMYSA028201 | 49, 50 | 8, 9 |
| WAMYSA028202 | 49, 50, 54, 59, 63 | 6, 8, 9 |
| WAMYSA028203 | 49, 50 | 8, 9 |
| WAMYSA028204 | 49, 50, 54 | 6, 8, 9 |
| WAMYSA028205 | 49, 50, 54 | 6, 8, 9 |
| WAMYSA028206 | 49, 50 | 8, 9 |
| WAMYSA028207 - WAMYSA028209 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028210 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028211 - WAMYSA028212 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028213 | 4, 49, 50, 54 | 6, 8, 9 |
| WAMYSA028214 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028215 - WAMYSA028217 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028218 - WAMYSA028220 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028221 - WAMYSA028223 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028224 - WAMYSA028230 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028231 - WAMYSA028232 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028233 | 4, 49, 50, 54 | 6, 8, 9 |
| WAMYSA028234 - WAMYSA028239 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028240 | 49, 50, 56 | 8, 9 |
| WAMYSA028241 | 49, 50, 56 | 8, 9 |
| WAMYSA028242 | 49, 50, | 8, 9, 11 |
| WAMYSA028243 | 49, 50 | 8, 9 |
| WAMYSA028244 | 4, 49, 50, 54 | 6, 8, 9 |
| WAMYSA028246 | 49, 50 | 8, 9, 11 |
| WAMYSA028247 | 49, 50, 56 | 8, 9 |
| WAMYSA028248 - WAMYSA028251 | 49, 50 | 8, 9 |
| WAMYSA028252 | 49, 50, 56 | 8, 9 |
| WAMYSA028253 | 4, 49, 50, 54 | 6, 8, 9 |
| WAMYSA028254 | 49, 50, 59 | 8, 9 |
| WAMYSA028255 | 23, 24, 49, 50, 59, 63 | 6, 8, 9 |
| WAMYSA028257 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028259 | 49, 50, 56 | 8, 9 |
| WAMYSA028260 | 4, 49, 50, 63 | 6, 8, 9 |
| WAMYSA028261 | 49, 50, 56 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028262 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028264 | 4, 49, 50, 63 | 6, 8, 9 |
| WAMYSA028265 | 49, 50 | 8, 9 |
| WAMYSA028266 | 4, 49, 50, 63 | 6, 8, 9 |
| WAMYSA028267 | 4, 49, 50, 63 | 6, 8, 9 |
| WAMYSA028269 | 4, 49, 50, 63 | 6, 8, 9 |
| WAMYSA028270 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA028271 | 49, 50 | 8, 9 |
| WAMYSA028272 | 49, 50, 56 | 2, 6, 8, 9 |
| WAMYSA028273 | 5, 49, 50 | 8, 9 |
| WAMYSA028274 | 5, 49, 50 | 8, 9 |
| WAMYSA028275 | 4, 49, 50, 56, 63, 69 | 8, 9 |
| WAMYSA028276 | 4, 49, 50 | 8, 9 |
| WAMYSA028277 | 49, 50, 56 | 8, 9 |
| WAMYSA028278 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028279 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028280 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028281 | 49, 50 | 8, 9 |
| WAMYSA028282 | 49, 50 | 8, 9 |
| WAMYSA028284 | 23, 24, 49, 50 | 8, 9 |
| WAMYSA028285 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA028286 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028287 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028288 - WAMYSA028289 | 49, 50, 59, 63 | 8, 9 |
| WAMYSA028290 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028291 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028292 - WAMYSA028293 | 49,50,56 | 8, 9 |
| WAMYSA028294 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028295 | 23, 24, 49, 50, 59, 71 | 6, 8, 9 |
| WAMYSA028296 | 49, 50, 54, 59, 63 | 6, 8, 9 |
| WAMYSA028297 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028298 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028299 - WAMYSA028300 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028301 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028302 | 49, 50, 54, 59, 63 | 8, 9 |
| WAMYSA028304 | 49, 50, 59, 71, 72 | 6, 8, 9 |
| WAMYSA028305 | 49, 50 | 8, 9 |
| WAMYSA028306 | 49, 50, 56 | 8, 9 |
| WAMYSA028307 | 49, 50 | 8, 9 |
| WAMYSA028308 | 49, 50, 56 | 8, 9 |
| WAMYSA028310 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028311 | 49, 50 | 8, 9 |
| WAMYSA028312 | 49, 50 | 8, 9 |
| WAMYSA028313 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028314 | 49, 50 | 8, 9 |
| WAMYSA028315 | 49, 50 | 8, 9 |
| WAMYSA028317 | 23, 24, 49, 50 | 8, 9 |
| WAMYSA028319 | 23, 24, 49, 50, 59, 63 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028320 | 23, 24, 49, 50, 59, 63 | 6, 8, 9 |
| WAMYSA028321 | 49, 50, 59, 63 | 6, 8, 9 |
| WAMYSA028322 | 49, 50, 56 | 5, 6, 8, 9 |
| WAMYSA028324 - WAMYSA028326 | 49, 50, 56 | 8, 9 |
| WAMYSA028327 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028328 | 49, 50, 56 | 8, 9 |
| WAMYSA028329 | 49, 50, 56 | 8,9 |
| WAMYSA028330 | 49, 50, 54, 59, 63 | 6, 8, 9 |
| WAMYSA028331 - WAMYSA028332 | 49, 50, 56 | 8, 9 |
| WAMYSA028333 | 49, 50, 56 | 8, 9 |
| WAMYSA028335 | 49, 50 | |
| WAMYSA028336 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028337 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028338 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028339 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028340 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA028341 | 49, 50 | 8, 9 |
| WAMYSA028342 - WAMYSA028345 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA028347 | 49, 50, 56 | 8, 9 |
| WAMYSA028348 | 49, 50 | 8, 9 |
| WAMYSA028349 | 49, 50, 56 | 8, 9 |
| WAMYSA028350 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028351 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028352 | 23, 24, 49, 50, 59, 63 | 6, 8, 9 |
| WAMYSA028353 | 49, 50 | 8, 9 |
| WAMYSA028354 | 23, 24, 49, 50, 53, 59 | 6, 8, 9 |
| WAMYSA028356 | 49, 50, 56 | 8, 9 |
| WAMYSA028357 | 23, 24, 49, 50, 59, 63 | 5, 6, 8, 9 |
| WAMYSA028358 | 23, 24, 49, 50, 59, 63 | 6, 8, 9 |
| WAMYSA028360 | 49, 50, 56 | 8, 9 |
| WAMYSA028361 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA028362 | 49, 50 | 8, 9, 11 |
| WAMYSA028365 | 49, 50, 56 | 8,9 |
| WAMYSA028366 - WAMYSA028371 | 49, 50, 53 | 8, 9 |
| WAMYSA028372 | 49, 50 | 8, 9 |
| WAMYSA028373 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA028374 | 23, 24, 49, 50, 56 | 8, 9 |
| WAMYSA028376 | 49, 50 | 8, 9 |
| WAMYSA028377 | 49, 50 | 8, 9, 11 |
| WAMYSA028378 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA028379 | 49, 50, 56, 63 | 5, 6, 8, 9 |
| WAMYSA028380 - WAMYSA028382 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA028383 | 49, 50 | 8, 9, 11 |
| WAMYSA028384 | 49, 50, 56 | 8, 9 |
| WAMYSA028385 | 49, 50 | 6, 8, 9 |
| WAMYSA028386 | 49, 50, 53, 59 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA028387 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028388 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028389 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028390 | 49, 50, 56 | 8, 9 |
| WAMYSA028391 | 49, 50 | 8, 9 |
| WAMYSA028392 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028393 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028394 - WAMYSA028395 | 49, 50, 53 | 6, 8, 9 |
| WAMYSA028396 | 49, 50 | 8, 9 |
| WAMYSA028397 - WAMYSA028398 | 49, 50 | 8,9 |
| WAMYSA028399 - WAMYSA028401 | 49, 50 | 8,9 |
| WAMYSA028403 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA028404 | 49, 50, 56 | 8, 9 |
| WAMYSA028405 - WAMYSA028409 | 49, 50, 56 | 8, 9 |
| WAMYSA028410 - WAMYSA028414 | 49, 50, 59 | 8, 9 |
| WAMYSA028415 | 49, 50, 59 | 8, 9 |
| WAMYSA028416 | 23, 49, 50, 59 | 8, 9 |
| WAMYSA028417 | 49, 50, 59 | 8, 9 |
| WAMYSA028418 - WAMYSA028419 | 49, 50, 59 | 8, 9 |
| WAMYSA028420 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028421 | 49, 50, 56 | 8, 9 |
| WAMYSA028422 - WAMYSA028428 | 49, 50, 56 | 8, 9 |
| WAMYSA028429 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028430 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028431 | 49, 50, 56 | 8, 9 |
| WAMYSA028432 | 49, 50, 56 | 8, 9 |
| WAMYSA028433 - WAMYSA029404 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA029405 - WAMYSA029417 | 49, 50, 59 | 8,9 |
| WAMYSA029418 - WAMYSA029425 | 23, 24, 49, 50, 59, | 4, 6, 8,9 |
| WAMYSA014909 - WAMYSA014968 | 49, 50, 56, 59 | 6, 8, 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA029609 - WAMYSA029610 | 49, 50, 56, 59, 63 | 6, 8, 9 |
| WAMYSA029611 - WAMYSA029615 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA029616 - WAMYSA029617 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA029618 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029619 - WAMYSA029620 | 49, 50, 59 | 8, 9 |
| WAMYSA029621 | 23, 24, 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029622 | 49, 50, 59 | 8, 9 |
| WAMYSA029623 - WAMYSA029625 | 49, 50, 56 | 8, 9 |
| WAMYSA029626 | 49, 50, 56 | 8, 9 |
| WAMYSA029627 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA029628 | 49, 50, 56 | 8, 9 |
| WAMYSA029629 | 49, 50, 56, 71 | 8, 9 |
| WAMYSA029630 | 49, 50, 56 | 8, 9 |
| WAMYSA029631 - WAMYSA029632 | 49, 50, 56 | 8, 9 |
| WAMYSA029633 | 49, 50, 56 | 8, 9 |
| WAMYSA029634 - WAMYSA029635 | 49, 50, 56 | 8, 9 |
| WAMYSA029636 | 49, 50, 56 | 8, 9 |
| WAMYSA029637 | 49, 50, 56 | 8, 9 |
| WAMYSA029638 | 49, 50, 56 | 8, 9 |
| WAMYSA029639 | 49, 50, 54 | 8, 9 |
| WAMYSA029640 - WAMYSA029645 | 49, 50, 54 | 5, 6, 8, 9 |
| WAMYSA029646 | 49, 50, 54 | 8, 9 |
| WAMYSA029647 - WAMYSA029648 | 49, 50, 54 | 8, 9 |
| WAMYSA029649 - WAMYSA029655 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029656 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029657 - WAMYSA029661 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029662 - WAMYSA029665 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029666 - WAMYSA029671 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029672 | | 9 |
| WAMYSA029673 - WAMYSA029675 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029676 - WAMYSA029681 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029682 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029683 - WAMYSA029685 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029686 - WAMYSA029695 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029696 - WAMYSA029701 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029702 - WAMYSA029705 | 49, 50, 56 | 8, 9 |
| WAMYSA029706 - WAMYSA029711 | 49, 50, 56 | 8, 9 |
| WAMYSA029712 - WAMYSA029714 | 49, 50, 56 | 8, 9 |
| WAMYSA029715 - WAMYSA029719 | 49, 50, 56 | 8, 9 |

| | | |
|---|---|---|
| WAMYSA029720 | 23, 24, 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029721 | 49, 50, 56 | 8, 9 |
| WAMYSA029722 - WAMYSA029723 | 49, 50, 53 | 3, 8, 9 |
| WAMYSA029724 | 49, 50, 56 | 8, 9 |
| WAMYSA029725 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA029726 | 49, 50, 53, 59 | 8, 9 |
| WAMYSA029727 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029728 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029729 | 49, 50 | 8, 9 |
| WAMYSA029730 | 49, 50, 56 | 8, 9 |
| WAMYSA029731 - WAMYSA029732 | 49, 50, 56, 59 | 5, 6, 8, 9 |
| WAMYSA029733 - WAMYSA029742 | 49, 50, 56, 59 | 5, 6, 8, 9 |
| WAMYSA029743 - WAMYSA029747 | 49, 50, 56, 59 | 5, 6, 8, 9 |
| WAMYSA029748 - WAMYSA029752 | 49, 50, 59 | 8, 9 |
| WAMYSA029753 - WAMYSA029756 | 49, 50, 59 | 8, 9 |
| WAMYSA029757 - WAMYSA029760 | 49, 50, 54, 59 | 8, 9 |
| WAMYSA029761 | 49. 50, 59 | 8, 9 |
| WAMYSA029762 | 49, 50, 56 | 8, 9 |
| WAMYSA029763 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029764 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA029765 | 49, 50, 53, 59 | 6, 8, 9 |
| WAMYSA029766 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029767 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA029768 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029769 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029770 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA029771 | 5, 23, 24, 49, 50 | 8, 9 |
| WAMYSA029772 | 4, 23, 24, 49, 50 | 8, 9 |
| WAMYSA029773 | 4, 23, 24, 49, 50 | 8, 9 |
| WAMYSA029774 | 4, 23, 24, 49, 50 | 8, 9 |
| WAMYSA029775 | 49, 50, 54 | 8, 9 |
| WAMYSA029776 | 49, 50 | 8, 9 |
| WAMYSA029777 | 49, 50, 59 | 8, 9 |
| WAMYSA029778 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA029779 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA029939 - WAMYSA029940 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA029941 - WAMYSA029942 | 49.50.59.63 | 6.8.9 |
| WAMYSA029943 - WAMYSA029952 | 49.50.59.63 | 6.8.9 |
| WAMYSA029953 - WAMYSA029954 | 79.89.100 | |
| WAMYSA029955 - WAMYSA029956 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA029957 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA029959 - WAMYSA029958 | 49.50.54.56.59.63.69 | 4.6.7.8.9 |
| WAMYSA029960 - WAMYSA029961 | 49.50.54.56.59.63.69 | 4.6.7.8.9 |
| WAMYSA029962 - WAMYSA029965 | 49.50.59.63 | 6.8.9 |
| WAMYSA029966 - WAMYSA029968 | 49.50.59.63.79 | 6.8.9 |
| WAMYSA030033 - WAMYSA030040 | 49.50.59.63 | 6.8.9 |
| WAMYSA030044 | 49.50.59.61.63.71.91.104 | 6.8.9 |

| | | |
|---|---|---|
| WAMYSA030048 - WAMYSA030049 | 49.50.59.61.63.80.84 | 6.8.9 |
| WAMYSA030110 | 49.50.59.61.63.80.84 | 6.8.9 |
| WAMYSA030152 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA030204 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030220 - WAMYSA030223 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030232 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030243 | 49.50.56.59.63 | 6.8.9 |
| WAMYSA029969 - WAMYSA029970 | 49.50.59.63 | 6.8.9 |
| WAMYSA029983 | 49.50.56 | 4.8.9 |
| WAMYSA030028 - WAMYSA030032 | 59.63.65 | 6.8.9 |
| WAMYSA030107 - WAMYSA030109 | 49.50.56 | 4.8.9 |
| WAMYSA030115 - WAMYSA030127 | 49.50.56 | 4.8.9 |
| WAMYSA030128 - WAMYSA030129 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030147 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030149 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030169 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030174 - WAMYSA030175 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030186 | 49.50.56 | 4.8.9 |
| WAMYSA030192 - WAMYSA030193 | 49.50.59.63 | 6.8.9 |
| WAMYSA030194 - WAMYSA030195 | 49, 50 | 8, 9 |
| WAMYSA030197 - WAMYSA030200 | 49.50.56.59.61.71.91.104 | 4.8.9 |
| WAMYSA030202 | 49.50.56. | 4.8.9 |
| WAMYSA030203 | 49.50.56.69 | 4.7.8.9 |
| WAMYSA030206 - WAMYSA030207 | 49.50.56.59.61.63.71.91.104 | 4.8.9 |
| WAMYSA030208 | 53.59.61.80.81.84 | 3.6.8.9.15 |
| WAMYSA030209 - WAMYSA030211 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA030212 | 49.50.54.59.63 | 6.8.9 |
| WAMYSA030213 | 49, 50 | 8, 9 |
| WAMYSA030214 - WAMYSA030218 | 49.50.56.59.61.63.71.91.104 | 4.8.9 |
| WAMYSA030219 | 23.24.49.50.56.59 | 6.8.9 |
| WAMYSA030224 - WAMYSA030225 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA030226 - WAMYSA030230 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030231 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030233 | 49.50.59.63 | 6.8.9 |
| WAMYSA030235 - WAMYSA030241 | 49.50.54.59.63 | 6.8.9 |
| WAMYSA030242 | 49.50.54.59.63.67 | 6.7.8.9 |
| WAMYSA030244 | 49.50.54.59.63.67 | 6.7.8.9 |
| WAMYSA029971 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA029972 - WAMYSA029976 | 49.50.59.63.79 | 6.8.9 |
| WAMYSA029977 | 49.50.59.63.79 | 6.8.9 |
| WAMYSA029978 | 59.61.71.91.104 | 8, 9 |
| WAMYSA029979 - WAMYSA029982 | 59.61.71.91.104 | 8, 9 |
| WAMYSA029984 - WAMYSA030025 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030026 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030027 | 59.61.80.84 | |
| WAMYSA030041 | 49.50.59.61.63.71.91.100.104 | 6.8.9 |
| WAMYSA030042 | 59.61.71.91.104 | 8, 9 |

| | | |
|---|---|---|
| WAMYSA030043 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030045 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030046 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030047 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030050 - WAMYSA030051 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030052 | 49.50.59.63.79 | 6.7.8.9 |
| WAMYSA030053 - WAMYSA030060 | 59.61.71.91.104 | 8, 9 |
| WAMYSA030061 - WAMYSA030065 | 49.5059.100.104 | 6.8.9 |
| WAMYSA030066 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030067 | 49.50.56.59.61.80.84 | 4.8.9 |
| WAMYSA030068 | 49.50.59.100.104 | 6.8.9 |
| WAMYSA030069 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030070 - WAMYSA030073 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030074 | 49.50.59.100.104 | 6.8.9 |
| WAMYSA030076-WAMYSA030077 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA030078 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA030111 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030112 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030113 | 40.49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA030114 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030130 - WAMYSA030133 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030134 - WAMYSA030135 | 40.50.56.59.61.71.91.104 | 4.6.8.9 |
| WAMYSA030136 - WAMYSA030137 | 49.50.56 | 4.8.9 |
| WAMYSA030138 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030139 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030140 - WAMYSA030142 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030143 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030144 | 49.50.56 | 4.8.9 |
| WAMYSA030145 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030146 | 48.49.50.56 | 4.8.9 |
| WAMYSA030148 | 40.50.56.59.61.71.91.104 | 4.6.8.9 |
| WAMYSA030150 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030151 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030156 - WAMYSA030164 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030165 | 49.50.56 | 4.8.9 |
| WAMYSA030166 | 49.50.59.63.79 | 6.8.9 |
| WAMYSA030167 - WAMYSA030168 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030170 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030171 - WAMYSA030172 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA030173 | 53.59.61.80.81.84 | 3.6.8.9.15 |
| WAMYSA030176 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA030177 | 49.50.59.63.79 | 6.8.9 |
| WAMYSA030178 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030179 - WAMYSA030182 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA030183 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030184 - WAMYSA030185 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA030187 | 49.50.56.59.61.71.91.104 | 4.8.9 |

| | | |
|---|---|---|
| **WAMYSA030188** | 49.50.56 | 4.8.9 |
| **WAMYSA030189** | 49,50,54,59,63 | 6,8,9 |
| **WAMYSA030190** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA030191** | 49.50.56.59.61.71.91.104 | 4.8.9 |
| **WAMYSA030245** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030246** | 49.50.56 | 4.8.9 |
| **WAMYSA030247** | 49.50.56 | 4.8.9 |
| **WAMYSA030248 - WAMYSA030250** | 49, 50 | 8,9 |
| **WAMYSA030251** | 23, 24, 49, 50 | 8,9 |
| **WAMYSA030252 - WAMYSA030254** | 23, 24, 49, 50 | 8,9 |
| **WAMYSA030263** | 23, 24, 49, 50 | 8,9 |
| **WAMYSA030264** | 49.50.56.59.63 | 4.6.8.9 |
| **WAMYSA030265** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030266** | 23, 24, 49, 50 | 8,9 |
| **WAMYSA030267 - WAMYSA030268** | 79 | |
| **WAMYSA030269 - WAMYSA030273** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030274** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030276** | 23, 24, 49, 50 | 8,9 |
| **WAMYSA030277** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030278 - WAMYSA030280** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030281** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030282 - WAMYSA030291** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030314** | 53.59.61.80.81.84 | 6.8.9 |
| **WAMYSA030317** | 49, 50 | 8,9 |
| **WAMYSA030318** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030319** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030320** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030275** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030300** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030300 - WAMYSA030313** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030315 -WAMYSA030316** | 49.50.59.63 | 6.8.9 |
| **WAMY SA 2454     WAMYSA030321** | 49.50.59.63. 79 | 6.8.9 |
| **WAMYSA030322 - WAMYSA030323** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030324 - WAMYSA030328** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030329 -  WAMYSA030330** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030331** | 49.50.56 | 8.9 |
| **WAMYSA030334 - WAMYSA030335** | 49.50.56 | 8.9 |
| **WAMYSA030332 - WAMYSA030333** | 53.59.61..80.81.84 | 3.6.8.9.15 |
| **WAMYSA030337** | 49, 50 | 8,9 |
| **WAMYSA030336** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030338 -WAMYSA030340** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030341 - WAMYSA030345** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030346 -WAMYSA030348** | 49.50.59.63.79 | 6.8.9 |
| **WAMYSA030349 - WAMYSA030351** | 49.50.59.61.63.71.91.104 | 6.8.9 |
| **WAMYSA030352** | 79 | |
| **WAMYSA030353** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030354** | 49.50.54.59.63 | 6.8.9. |

| | | |
|---|---|---|
| **WAMYSA030355 - WAMYSA030358** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030359 - WAMYSA030368** | 79.89.100 | |
| **WAMYSA030369** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030370 - WAMYSA030376** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030377** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030378** | 79 | |
| **WAMYSA030379** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA030380** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030381** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030385 - WAMYSA030392** | 49.50.59.63 | 6.8.9. |
| **WAMYSA030412** | 49.50.59.63 | 6.8.9. |
| **WAMYSA030414** | 53.59.61.80.81.84 | 6.8.9 |
| **WAMYSA030382** | 49.50.59.63 | 6.8.9. |
| **WAMYSA030383** | 49.50.59.63 | 6.8.9. |
| **WAMYSA030384** | 53.59.61.80.81.84 | 6.8.9 |
| **WAMYSA030393** | 49.50.56 | 8.9. |
| **WAMYSA030394** | 53.59.61.80.81.84 | 6.8.9 |
| **WAMYSA030395 - WAMYSA030396** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030397** | 49.50.56 | 8.9 |
| **WAMYSA030398** | 53.59.60.61.80.84 | 3 |
| **WAMYSA030399** | 49.50.56 | 8.9 |
| **WAMYSA030400** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030401** | 69 | 7 |
| **WAMYSA030402** | 48. 92 | |
| **WAMYSA030403 -WAMYSA030404** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030405 - WAMYSA030410** | 69 | 7 |
| **WAMYSA030411** | 49.50.56 | 8.9 |
| **WAMYSA030413** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030415** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030416** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030417 - WAMYSA030419** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030420** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030421** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030422** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030423** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030424** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030425** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030426** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030427** | 69 | 7 |
| **WAMYSA030428** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030429 - WAMYSA030430** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030431** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030432 - WAMYSA030435** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030436** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030437** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030438** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030439** | 48 | |

| | | |
|---|---|---|
| **WAMYSA030440** | 49.50.59.63 | 6.8.9 |
| **WAMY SA 2265    WAMYSA030441** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030442** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030443 - WAMYSA030454** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030455 - WAMYSA030458** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030459** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030460 - WAMYSA030466** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030467** | 69 | 7 |
| **WAMYSA030478** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA030468** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030469** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030470** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030471** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA030472** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030473** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030474** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030475** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030476** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030477** | 69 | 7 |
| **WAMYSA030479** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030480** | 71. 72 | |
| **WAMYSA030481** | 49.50.59.63.79 | 6.8.9 |
| **WAMYSA030482** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030483 - WAMYSA030484** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030494 - WAMYSA030496** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030501** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030485 - WAMYSA030488** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030489** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030490** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA030491 - WAMYSA030492** | 79 | |
| **WAMYSA030493** | 53.59.60.61.80.84 | 3 |
| **WAMYSA030497 -WAMYSA030500** | 48 | |
| **WAMYSA030502 - WAMYSA030503** | 49.50.53.59.60.61.6380.84 | 3.6.8.9 |
| **WAMYSA030504** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030505** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030509** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030506** | 49.50.56 | 8.9 |
| **WAMYSA030507 - WAMYSA030508** | 49.50.56 | |
| **WAMYSA030542  and WAMYSA030547** | 4, 49, 50, 59 | 6, 8, 9 |
| **WAMYSA030558** | 49, 50, 53, 59 | 6, 8, 9 |
| **WAMYSA030583** | 4 | |
| **WAMYSA030584 - WAMYSA030586** | 4 | |
| **WAMYSA030587** | 23.24.49.50.56.59 | 6.8.9 |
| **WAMYSA030588** | 78.89.100 | |
| **WAMYSA030589** | 38, 40, 42, 49, 50, 56 | 8, 9 |
| **WAMYSA030590** | 53.59.61.50.81.84 | 3.6.8.9.15 |
| **WAMYSA030511 - WAMYSA030512** | 49.50.54.59.63 | 6,8,9 |

| | | |
|---|---|---|
| **WAMYSA030513** | 49, 50, 56 | 8, 9, |
| **WAMYSA030514 – WAMYSA030515** | 49, 50, 56 | 8, 9, |
| **WAMYSA030516** | 49, 50, 56 | 8, 9, |
| **WAMYSA030517** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA030518** | 49, 50, 56 | 8, 9, |
| **WAMYSA030519** | 49.50.54.59.63 | 6,8,9 |
| **WAMYSA030520 – WAMYSA030521** | 56,57 | |
| **WAMYSA030522** | 49, 50, 56 | 8, 9, |
| **WAMYSA030523** | 49, 50, 56 | 8, 9, |
| **WAMYSA030524** | 49, 50 | 8, 9 |
| **WAMYSA030525 – WAMYSA030528** | 49, 50, 56, 57 | 6, 8, 9 |
| **WAMYSA030529** | 49, 50, 56 | 8, 9, |
| **WAMYSA030530** | 49, 50, 56 | 8, 9, |
| **WAMYSA030531** | 69 | 7 |
| **WAMYSA030532** | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| **WAMYSA030533** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030534** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030535** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030536** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030537** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030538** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030539** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030540** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030541** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030543** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030544** | 49.50.59.63.79.89.100 | 6.8.9 |
| **WAMYSA030545** | 49.50.59.63.79.89.100 | 6.8.9 |
| **WAMYSA030546** | 49.50.59.63.79.89.100 | 6.8.9 |
| **WAMYSA030548** | 49, 50, 56 | 8, 9, |
| **WAMYSA030549** | 49.50.59.63 | 6.8.9 |
| **WAMYSA030550 – WAMYSA030551** | 49.50.56 | 8.9 |
| **WAMYSA030552 , and WAMYSA028283** | 49.50.53 | 6.8.9 |
| **WAMYSA030553 and WAMYSA028310** | 49.50.53 | 6.8.9 |
| **WAMYSA030554 - WAMYSA030556 and WAMYSA028316, WAMYSA028318, WAMYSA028323** | 49.50.56. | 8.9 |
| **WAMYSA030557 and WAMYSA030601, and WAMYSA028334, WAMYSA028346** | 53.59.61.68.80.81.84 | 3.6.8.9.15 |
| **WAMYSA030559** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030560** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030561** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030562** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030563** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030564** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030565** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030566** | 49. 50. 59. 63 | 6. 8. 9 |
| **WAMYSA030567** | 49. 50. 59. 63 | 6. 8. 9 |

| | | |
|---|---|---|
| WAMYSA030568 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030569 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030570 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030571 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030572 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030573 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030574 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030575 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030576 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030577 - WAMYSA030578 and WAMYSA028363, WAMYSA028364 | 49.50.53. | 6.8.9 |
| WAMYSA030579 and WAMYSA028375 | 49.50.53. | 6.8.9 |
| WAMYSA030580 and WAMYSA029469 | 53.59.61.68.80.81.84. | 3.6.8.9.15 |
| WAMYSA030581 and WAMYSA029468 | 49.50.59.63 | 6.8.9 |
| WAMYSA030582 | 53.59.61.68.80.81.84. | 3.6.8.9.15 |
| WAMYSA030599 | 53.59.61.68.80.81.84 | 3.6.8.9.15 |
| WAMYSA030603, and WAMYSA030591 | 49, 50, 56 | 2, 4, 6, 8 |
| WAMYSA030592 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA030593 | 49, 50, 56 | 2, 4, 6, 8 |
| WAMYSA030594 - WAMYSA030595 | 49, 50, 56 | 2, 4, 6, 8 |
| WAMYSA030596 - WAMYSA030597 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA030598 | 49, 50, 53 | 8,9 |
| WAMYSA030604 | 49, 50, 56 | 4, 5, 6,8 |
| WAMYSA030510 and WAMYSA028263 | 49, 50 | 8, 9 |
| WAMY SA 2517, and WAMYSA027704 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA028063 - WAMYSA028067 | 48. 49 | |
| WAMYSA028153 - WAMYSA028155 | 49,50,56 | 4,8,9 |
| WAMYSA029550 - WAMYSA029580 | 49,50,56 | 4,8,9 |
| WAMYSA028170 - WAMYSA028171 | 49, 50, 55, 63 | 8, 9 |
| WAMYSA028172 - WAMYSA028175 | 23,24,49,50,56,59 | 6,8,9 |
| WAMYSA029545 - WAMYSA029549 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA027705 | 49, 50 | 8, 9 |
| WAMYSA027707 | 49, 50 | 8, 9 |
| WAMYSA027716 | 49, 50 | 8, 9 |
| WAMYSA029516 - WAMYSA029544 | 49.50.59.63 | 6.8.9 |
| WAMYSA029513 - WAMYSA029515 | 49, 50 | 8, 9 |
| WAMYSA029492 - WAMYSA029512 | 49,50,56 | 4,8,9 |
| WAMYSA028157 - WAMYSA028163 | 49, 50 | |
| WAMYSA029603 - WAMYSA029608 | 23, 24, 49, 50, 56, 57, 59, 63, 69 | 2, 6, 7, 9 |
| WAMYSA029485 - WAMYSA029491 | 49,50,59,63 | 6,8,9 |
| WAMYSA028190 - WAMYSA028192 | 49,50,59,63 | 6,8,9 |
| WAMYSA027738 | 49.50.56 | 4.8.9 |
| WAMYSA027741 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA027742 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA029483 -WAMYSA029484 | 49,50,56 | 4,8,9 |
| WAMYSA027740 | 49, 50, 55, 63 | 8, 9 |

| | | |
|---|---|---|
| WAMYSA028164 - WAMYSA028168 | 49,50,56 | 4,8,9 |
| WAMYSA028057 - WAMYSA028058 | 49,50,56 | 4,8,9 |
| WAMYSA029480 - WAMYSA029482 | 49,50,56 | 4,8,9 |
| WAMYSA029477 - WAMYSA029479 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA029470 -WAMYSA029476 | 49,50,59,63 | 6,8,9 |
| WAMYSA028420, and WAMYSA027879 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028421, and WAMYSA027887 | 49, 50, 56 | 8, 9 |
| WAMYSA030600 , and WAMYSA028303 | 49.50.53 | 6.8.9 |
| WAMYSA030557 and WAMYSA030601 and WAMYSA028334, WAMYSA028346 | 53.59.61.68.80.81.84 | 3.6.8.9.15 |
| WAMYSA028422 - WAMYSA028428, and WAMYSA027961, WAMYSA027983, WAMYSA027999, WAMYSA028033, WAMYSA028036, WAMYSA028086, WAMYSA029460, WAMYSA028188 | 49, 50, 56 | 8, 9 |
| WAMYSA030525 - WAMYSA030528, and WAMYSA028193, WAMYSA028246, WAMYSA028256, WAMYSA028258 | 49, 50, 56, 57 | 6, 8, 9 |
| WAMYSA030510 and WAMYSA028263 | 49, 50 | 8, 9 |
| WAMYSA030552, and WAMYSA028283 | 49.50.53 | 6.8.9 |
| WAMYSA030600, and WAMYSA028303 | 49.50.53 | 6.8.9 |
| WAMYSA030553, and WAMYSA028310 | 49.50.53 | 6.8.9 |
| WAMYSA030554 - WAMYSA030556, and WAMYSA028316, WAMYSA028318, WAMYSA028323 | 49.50.56. | 8.9 |
| WAMYSA030557 and WAMYSA030601,  and WAMYSA028334, WAMYSA028346 | 53.59.61.68.80.81.84 | 3.6.8.9.15 |
| WAMYSA028355 | 49, 50 | 8.9 |
| WAMYSA028359 | 49. 50. 59. 63 | 6. 8. 9 |
| WAMYSA030577 - WAMYSA030578, and WAMYSA028363, WAMYSA028364 | 49.50.53. | 6.8.9 |
| WAMYSA030579 and WAMYSA028375 | 49.50.53. | 6.8.9 |
| WAMYSA030580 and WAMYSA029469 | 53.59.61.68.80.81.84. | 3.6.8.9.15 |
| WAMYSA030581 and WAMYSA029468 | 49.50.59.63 | 6.8.9 |
| WAMYSA029467 | 49, 50 | 8. 9 |
| WAMYSA028429, and WAMYSA029426 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028430 and WAMYSA029466 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA028431, and WAMYSA029465 | 49, 50, 56 | 8, 9 |
| WAMYSA028432, and WAMYSA029464 | 49, 50, 56 | 8, 9 |
| WAMYSA029461 - WAMYSA029462 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029427 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA029459 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA029458 | 49, 50, 53, 56 | 4, 6, 8 |
| WAMYSA029457 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA029456 | 49, 50, 56 | 4, 6, 8 |
| WAMYSA029455 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA029453 - WAMYSA029454 | 49, 50,53, 56 | 4, 6, 8 |

| | | |
|---|---|---|
| WAMYSA029452 | 49, 50, 56 | 4, 6 |
| WAMYSA029451 | 49, 50, 56 | 4, 6 |
| WAMYSA029450 | 49, 50, 56 | 4, 6 |
| WAMYSA029449 | 49, 50, 56 | 4, 6 |
| WAMYSA029446 -WAMYSA029448 | 49, 50,53, 56 | 4, 6, 8 |
| WAMYSA029444 - WAMYSA029445 | 49, 50 | |
| WAMYSA029443 | 49, 50, 56 | 8,9 |
| WAMYSA029463 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA029442 | 59,61,71,91,104 | |
| WAMYSA029439 - WAMYSA029441 | 59,100,104 | |
| WAMYSA029435 - WAMYSA029438 | 59,61,71,91,104 | |
| WAMYSA029432 - WAMYSA029434 | 23,24,49,50,56,59 | 6,8,9 |
| WAMYSA029428 - WAMYSA029431 | 49,50,59,63 | 6,8,9 |
| WAMYSA029581 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA029582 | 49,50,56 | 4,8,9 |
| WAMYSA029597 | 49,50,56 | 4,8,9 |
| WAMYSA029583 | 49,50,56 | 4,8,9 |
| WAMYSA029584 | 49,50,56 | 4,8,9 |
| WAMYSA029585 | 49,50,56 | 4,8,9 |
| WAMYSA029586 | 49,50,54, 56,59,63 | 4,6,8,9 |
| WAMYSA029587 | 49,50,56 | 4,8,9 |
| WAMYSA029588 | 49,50,56 | 4,8,9 |
| WAMYSA029589 | 49,50,56 | 4,8,9 |
| WAMYSA029590 | 49,50,56 | 4,8,9 |
| WAMYSA029591 | 49,50,56 | 4,8,9 |
| WAMYSA029592 | 49,50,56 | 4,8,9 |
| WAMYSA029593 | 49,50,56 | 4,8,9 |
| WAMYSA029594 | 49,50,56 | 4,8,9 |
| WAMYSA029595 | 49,50,56 | 4,8,9 |
| WAMYSA029596 | 48, 49 | |
| WAMYSA029598 | 49,50,56 | 4,8,9 |
| WAMYSA029599 | 49,50,56 | 4,8,9 |
| WAMYSA029600 | 49,50,56 | 4,8,9 |
| WAMYSA030201 | 49,50,56 | 4,8,9 |
| WAMYSA030205 | 49,50,56 | 4,8,9 |
| WAMYSA029601 - WAMYSA029602 | 49,50,56 | 4,8,9 |
| WAMYSA029780 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA029781 | 49, 50, 54, 59 | 8, 9 |
| WAMYSA029782 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA029786 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029783 | 23, 24, 49, 50, 53, 59 | 8, 9 |
| WAMYSA029784 | 49, 50, 56 | 8, 9 |
| WAMYSA029785 | 49, 50, 56 | 8, 9 |
| WAMYSA029787 - WAMYSA029791 | 49,50, 56, 59 | 6, 8, 9 |
| WAMYSA029792 - WAMYSA029793 | 23, 24, 49, 50, 53, 59 | 8, 9 |
| WAMYSA029794 - WAMYSA029795 | 49, 50, 63 | 5, 8, 9 |
| WAMYSA029796 - WAMYSA029805 | 49, 50, 56 | 5, 8, 9 |

| | | |
|---|---|---|
| WAMYSA029806 | 49, 50, 54 | 8, 9 |
| WAMYSA029807 - WAMYSA029811 | 49, 50, 56 | 5, 8, 9 |
| WAMYSA029812 - WAMYSA029814 | 49, 50, 56, 63 | 5, 6, 8, 9 |
| WAMYSA029815 | 49, 50, 56, 63 | 5, 6, 8, 9 |
| WAMYSA029816 | 49, 50, 54, 56, 63 | 5, 6, 8, 9 |
| WAMYSA029817 | 49, 50, 54, 56, 63 | 5, 6, 8, 9 |
| WAMYSA029819 | 49, 50, 54, 56, 63 | 5, 6, 8, 9 |
| WAMYSA029820 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA029818 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA029821 | 49, 50, 56 | 8, 9 |
| WAMYSA029822 | 49, 50, 54, 56, 59 | 8, 9 |
| WAMYSA029824 | 49, 50, 56, 59 | 8, 9 |
| WAMYSA029825 | 49, 50, 56 | 8, 9 |
| WAMYSA029823 | 49, 50, 56 | 8, 9 |
| WAMYSA029826 | 49, 50, 56 | 8, 9 |
| WAMYSA029827 | 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA029828 - WAMYSA029829 | 49, 50, 56 | 8, 9, |
| WAMYSA029830 - WAMYSA029831 | 49, 50, 53, 59 | 6, 8, 9 |
| WAMYSA029832, WAMYSA029833, WAMYSA029834, WAMYSA029835, WAMYSA029837, WAMYSA029838 | 49, 50, 56 | 8, 9, |
| WAMYSA029839 | 49, 50, 54, 59 | 8, 9 |
| WAMYSA029840 - WAMYSA029836 | 49, 50, 56 | 8, 9, |
| WAMYSA029849 - WAMYSA029858 | 49, 50, 56 | 8, 9, |
| WAMYSA029860 - WAMYSA029859 | 49, 50, 56 | 8, 9, |
| WAMYSA029869 - WAMYSA029878 | 49, 50, 56 | 8, 9, |
| WAMYSA029879 - WAMYSA029882; and WAMYSA029884 - WAMYSA029889 | 49, 50, 56 | 8, 9, |
| WAMYSA029890 | 49, 50, 54, 59 | 8, 9 |
| WAMYSA029883 | 49, 50, 56 | 8, 9, |
| WAMYSA029891 - WAMYSA029896 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA029897 - WAMYSA029898 | 23, 24, 49, 50, 59, 62 | 8, 9 |
| WAMYSA029899 | 49, 50,5 6 | 8, 9 |
| WAMYSA029900 - WAMYSA029901 | 49, 50, 59, 63, 71 | 8, 9 |
| WAMYSA029903 | 5, 49, 50, 57, 59, 63, 71 | 8, 9 |
| WAMYSA029904 | 5, 49, 50, 63, 71 | 8, 9 |
| WAMYSA029902 | 5, 49, 50, 63, 71 | 8, 9 |
| WAMYSA029905 - WAMYSA029909 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA029910 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA029911 | 49, 50 | 8, 9 |
| WAMYSA029912 | 49,50,59,63 | 6,8,9 |
| WAMYSA029913 | 49,50,59,63 | 6,8,9 |
| WAMYSA029914 | 49,50,59,63 | 6,8,9 |
| WAMYSA029938 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA029916 | 49,50,56 | 4,8,9 |
| WAMYSA029917 | 49,50,56 | 4,8,9 |
| WAMYSA029918 | 49,50,56 | 4,8,9 |

| | | |
|---|---|---|
| **WAMYSA029919** | 49,50,56 | 4,8,9 |
| **WAMYSA029920** | 49,50,56 | 4,8,9 |
| **WAMYSA029921** | 49,50,56 | 4,8,9 |
| **WAMYSA029922** | 49,50,56 | 4,8,9 |
| **WAMYSA029924** | 49,50,56 | 4,8,9 |
| **WAMYSA029923** | 49,50,56 | 4,8,9 |
| **WAMYSA029925** | 1.5.55 | 1.9 |
| **WAMYSA029926** | 1.5.55 | 1.9 |
| **WAMYSA029927** | 59,61,71,91,104 | |
| **WAMYSA029928** | 59,61,71,91,104 | |
| WAMYSA029929 | 4, 49, 50 | 6, 8, 9 |
| **WAMYSA029930** | 4, 49, 50 | 6, 8, 9 |
| **WAMYSA029931** | 4, 49, 50 | 6, 8, 9 |
| **WAMYSA029932 - WAMYSA029933** | 59,61,71,91,104 | |
| **WAMYSA029934** | 49,50,59,63 | 6,8,9 |
| **WAMYSA029935** | 1.5.55 | 1.9 |
| **WAMYSA029936 - WAMYSA029937** | 48. 49 | |
| **WAMYSA030602** | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA030234** | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA030075** | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA030725-WAMYSA030728** | 49,50,54,59,63 | 6,8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA030729 - WAMYSA030730 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA030731 | 49, 50, 59 | 8, 9 |
| WAMYSA030732 - WAMYSA030734 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA030735 | 23, 24, 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA030736; AND WAMYSA030797 - WAMYSA030801 | 49,50,56 | 4,8,9 |
| WAMYSA030737 | 49, 50, 59 | 8, 9 |
| WAMYSA030738 - WAMYSA030739 | 49, 50, 54 | 8, 9 |
| WAMYSA030740 | 23, 24, 49, 50, 53, 59 | 3, 8, 9 |
| WAMYSA030741 | 49, 50, 59, 71 | 8, 9 |
| WAMYSA030742 | 49, 50, 59, 71 | 8, 9 |
| WAMYSA030743 | 5, 23, 24, 49, 50, 54, 59, 71 | 6, 8, 9 |
| WAMYSA030744 | 5, 23, 49, 50, 59 | 8, 9 |
| WAMYSA030745 | 23, 24, 49, 50, 54, 56, 59 | 6, 8, 9 |
| WAMYSA030746 - WAMYSA030747 | 23, 24, 49, 50, 59, 71, 72 | 8, 9 |
| WAMYSA030748 | 23, 24, 49, 50, 59, 71, 72 | 8, 9 |
| WAMYSA030749 - WAMYSA030751 | 23, 24, 49, 50, 59, 71, 72 | 6, 8, 9 |
| WAMYSA030752 | 40.50.59.61.71.91.104 | 6, 8, 9 |
| WAMYSA030753 - WAMYSA030755 | 40.50.59.61.71.91.104 | 6, 8, 9 |
| WAMYSA030756 | 59,100,104 | |
| WAMYSA030757 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA030758 - WAMYSA030767 | 49,50,56,59,63 | 6, 8, 9 |
| WAMYSA030768 | 49,50,54,59,63 | 6, 8, 9 |
| WAMYSA030769 - WAMYSA030770 | 49,50,59,63 | 6, 8, 9 |
| WAMYSA030771 - WAMYSA030773 | 49, 50, 56 | 8,9 |
| WAMYSA030774 | 69 | 7 |
| WAMYSA030775 | 49,50,59,63 | 6, 8, 9 |
| WAMYSA030776 - WAMYSA030778 | 49.50.54.59.61.63.71.91.104 | 6, 8, 9 |
| WAMYSA030779 | 49,50,56,59,63 | 4,6, 8, 9 |
| WAMYSA030780 - WAMYSA030782 | 49,50,59,63 | 6, 8, 9 |
| WAMYSA030783 | 49,50,59,63 | 6, 8, 9 |
| WAMYSA030784 | 49, 50, 56 | 8,9 |
| WAMYSA030785 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA030786 | 69 | 7 |
| WAMYSA030787 | 49, 50, 56 | 8, 9, |
| WAMYSA030788 | 62, 79 | |
| WAMYSA030789 | 49, 50, 56 | 6,8,9 |
| WAMYSA030790 | 40, 49,50,56 | 4,8,9 |
| WAMYSA030791 | 49,50,59,63 | 6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA030792 | 49,50,59,63 | 6,8,9 |
| WAMYSA030793 - WAMYSA030796 | 49,50,59,61,63,71,91,104 | 6, 8, 9 |
| WAMYSA030802 | 23, 24 | |
| WAMYSA030803 - WAMYSA030814 | 49,50,59,61,63,71,91,104 | 6,8,9 |
| WAMYSA030815 - WAMYSA030818 | 23, 24, 59,61,71,91,104 | |
| WAMYSA030819 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030820 - WAMYSA030829 | 49,50,56 | 4,8,9 |
| WAMYSA030830 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA030831 - WAMYSA030838 | 48. 49 | |
| WAMYSA030839 | 49,50,56, 59,61,80,84 | 4,8,9 |
| WAMYSA030840 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030841 - WAMYSA030842 | 79,89,100 | |
| WAMYSA030843 - WAMYSA030844 | 79,89,100 | |
| WAMYSA030845 | 49,50,59,63,79,89,100 | 6,8,9 |
| WAMYSA030846 - WAMYSA030850 | 59,61,71,91,104 | |
| WAMYSA030851 | 49,50,56 | 4,8,9 |
| WAMYSA030852 | 49,50,59,63 | 6,8,9 |
| WAMYSA030853 | 49,50,59,63 | 6,8,9 |
| WAMYSA030854 | 48. 49 | |
| WAMYSA030855 | 59,100,104 | |
| WAMYSA030856 - WAMYSA030862 | 59,61,71,79,89, 91,100,104 | |
| WAMYSA030863 | 49,50,56,59,61,71,91,104 | 4,8,9 |
| WAMYSA030864 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030865 | 49,50,56 | 4,8,9 |
| WAMYSA030866 | 1.5.55 | 1.9 |
| WAMYSA030867 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA030868 | 49,50,59,63 | 6,8,9 |
| WAMYSA030869 - WAMYSA030870 | 49,50,56 | 4,8,9 |
| WAMYSA030871 | 69 | 7 |
| WAMYSA030872 | 49,50,56, 59100104 | 4,8,9 |
| WAMYSA030873 | 49,50,59,63 | 6,8,9 |
| WAMYSA030874 - WAMYSA030876 | 59,100,104 | |
| WAMYSA030877 | 49,50,56 | 4,8,9 |
| WAMYSA030878 - WAMYSA030880 | 49,50,56 | 4,8,9 |
| WAMYSA030881 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030882 | 49,50,56, 59100104 | 4,8,9 |
| WAMYSA030883 | 59,61,69,71,91,104 | 7 |
| WAMYSA030884 | 69 | 7 |
| WAMYSA030885 - WAMYSA030893 | 49,50,59,63,100,104 | 6,8,9 |
| WAMYSA030894 - WAMYSA030895 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA030896 - WAMYSA030897 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA030898 | 49,50,59,63,100,104 | 6,8,9 |
| WAMYSA030899 | 48. 49, 69 | 7 |
| WAMYSA030900 - WAMYSA030901 | 69 | 7 |
| WAMYSA030902 - WAMYSA030905 | 49,50,56 | 4,8,9 |
| WAMYSA030906 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA030907 | 59,100,104 | |

| WAMYSA030908 | 49,50,54,59,63 | 6,8,9 |
|---|---|---|
| WAMYSA030909 | 59,100,104 | |
| WAMYSA030910 - WAMYSA030914 | 59,100,104 | |
| WAMYSA030923 - WAMYSA030925 | 69 | 7 |
| WAMYSA030926 | 48. 49 | |
| WAMYSA030927 - WAMYSA030936 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA030937 | 49,50,56 | 4,8,9 |
| WAMYSA030938 | 49,50,54,59,63, 69 | 6,7,8,9 |
| WAMYSA030939 | 59,100,104 | |
| WAMYSA030940 | 48. 49 | |
| WAMYSA030944 - WAMYSA030945 | 59,61,69,71,91,104 | 7 |
| WAMYSA030946 | 59,100,104 | |
| WAMYSA030947 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA030948 - WAMYSA030950 | 59,100,104 | |
| WAMYSA030951 | 48. 49 | |
| WAMYSA030952 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030953 | 48. 49, 59, 100, 104 | |
| WAMYSA030954 - WAMYSA030958 | 49,50,56, 59,100,104 | 4,8,9 |
| WAMYSA030959 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA030960 - WAMYSA030966 | 49,49,50,56 | 4,8,9 |
| WAMYSA030967 | 23, 24 | |
| WAMYSA030968 - WAMYSA030970 | 23, 24 | |
| WAMYSA030971 | 49,50,56 | 4,8,9 |
| WAMYSA030972 - WAMYSA030973 | 49,50,54,59,63, 69 | 6,7,8,9 |
| WAMYSA030974 | 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9, 11 |
| WAMYSA030975 - WAMYSA030976 | 49,50,56, 59,61,80,84 | 4,8,9 |
| WAMYSA030977 - WAMYSA030987 | 49,50,56, 59,61,71,91,104 | 4,8,9 |
| WAMYSA030988 - WAMYSA030990 | 49,50,56,59,61,71,91,104 | 4,8,9 |
| WAMYSA030991 - WAMYSA030999 | 59,61,71,91,104 | |
| WAMYSA031000 | 59,61,71,91,104 | |
| WAMYSA031001 | 48. 49 | |
| WAMYSA031002 - WAMYSA031003 | 49,50,56 | 4,8,9 |
| WAMYSA031004 - WAMYSA031006 | 69 | 7 |
| WAMYSA031007 - WAMYSA031011 | 49,50,56 | 4,8,9 |
| WAMYSA031012 - WAMYSA031014 | 69 | 7 |
| WAMYSA031015 | 49,50,56 | 4,8,9 |
| WAMYSA031016 - WAMYSA031047 | 49,50,56 | 4,8,9 |
| WAMYSA031048 - WAMYSA031049 | 59,61,71,91,104 | |
| WAMYSA031050 - WAMYSA031051 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA031052 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031053 - WAMYSA031054 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031055 - WAMYSA031058 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031059 - WAMYSA031060 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031061 - WAMYSA031062 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031063 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031064 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA031065 - WAMYSA031066 | 49,50,56, 69 | 4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA031067 - WAMYSA031068 | 49,50,56,69 | 4,7,8,9 |
| WAMYSA031069 - WAMYSA031071 | 49,50,56, 59, 100, 104 | 4,8,9 |
| WAMYSA031072 | 48. 49 | |
| WAMYSA031073 - WAMYSA031074 | 49,50,56 | 4,8,9 |
| WAMYSA031075 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA031076 - WAMYSA031077 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA031078 - WAMYSA031084 | 49,50,56 | 4,8,9 |
| WAMYSA031085 - WAMYSA031088 | 48. 49 | |
| WAMYSA031089 - WAMYSA031092 | 6,7,8,9,29,30,31,32,33,66,71,7 2,74,,75,76,77,78,,79,80,81 | |
| WAMYSA031093 - WAMYSA031100 | 48,49,50,56 | 4,8,9 |
| WAMYSA031101 - WAMYSA031103 | 59, 100, 104 | |
| WAMYSA031104 - WAMYSA031108 | 59, 100, 104 | |
| WAMYSA031109 | 49,50,59,63 | 6,8,9 |
| WAMYSA031110 | 49,50,56 | 4,8,9 |
| WAMYSA031111 | 59, 100, 104 | |
| WAMYSA031112 - WAMYSA031113 | 48,49,50,56 | 4,8,9 |
| WAMYSA031114 - WAMYSA031118 | 49,50 | 8,9 |
| WAMYSA031119 | 49,50 | 8,9 |
| WAMYSA031120 - WAMYSA031123 | 49,50,59,63 | 6,8,9 |
| WAMYSA031124 - WAMYSA031134 | 49,50,56 | 4,8,9 |
| WAMYSA031135 - WAMYSA031136 | 49,50,56 | 4,8,9 |
| WAMYSA031137 - WAMYSA031139 | 6,7,8,9,29,30,31,32,33,66,71,7 2,74,,75,76,77,78,,79,80,81 | |
| WAMYSA031140- WAMYSA031141 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA031142 - WAMYSA031143 | 48,49,50,56 | 4,8,9 |
| WAMYSA031144 | 49,50,54,59,63, 69 | 6,7,8,9 |
| WAMYSA031145 - WAMYSA031146 | 59,61,71,91,104 | |
| WAMYSA031147 - WAMYSA031148 | 49,50,56 | 4,8,9 |
| WAMYSA031149 - WAMYSA031151 | 49,50,56 | 4,8,9 |
| WAMYSA031152 - WAMYSA031166 | 49,50,56 | 4,8,9 |
| WAMYSA031167 - WAMYSA031169 | 49,50,56 | 4,8,9 |
| WAMYSA031170 | 49,50,56,59,100,104 | 4,8,9 |
| WAMYSA031171 - WAMYSA031182 | 49,50,56,59,63 | 6,8,9 |
| WAMYSA031183 - WAMYSA031187 | 49,50,56 | 4,8,9 |
| WAMYSA031188 | 49,50,56 | 4,8,9 |
| WAMYSA031189 - WAMYSA031191 | 1, 5, 55,59,61,71,91,104 | 1,9 |
| WAMYSA031192 | 1, 5, 55 | 1,9 |
| WAMYSA031193 | 49,50,59,63 | 6,8,9 |
| WAMYSA031194 | 49,50,59,63 | 6,8,9 |
| WAMYSA031195 - WAMYSA031196 | 49,50,54,56,59,63 | 6,8,9 |
| WAMYSA031197 - WAMYSA031198 | 59, 100, 104 | |
| WAMYSA031199 - WAMYSA031201 | 59,61,71,91,104 | |
| WAMYSA031202 | 49,50,56 | 4,8,9 |
| WAMYSA031203 - WAMYSA031204 | 49,50,54,56,59,63 | 6,8,9 |

| | | |
|---|---|---|
| WAMYSA031205 - WAMYSA031207 | 1, 5, 55 | 1,9 |
| WAMYSA031208 - WAMYSA031214 | 59,61,71,91,104 | |
| WAMYSA031215 - WAMYSA031220 | 1, 5, 55 | 1,9 |
| WAMYSA031221 - WAMYSA031225 | 1, 5, 55 | 1,9 |
| WAMYSA031226 - WAMYSA031230 | 49,50,56, 59,61,71,91,104 | 4,8,9 |
| WAMYSA031231 - WAMYSA031239 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA031240 | 49,50,56 | 4,8,9 |
| WAMYSA031241 - WAMYSA031246 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031247 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031248 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031249 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031250 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031251 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031252 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031253 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031254 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031255 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031256 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031257 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031258 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031259 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031260 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031261 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031262 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031263 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031264 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031265 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031266 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031267 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031268 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031269 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031270 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031271 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031272 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031273 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031274 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031275 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031276 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031277 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031278 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031279 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031280 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031281 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031282 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031283 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031284 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031285 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |

| WAMYSA031286 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
|---|---|---|
| WAMYSA031287 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031288 -  WAMYSA031298; WAMYSA031300 - WAMYSA031304;WAMYSA031306; WAMYSA031308 -WAMYSA031309; WAMYSA031311 -WAMYSA031314 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031299 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031305 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031307 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031310 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031315 - WAMYSA031319 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031320 - WAMYSA031321 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031322 - WAMYSA031323 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031324 - WAMYSA031325 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031326 - WAMYSA031327 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031328 - WAMYSA031329 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031330 - WAMYSA031331 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031332 - WAMYSA031333 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031334 - WAMYSA031336 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031337 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031338 - WAMYSA031339 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031340 - WAMYSA031341 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031342 - WAMYSA031343 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031344 - WAMYSA031345 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031346 - WAMYSA031347 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031348 - WAMYSA031349 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031350 - WAMYSA031351 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031352 - WAMYSA031353 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031354 - WAMYSA031356 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031357 - WAMYSA031358 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031359 - WAMYSA031360 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031361 - WAMYSA031362 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031363 - WAMYSA031364 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031365 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031366 - WAMYSA031368 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031369 - WAMYSA031370 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031371 -WAMYSA031380 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031381 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031382 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031383- WAMYSA031404 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031405 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031406 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031407 - WAMYSA031423; WAMYSA031425 - WAMYSA031427; WAMYSA031429 - WAMYSA031430; WAMYSA031432 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| | | |
|---|---|---|
| WAMYSA031424 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031428 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031431 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031433 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031434 - WAMYSA031435; WAMYSA031437; WAMYSA031439; WAMYSA031441; WAMYSA031443; WAMYSA031446 - WAMYSA031448; WAMYSA031450; WAMYSA031452 - WAMYSA031453; WAMYSA031455 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031436; WAMYSA031438; WAMYSA031440; WAMYSA031442 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031444 - WAMYSA031445 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031449 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031451 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031454 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031456 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031457 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031458 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031459 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031460 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031461 | 4, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031462 | 4, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031463 | 4, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031464 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031465 - WAMYSA031466 | 4, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031467 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031468 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031469 - WAMYSA031481; WAMYSA031490; WAMYSA031492;WAMYSA031494;WAMYSA031496; WAMYSA031498;WAMYSA031500 - WAMYSA031501; | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031482 - WAMYSA031488 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031489 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031491 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031493 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031495 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031497 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031499 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031502 - WAMYSA031503 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031504 - WAMYSA031505 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031506 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031507 - WAMYSA031508 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031509 - WAMYSA031511 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031512 - WAMYSA031522 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| WAMYSA031523 | 49, 50, 56, 57, 59, 63 | 6, 9 |
|---|---|---|
| WAMYSA031524 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031525 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031526 - WAMYSA031530 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031531 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031532 - WAMYSA031533 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031534 - WAMYSA031535 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031536 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031537 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031538 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031539 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031540 - WAMYSA031541 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031542 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031543 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031544 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031545 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031546 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031547 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031548 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031549 - WAMYSA031550 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031551 - WAMYSA031552 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031553 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031554 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031555 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031556 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031557 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031558 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031559 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031560 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031561 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031562 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031563 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031564 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031565 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031566 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031567 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031568 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031569 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031570 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031571 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031572 - WAMYSA031573 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031574 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031575 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031576 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031577 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031578 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031579 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| WAMYSA031580 | 49, 50, 56, 57, 59, 63 | 6, 9 |
|---|---|---|
| WAMYSA031581 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031582 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031583 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031584 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031585 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031586 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031587 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031588 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031589 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031590 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031591 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031592 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031593 - WAMYSA031594 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031595 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA031596 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA031597 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA031598 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA031599 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA031600 - WAMYSA031601 | 5, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031602 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031603 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031604 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031605 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031606 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031607 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031608 - WAMYSA031609 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031610 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031611 - WAMYSA031612 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031613 - WAMYSA031614 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031615 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031616 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031617 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031618 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031619 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031620 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031621 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031622 - WAMYSA031623 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA031624 - WAMYSA031626 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA031627 - WAMYSA031629 | 4, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA031630 - WAMYSA031631 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031632 - WAMYSA031633 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031634 - WAMYSA031635 | 4, 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031636 - WAMYSA031637 | 4, 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031638 - WAMYSA031640 | 4, 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031641 - WAMYSA031642 | 4, 5, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031643 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| | | |
|---|---|---|
| **WAMYSA031644** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031645 - WAMYSA031646** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031647** | **49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031648** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031649** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031650 - WAMYSA031654** | **4, 49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031655** | **4, 49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031656 - WAMYSA031659** | **49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031660 - WAMYSA031661** | **49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031662** | **49, 50, 56, 57, 59, 63** | **9, 11** |
| **WAMYSA031663 - WAMYSA031664** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031665 - WAMYSA031666** | **4, 5, 49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031667 - WAMYSA031671** | **4, 5, 49, 50, 56, 57, 59, 63** | **6, 7, 9** |
| **WAMYSA031672** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031673** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031674** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031675** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031676** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031677** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031678 - WAMYSA031679** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031680** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031681** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031682** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031683** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031684** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031685** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031686** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031687** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031688** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031689 - WAMYSA031690** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031691 - WAMYSA031692** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031693** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031694** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031695** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031696** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031697** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031698** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031699** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031700** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031701** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031702** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031703** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031704 - WAMYSA031715** | **49, 50, 56, 57, 59, 63** | **1, 6, 9** |
| **WAMYSA031716 - WAMYSA031721** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031722 - WAMYSA031724** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031725 - WAMYSA031726** | **49, 50, 56, 57, 59, 63** | **6, 9** |
| **WAMYSA031727 - WAMYSA031728** | **49, 50, 56, 57, 59, 63** | **6, 9** |

| | | |
|---|---|---|
| WAMYSA031729 - WAMYSA031730 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031731 - WAMYSA031732 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031733 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031734 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031735 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031736 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031737 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031738 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031739 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031740 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031741 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031742 - WAMYSA031743 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031744 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031745 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031746 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031747 - WAMYSA031748 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031749 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031750 - WAMYSA031751 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031752 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031753 - WAMYSA031754 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031755 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031756 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031757 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031758 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031759 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031760 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031761 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031762 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031763 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031764 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031765 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031766 - WAMYSA031767 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031768 - WAMYSA031769 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031770 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031771 - WAMYSA031788 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031789 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031790 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031791 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031792 - WAMYSA031794 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031795 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031796 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031797 - WAMYSA031800 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031801 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031802 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031803 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031804 - WAMYSA031816 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA031817 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| WAMYSA031818 - WAMYSA031820 | 49, 50, 56, 57, 59, 63 | 6, 9 |
|---|---|---|
| WAMYSA031821 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031822 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA031823 - WAMYSA031825 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031826 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031827 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031828 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031829 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031830 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031831 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031832 - WAMYSA031850 | 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA031851 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031852 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031853 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031854 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031855 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031856 | 49, 50, 56, 57, 59, 63 | 9, 11 |
| WAMYSA031857 | 23, 24, 49, 50, 56, 57, 59, 63 | 9, 11 |
| WAMYSA031858 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031859 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031860 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031861 - WAMYSA031874 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031875 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031876 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031877 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031878 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031879 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031880 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031881 - WAMYSA031887 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031888 - WAMYSA031897 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031898 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031899 - WAMYSA031901 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031902 - WAMYSA031905 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031906 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031907 - WAMYSA031908 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031909 - WAMYSA031910 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031911 - WAMYSA031915 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031916 - WAMYSA031920 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031921 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031922 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031923 - WAMYSA031929 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031930 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031931 - WAMYSA031932 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031933 - WAMYSA031937 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031938 - WAMYSA031952 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031953 - WAMYSA031967 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031968 - WAMYSA031972 | 49, 50, 56, 57, 59, 63 | 6, 9 |

| WAMYSA031973 | 49, 50, 56, 57, 59, 63 | 6, 9 |
|---|---|---|
| WAMYSA031974 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031975 - WAMYSA031980 | 49, 50, 56, 57, 59, 63 | 11 |
| WAMYSA031977 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031978 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031979 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031980 - WAMYSA031987 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031981 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA031982 - WAMYSA031983 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA031984 - WAMYSA031992 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA031988 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031989 - WAMYSA031990 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031992 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031993 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031993 - WAMYSA032010 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9, 11 |
| WAMYSA031994 - WAMYSA031995 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031996 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA031997 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA031998 - WAMYSA031999 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032000 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032001 - WAMYSA032002 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032003 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032004 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032005 | 5, 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA032006 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA032007 - WAMYSA032013 | | 3, 9 |
| WAMYSA032011 | 49, 50, 56, 57, 59, 63 | 9, 11 |
| WAMYSA032012 - WAMYSA032014 | 49, 50, 56, 57, 59, 63 | 9, 11 |
| WAMYSA032014 - WAMYSA032020 | | 3, 9 |
| WAMYSA032015 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032016 - WAMYSA032017 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032018 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032019 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032020 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032021 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032021 - WAMYSA032023 | | 9 |
| WAMYSA032022 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032023 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032024 - WAMYSA032025 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032024 - WAMYSA032026 | 49, 50, 56, 57, 59, 63 | 2, 6, 9 |
| WAMYSA032026 - WAMYSA032028 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032027 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA032029 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032030 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032031 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| | | |
|---|---|---|
| WAMYSA032032 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032033 - WAMYSA032040 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032041 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032042 - WAMYSA032043 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032044 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032045 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032046 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032047 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032048 - WAMYSA032053 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032054 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032055 - WAMYSA032064 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032065 - WAMYSA032069 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032070 - WAMYSA032127 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032128 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032129 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032130 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032131 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032132 - WAMYSA032137 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032138 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032139 - WAMYSA032143 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032144 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032145 - WAMYSA032152 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032153 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032154 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032155 - WAMYSA032156 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032157 - WAMYSA032167 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032168 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032169 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032170 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032171 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032172 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032173 AND WAMYSA032175 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032174 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032176 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032177 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032178 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032179 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032180 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032181 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032182 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032183 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032184 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032185 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032186 - WAMYSA032197 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032198 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032199 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032200 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| WAMYSA032201 - WAMYSA032205 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
|---|---|---|
| WAMYSA032206 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032207 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032208 - WAMYSA032213 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032214 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032215 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032216 - WAMYSA032222 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032223 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032224 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032225 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032226 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032227 - WAMYSA032228 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032229 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032230 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032231 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032232 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032233 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032234 - WAMYSA032245 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032246 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032247 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032248 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032249 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032250 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032251 - WAMYSA032252 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032253 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032254 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032255 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032256 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032257 - WAMYSA032280 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032281 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032282 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032283 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032284 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032285 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032286 - WAMYSA032287 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032288 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032289 - WAMYSA032323 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032324 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032325 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032326 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032327 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032328 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032329 - WAMYSA032332 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032333 - WAMYSA032336 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032337 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032338 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032339 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| WAMYSA032340 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
|---|---|---|
| WAMYSA032341 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032342 – WAMYSA032347 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032348 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032349 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032350 – WAMYSA032363 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032364 – WAMYSA032366 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032367 – WAMYSA032372 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032373 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032374 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032375 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032376 – WAMYSA032377 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032378 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032379 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032380 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032381 – WAMYSA032382 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032383 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032384 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032385 – WAMYSA032386 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032387 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032388 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032389 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032390 – WAMYSA032396 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032397 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032398 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032399 – WAMYSA032400 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032401 – WAMYSA032403 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032404 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032405 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032406 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032407 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032408 – WAMYSA032409 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032410 – WAMYSA032412 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032413 – WAMYSA032414 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032415 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032416 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032417 – WAMYSA032418 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032419 – WAMYSA032424 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032425 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032426 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032427 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032428 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032429 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032430 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032431 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032432 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032433 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| | | |
|---|---|---|
| **WAMYSA032434** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032435** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032436** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032437** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032438** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032439** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032440** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032441** | **23, 24, 49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032442 - WAMYSA032444** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032445 - WAMYSA032447** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032448 - WAMYSA032451** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032452 - WAMYSA032453** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032454** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032455 - WAMYSA032457** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032458** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032459 - WAMYSA032460** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032461 - WAMYSA032463; AND** | | |
| **WAMYSA032585** | **49, 50, 56, 57, 59, 63** | **6, 9, 11** |
| **WAMYSA032464 - WAMYSA032472** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032473 - WAMYSA032474** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032475** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032476** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032477** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032478** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032479** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032480** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032481** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032482** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032483** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032484 - WAMYSA032489** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032490 - WAMYSA032495** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032496** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032497** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032498 - WAMYSA032501** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032502 - WAMYSA032503** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032504** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032505** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032506** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032507; WAMYSA032509;** | | |
| **WAMYSA032511 - WAMYSA032512** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032508** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032510** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032513  - WAMYSA032518** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032519** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032520 - WAMYSA032523** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032524** | **49, 50, 56, 57, 59, 63** | **4, 6, 8** |
| **WAMYSA032525** | **23, 24, 49, 50, 56, 57, 59, 63** | **4, 6, 8** |

| | | |
|---|---|---|
| **WAMYSA032525** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032526** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032526** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032527** | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032527** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032528** | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032528** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032529** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032529** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032530** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032530** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032531** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032531** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032532** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032532** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032533** | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032533** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032534** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032534 - WAMYSA032535** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032535** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032536** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032536 - WAMYSA032537** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032537** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032538** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032538 - WAMYSA032539** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032539** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032540** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032540 - WAMYSA032543** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032541** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA032542 - WAMYSA032544** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032544** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032545** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032545** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032546** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032546** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032547** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032547 - WAMYSA032552** | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032548 - WAMYSA032550** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032551** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032552** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032553** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032553** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032554** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032554** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032555** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA032555 - WAMYSA032557** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA032556 - WAMYSA032557** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| WAMYSA032558 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
|---|---|---|
| WAMYSA032558 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032559 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032559 - WAMYSA032560 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032560 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032561 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032561 - WAMYSA032565 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032562 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032563 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032564 - WAMYSA032565 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032566 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032566 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032567 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032567 - WAMYSA032568 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032568 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032569 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032569 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032570 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032570 - WAMYSA032575 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032571 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032572 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032573 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032574 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032575 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032576 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032576 - WAMYSA032583 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032577 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032578 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032579 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032580 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032581 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032582 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032583 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032584 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032584 - WAMYSA032587 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032586 - WAMYSA032589 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032588 - WAMYSA032589 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032590 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032590 - WAMYSA032597 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032591 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032592 - WAMYSA032593 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032594 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032595 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032596 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032597 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032598 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032598 - WAMYSA032601 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA032599 - WAMYSA032619 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032602 - WAMYSA032605 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032606 - WAMYSA032607 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032608 - WAMYSA032615 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032616 - WAMYSA032619 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032620 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032620 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032621 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032621 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032622 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032622 - WAMYSA032624 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032623 | 4, 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032624 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032625 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032625 - WAMYSA032627 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032626 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032627 - WAMYSA032637 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032628 - WAMYSA032630 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032631 - WAMYSA032633 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032634 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032635 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032636 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032637 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032638 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032638 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032639 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032639 - WAMYSA032641 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032640 - WAMYSA032642 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032642 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032643 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032643 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032644 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032644 - WAMYSA032647 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032645 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032646 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032647 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032648 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032648 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032649 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032649 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032650 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032650 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032651 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032651 - WAMYSA032661 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032652 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032653 - WAMYSA032654 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA032655 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032656 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032657 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032658 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032659 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032660 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032661 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032662 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032662 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032663 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032663 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032664 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032664 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032665 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032665 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032666 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032666 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032667 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032667 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032668 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032668 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032669 | 49, 50, 56, 57, 59, 63 | 3, 6, 8 |
| WAMYSA032669 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032670 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032671 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032671 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032672 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032672 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032673 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032673 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032674 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032674 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032675 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032675 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032676 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032676 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032677 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032677 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032678 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032678 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032679 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA032679 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032679 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032681 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA032682 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA032683 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA032684 | 49, 50, 56, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA032685 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032686 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032687 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032688 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032689 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032690 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032691 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032692 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032693 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032694 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032695 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032696 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032697 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032698 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032699 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032700 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032701 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032702 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032703 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032704 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032705 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032706 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032707 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032708 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032709 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032710 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032711 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032712 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032713 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032714 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032715 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032716 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032717 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032718 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032719 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032720 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032721 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032722 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032723 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032724 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032725 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032726 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032727 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032728 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032729 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032730 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032731 | 49, 50, 56, 59, 63 | 6, 9, 11 |

| WAMYSA032732 | 49, 50, 56, 59, 63 | 6, 9, 11 |
|---|---|---|
| WAMYSA032733 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032734 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032735 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032736 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032737 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032738 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032739 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032740 - WAMYSA032741 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032742 - WAMYSA032744 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032745 - WAMYSA032746 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032747 - WAMYSA032748 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032749 - WAMYSA032750 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032751 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032752 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032753 - WAMYSA032754 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032755 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032756 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032757 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032758 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032759 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032760 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032761 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032762 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032763 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032764 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032765 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032766 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032767 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032768 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032769 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032770 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032771 - WAMYSA032772 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032773 - WAMYSA032774 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032775 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032776 - WAMYSA032777 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032778 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032779 - WAMYSA032782 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032783 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032791 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032792 - WAMYSA032799 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032800 - WAMYSA032803 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032804 - WAMYSA032805 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032806 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032807 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032808 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032809 | 49, 50, 56, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA032810 - WAMYSA032814 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032815 - WAMYSA032821 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032822 - WAMYSA032829 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032830 - WAMYSA032832 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032833 - WAMYSA032841 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032842 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032843 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032844 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032845 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032846 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032847 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032848 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032849 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032850 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032851 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032852 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032853 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032854 - WAMYSA032855 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032856 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032857 - WAMYSA032858 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032859 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032860 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032861 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032862 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032863 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032864 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032865 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032866 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032867 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032868 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032869 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032870 - WAMYSA032879 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032880 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032881 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032882 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032883 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032884 | 49, 50, 56, 57, 59, 63 | |
| WAMYSA032885 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032886 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032887 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032888 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032889 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032890 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032891 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032892 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032893 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA032894 | 49, 50, 56, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA032895 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032896 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032897 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032898 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032899 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032900 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032901 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032902 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032903 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032904 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032905 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032906 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032907 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032908 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032909 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032910 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032911 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032912 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032913 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032914 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032915 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032916 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032917 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032918 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032919 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032920 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032921 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032922 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032923 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032924 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032925 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032926 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032927 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032928 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032929 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA032930 | 48 | - |
| WAMYSA032931 | 48 | - |
| WAMYSA032932 | 48 | - |
| WAMYSA032933 | 48 | - |
| WAMYSA032934 | 48 | - |
| WAMYSA032935 | 48 | - |
| WAMYSA032936 | 48 | - |
| WAMYSA032937 | 48 | - |
| WAMYSA032938 | 48 | - |
| WAMYSA032939 | 48 | - |
| WAMYSA032940 | 48 | - |
| WAMYSA032941 | 48 | - |

| | | |
|---|---|---|
| WAMYSA032942 | 48 | - |
| WAMYSA032943 | 48 | - |
| WAMYSA032944 | 48 | - |
| WAMYSA032945 | 48 | - |
| WAMYSA032946- WAMYSA032964 | 23, 24, 73 | 3, 8 |
| WAMYSA032965 | 23, 24, 73 | 3, 8 |
| WAMYSA032966 - WAMYSA032967; AND WAMYSA032971 | 23, 24, 73 | 3, 8 |
| WAMYSA032968 - WAMYSA032970 | 23, 24, 73 | 3, 8 |
| WAMYSA032972 - WAMYSA032980 | 23, 24, 73 | 3, 8 |
| WAMYSA032981 - WAMYSA032983 | 23, 24, 73 | 3, 8 |
| WAMYSA032984 - WAMYSA033000 | 23, 24, 73 | 3, 8 |
| WAMYSA033001 - WAMYSA033008 | 23, 24, 73 | 3, 8 |
| WAMYSA033009 - WAMYSA033016 | 23, 24, 73 | 3, 8 |
| WAMYSA033017 - WAMYSA033021 | 23, 24, 73 | 3, 8 |
| WAMYSA033022 | 23, 24, 73 | 3, 8 |
| WAMYSA033023 - WAMYSA033046 | 23, 24, 73 | 3, 8 |
| WAMYSA033047; WAMYSA033064; AND WAMYSA033070 | 23, 24, 73 | 3, 8 |
| WAMYSA033048 - WAMYSA033063 | 23, 24, 73 | 3, 8 |
| WAMYSA033065 - WAMYSA033069 | 23, 24, 73 | 3, 8 |
| WAMYSA033071 - WAMYSA033073 | 23, 24, 73 | 3, 8 |
| WAMYSA033074 - WAMYSA033075 | 23, 24, 73 | 3, 8 |
| WAMYSA033076 - WAMYSA033077 | 23, 24, 73 | 3, 8 |
| WAMYSA033078 - WAMYSA033081 | 23, 24, 73 | 3, 8 |
| WAMYSA033082 - WAMYSA033097 | 23, 24, 73 | 3, 8 |
| WAMYSA033098 - WAMYSA033117 | 23, 24, 73 | 3, 8 |
| WAMYSA033118 - WAMYSA033122 | 23, 24, 73 | 3, 8 |
| WAMYSA033123 - WAMYSA033125 | 23, 24, 73 | 3, 8 |
| WAMYSA033126 - WAMYSA033133 | 23, 24, 73 | 3, 8 |
| WAMYSA033134 - WAMYSA033145 | 23, 24, 73 | 3, 8 |
| WAMYSA033146 - WAMYSA033153 | 23, 24, 73 | 3, 8 |
| WAMYSA033154 - WAMYSA033158 | 23, 24, 73 | 3, 8 |
| WAMYSA033159 - WAMYSA033170 | 23, 24, 73 | 3, 8 |
| WAMYSA033171 - WAMYSA033178 | 23, 24, 73 | 3, 8 |
| WAMYSA033179 - WAMYSA033187 | 23, 24, 73 | 3, 8 |
| WAMYSA033188 - WAMYSA033189 | 9, 23, 24, 71, 72, 74, | 3 |
| WAMYSA033190 - WAMYSA033192 | 9, 71, 72, 74, | 3 |
| WAMYSA033193 - WAMYSA033201 | 9, 71, 72, 74, | 3 |
| WAMYSA033202 - WAMYSA033346 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA033347 - WAMYSA034223 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA034224 - WAMYSA034245 | 82, 83, 91 | - |
| WAMYSA034246 | 82, 83, 91 | - |
| WAMYSA034247 | 82, 83, 91 | - |
| WAMYSA034248 | 82, 83, 91 | - |
| WAMYSA034249 - WAMYSA034253 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034254 - WAMYSA034258 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA034259 - WAMYSA034266 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034267 - WAMYSA034271 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034272 - WAMYSA034281 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034282 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034282 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034283 - WAMYSA034287 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034283 - WAMYSA034287 | 23, 24, 49, 50, 56, 57, 63, 69 | |
| WAMYSA034288 - WAMYSA034308 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034288 - WAMYSA034308 | 23, 24, 49, 50, 56, 57, 63, 69 | |
| WAMYSA034309 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034309 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034310 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034310 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034311 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034311 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034312 - WAMYSA034324 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034312 - WAMYSA034324 | 23, 24, 49, 50, 56, 57, 63, 69 | |
| WAMYSA034325 -WAMYSA034340 | 23, 24, 49, 50, 56, 57, 63, 69 | |
| WAMYSA034341 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034342 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034343 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034344 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034345 - WAMYSA034346 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034347 - WAMYSA034348 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034349 | 49, 50, 56, 57, 63, 69 | |
| WAMYSA034350 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034351 - WAMYSA034352 | 5, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034353 | 5, 23, 24 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034354 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034355 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034356 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034357 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034358 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034359 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034360 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034361 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034362 - WAMYSA034363 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034364 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034365 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034366 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034367 - WAMYSA034368 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034369 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034370 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034371 - WAMYSA034372 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034373 - WAMYSA034374 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034375 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| WAMYSA034376 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA034377 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034378 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034379 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034380 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034381 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034382 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034383 - WAMYSA034384 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034385 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034386 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034387 - WAMYSA034388 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034389 - WAMYSA034391 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034392 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034393 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034394 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034395 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034396 - WAMYSA034397 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034398 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034399 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034400 - WAMYSA034401 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034402 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034403 - WAMYSA034404 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034405 - WAMYSA034407 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034408 - WAMYSA034414 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034415 - WAMYSA034416 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034417 - WAMYSA034418 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034419 - WAMYSA034420 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034421 - WAMYSA034422 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034423 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034424 - WAMYSA034425 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034426 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034427 - WAMYSA034428 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034429 - WAMYSA034431 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034432 - WAMYSA034434 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034435 - WAMYSA034437 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034438 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034439 - WAMYSA034440 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034441 - WAMYSA034442 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034443 - WAMYSA034444 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034445 - WAMYSA034446 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034447 - WAMYSA034448 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034449 - WAMYSA034451 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034452 - WAMYSA034454 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034455 - WAMYSA034457 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034458 - WAMYSA034459 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034460 - WAMYSA034461 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034462 - WAMYSA034463 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| WAMYSA034464 - WAMYSA034465 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA034466 - WAMYSA034467 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034468 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034469 - WAMYSA034470 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034471 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034472 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034473 - WAMYSA034474 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034475 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034476 - WAMYSA034477 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034478 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034479 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034480 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034481 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034482 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034483 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034484 - WAMYSA034486 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034487 - WAMYSA034489 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034490 - WAMYSA034491 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034492 - WAMYSA034493 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034494 - WAMYSA034496 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034497 - WAMYSA034498 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034499 - WAMYSA034501 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034502 - WAMYSA034503 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034504 - WAMYSA034505 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034506 - WAMYSA034508 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034509 - WAMYSA034511 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034512 - WAMYSA034513 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034514 - WAMYSA034515 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034516 - WAMYSA034518 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034519 - WAMYSA034520 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034521 - WAMYSA034522 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034523 - WAMYSA034524 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034525 - WAMYSA034527 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034528 - WAMYSA034530 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034531 - WAMYSA034532 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034533 - WAMYSA034534 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034535 - WAMYSA034536 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034537 - WAMYSA034539 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034540 - WAMYSA034542 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034543 - WAMYSA034544 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034545 - WAMYSA034546 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034547 - WAMYSA034550 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034551 - WAMYSA034571 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034572 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034573 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034574 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034575 - WAMYSA034576 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA034577 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034578 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034579 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034580 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034581 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034582 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034583 - WAMYSA034584 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034585 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034586 - WAMYSA034587 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034588 - WAMYSA034589 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034590 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034591 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034592 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034593 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034594 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034595 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034596 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034597 - WAMYSA034599 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034600 - WAMYSA034603 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034604 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034605 - WAMYSA034606 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034607 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034608 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034609 - WAMYSA034613 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034614 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034615 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034616 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034617 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034618 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034619 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034620 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034621 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034622 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034623 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034624 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034625 - WAMYSA034626 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034627 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034628 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034629 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034630 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034631 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034632 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034633 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034634 - WAMYSA034637 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034638 - WAMYSA034666 | 23, 24, 49, 50, 56, 57, 63, 69 | 1, 2, 4, 6, 7, 9 |
| WAMYSA034667 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034668 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| WAMYSA034669 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA034670 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034671 - WAMYSA034672 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034673 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034674 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034675 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034676 - WAMYSA034684 | 23, 24, 49, 50, 56, 57, 63, 69 | 1, 2, 4, 6, 7, 9 |
| WAMYSA034685 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034686 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034687 - WAMYSA034701 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034702 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034703 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034704 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034705 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83, 104, 105 | 2, 6, 7, 9 |
| WAMYSA034706 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034707 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034708 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034709 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034710 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034711 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034712 - WAMYSA034716 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034717 - WAMYSA034720 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034721 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034722 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034723 - WAMYSA034724 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034725 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034726 - WAMYSA034728 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034729 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034730 - WAMYSA034747 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034748 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034749 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034750 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034751 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034752 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034753 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034754 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034755 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034756 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034757 - WAMYSA034758 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034759 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034760 - WAMYSA034761 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034762 - WAMYSA034763 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034764 - WAMYSA034781 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034782 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034783 - WAMYSA034784 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034785 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA034786 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034787 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034788 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034789 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034790 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034791 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034792 - WAMYSA034794 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034795 - WAMYSA034796 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034797 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034798 - WAMYSA034801 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034802 - WAMYSA034804 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034805 - WAMYSA034806 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034807 - WAMYSA034811 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034812 - WAMYSA034813 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034814 - WAMYSA034826 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034827 - WAMYSA034828 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034829 - WAMYSA034831 | 23, 24, 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9 |
| WAMYSA034832 - WAMYSA034837 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034838 - WAMYSA034839 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034840 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034841 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034842 - WAMYSA034844 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034845 | 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034846 | 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034847 - WAMYSA034849 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034850 - WAMYSA034851 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034852 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034853 - WAMYSA034854 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034855 - WAMYSA034856 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034857 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034858 - WAMYSA034869 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034870 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034871 - WAMYSA034881 | 23, 24, 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9 |
| WAMYSA034882 - WAMYSA034888 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034889 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034890 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034891 - WAMYSA034904 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA034905 - WAMYSA034914 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9 |

| | 23, 24, 49, 50, 56, 57, 63, 69, | |
|---|---|---|
| WAMYSA034915 | 82, 83 | 2, 6, 7, 9 |
| WAMYSA034916 - WAMYSA034925 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034926 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034927 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034928 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| | 23, 24, 49, 50, 56, 57, 63, 69, | |
| WAMYSA034929 | 82, 83 | 2, 6, 7, 9 |
| | 23, 24, 49, 50, 56, 57, 63, 69, | |
| WAMYSA034930 | 82, 83 | 2, 6, 7, 9 |
| WAMYSA034931 - WAMYSA034932 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034933 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034934 - WAMYSA034935 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA034936 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034937 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034938 - WAMYSA034939 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034940 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034941 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034942 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034943 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034944 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034945 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034946 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034947 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034948 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034949 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034950 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034951 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034952 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034953 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034954 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034955 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034956 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034957 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034958 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034959 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034960 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034961 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034962 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034963 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034964 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034965 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034966 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034967 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034968 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034969 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034970 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA034971 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034972 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034973 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034974 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034975 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034976 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034977 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034978 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034979 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034980 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034981 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034982 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034983 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034984 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034985 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034986 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034987 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034988 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034989 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034990 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034991 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034992 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034993 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034994 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034995 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034996 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034997 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034998 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA034999 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035000 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035001 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035002 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035003 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035004 - WAMYSA035005 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035006- WAMYSA035007 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035008- WAMYSA035009 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035010- WAMYSA035011 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035012- WAMYSA035013 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035014 WAMYSA035015 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035016 - WAMYSA035018 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035019 - WAMYSA035021 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035022 - WAMYSA035024 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035025 - WAMYSA035027 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035028 - WAMYSA035030 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035031 - WAMYSA035033 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035034 - WAMYSA035036 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035037 - WAMYSA035039 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035040 - WAMYSA035042 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035043 - WAMYSA035045 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035046 - WAMYSA035048 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035049 - WAMYSA035051 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035052 - WAMYSA035054 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035055 - WAMYSA035057 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035058 - WAMYSA035060 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035061 - WAMYSA035063 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035064 - WAMYSA035066 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035067 - WAMYSA035069 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035070 - WAMYSA035072 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035073 - WAMYSA035075 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035076 - WAMYSA035078 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035079 - WAMYSA035081 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035082 - WAMYSA035084 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035085 - WAMYSA035087 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035088 - WAMYSA035090 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035091 - WAMYSA035093 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035094 - WAMYSA035096 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035097 - WAMYSA035099 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035100 - WAMYSA035102 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035103 - WAMYSA035105 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035106 - WAMYSA035108 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035109 - WAMYSA035111 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035112 - WAMYSA035114 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035115 - WAMYSA035117 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035118 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035119 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035120 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035121 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035122 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035123 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035124 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035125 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035126 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035127 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035128 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035129 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035130 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035131 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035132 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035133 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035134 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035135 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035136 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035137 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035138 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035139 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035140 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035141 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035142 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035143 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035144 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035145 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035146 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035147 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035148 | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 9, 11 |
| WAMYSA035149 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035150 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035151 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035152 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035153 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035154 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035155 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035156 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035157 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035158 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035159 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035160 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035161 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035162 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035163 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035164 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035165 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035166 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035167 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035168 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035169 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035170 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035171 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035172 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035173 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035174 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035175 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035176 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035177 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035178 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035179 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035180 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035181 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035182 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035183 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035184 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035185 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA035186** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035187** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035188** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035189** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035190** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035191** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035192** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035193** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035194** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035195** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035196** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035197** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035198 - WAMYSA035199** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035200** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035201 - WAMYSA035203** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035204** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035205** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035206** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035207** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035208** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035209** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035210** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035211** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035212** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035213** | 23, 24, 49, 50, 56, 57, 63, 69 | 6, 7, 9, 11 |
| **WAMYSA035214 -WAMYSA035222** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035223 - WAMYSA035224** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035225** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035226** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035227** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035228 - WAMYSA035230** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035231** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035232** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035233 - WAMYSA035234** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035235** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035236** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035237** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035238** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035239 - WAMYSA035240** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035241** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035242 - WAMYSA035243** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035244 - WAMYSA035245** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035246** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035247** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035248** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035249 - WAMYSA035251** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| **WAMYSA035252** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035253 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035254 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035255 - WAMYSA035258 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035259 - WAMYSA035261 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035262 - WAMYSA035282 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035283 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035284 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035285 - WAMYSA035287 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035288 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035289 - WAMYSA035292 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035293 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035294 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035295 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035296 - WAMYSA035297 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035298 - WAMYSA035303 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035304 - WAMYSA035306 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035307 - WAMYSA035312 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035313 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035314 - WAMYSA035328 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035329 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035330 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035331 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035332 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035333 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035334 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035335 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035336 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035337 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035338 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035339 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035340 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035341 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035342 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035343 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA035344 - WAMYSA035348 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035349 - WAMYSA035356 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035357 - WAMYSA035364 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035365 - WAMYSA035369 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035370 - WAMYSA035382 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035383 - WAMYSA035397 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA035398 - WAMYSA035411 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| WAMYSA035412 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035413 - WAMYSA035417 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035418 - WAMYSA035421 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035422 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035423 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035424 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| WAMYSA035425 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
|---|---|---|
| WAMYSA035426 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035427 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035428 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035429 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035430 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035431 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035432 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035433 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035434 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035435 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035436 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035437 - WAMYSA035438 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035439 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035440 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035441 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035442 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035443 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035444 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035445 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035446 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035447 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035448 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035449 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035450 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035451 - WAMYSA035454 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035455 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035456 - WAMYSA035459 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035460 - WAMYSA035462 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035463 - WAMYSA035466 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035467 - WAMYSA035469 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035470 - WAMYSA035472 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035473 - WAMYSA035475 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035476 - WAMYSA035479 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035480 - WAMYSA035482 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035483 - WAMYSA035485 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035486 - WAMYSA035489 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035490 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035491 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035492 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035493 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035494 - WAMYSA035496 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035497 - WAMYSA035499 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035500 - WAMYSA035503 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035504 - WAMYSA035509 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035510 - WAMYSA035512 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035513 - WAMYSA035515 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA035516** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035517** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035518** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035519 - WAMYSA035522** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035523 - WAMYSA035525** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035526 - WAMYSA035529** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035530 - WAMYSA035532** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035533** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035534 - WAMYSA035536** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035537 - WAMYSA035540** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035541 - WAMYSA035543** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035544 - WAMYSA035546** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035547** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035548 - WAMYSA035551** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035552** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035553** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035554** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035555 - WAMYSA035556** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035557** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035558** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035559** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035560** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035561 - WAMYSA035563** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035564** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035565** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035566** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035567** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035568** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035569** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035570** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035571** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035572 - WAMYSA035573** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035574 - WAMYSA035575** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035576** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035577** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035578 - WAMYSA035580** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035581 - WAMYSA035583** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035584** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035585** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035586** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035587** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035588** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035589** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035590 - WAMYSA035592** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035593** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035594** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035595** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035596 - WAMYSA035597 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035598 - WAMYSA035600 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035601 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035602 - WAMYSA035606 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035607 - WAMYSA035609 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035610 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035611 - WAMYSA035613 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035614 - WAMYSA035616 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035617 - WAMYSA035618 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035619 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035620 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035621 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035622 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035623 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035624 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035625 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035626 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035627 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035628 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035629 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035630 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035631 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035632 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035633 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035634 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035635 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035636 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035637 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035638 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035639 - WAMYSA035644 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035645 - WAMYSA035647 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035648 - WAMYSA035653 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035654 - WAMYSA035662 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035663 - WAMYSA035699 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035700 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035701 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035702 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035703 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035704 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035705 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035706 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035707 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035708 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035709 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035710 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035711 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035712 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035713 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035714 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035715 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035716 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035717 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035718 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035719 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035720 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035721 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035722 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035723 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035724 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035725 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035726 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035727 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035728 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035729 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035730 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035731 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035732 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035733 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035734 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035735 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035736 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035737 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035738 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035739 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035740 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035741 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035742 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035743 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035744 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035745 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035746 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035747 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035748 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035749 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035750 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035751 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035752 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035753 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035754 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035755 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035756 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035757 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035758 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035759 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035760 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035761 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035762 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035763 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035764 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035765 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035766 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035767 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035768 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035769 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035770 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035771 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035772 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035773 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035774 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035775 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035776 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035777 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035778 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035779 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035780 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035781 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035782 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035783 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035784 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035785 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035786 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035787 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035788 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035789 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035790 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035791 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035792 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035793 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035794 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035795 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035796 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035797 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035798 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035799 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035800 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035801 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035802 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035803 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035804 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035805 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035806 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035807 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035808 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035809 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035810 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035811 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035812 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035813 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035814 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035815 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035816 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035817 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035818 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035819 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035820 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035821 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035822 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035823 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035824 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035825 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035826 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035827 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035828 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035829 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035830 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035831 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035832 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035833 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035834 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035835 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035836 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035837 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035838 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035839 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035840 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035841 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035842 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035843 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035844 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035845 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035846 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035847 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035848 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035849 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035850 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035851 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035852 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035853 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA035854** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035855** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035856** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035857** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035858** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035859** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035860** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035861** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035862** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035863** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035864** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035865** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035866** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035867** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035868** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035869** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035870** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035871** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035872** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035873** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035874** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035875** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035876** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035877** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035878** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035879** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035880** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035881** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035882** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035883** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035884** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035885** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035886** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035887** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035888** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035889** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035890** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035891** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035892** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035893** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035894** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035895** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035896** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035897** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035898** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035899** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035900** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA035901** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035902** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035903** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035904** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035905** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035906** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035907** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035908** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035909 - WAMYSA035912** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035913 - WAMYSA035914** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035915 - WAMYSA035916** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035917 - WAMYSA035922** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035923** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035924** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035925** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035926** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035927** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035928** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035929** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035930** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035931** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035932** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035933** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035934** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035935** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035936** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035937** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035938** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035939** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035940** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035941** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035942** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035943** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035944** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035945** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035946** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035947** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035948** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035949** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035950** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035951** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035952** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035953** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035954** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035955** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035956** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| **WAMYSA035957** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA035958 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035959 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035960 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035961 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035962 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035963 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035964 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035965 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035966 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035967 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035968 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035969 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035970 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035971 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035972 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035973 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035974 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035975 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035976 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035977 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035978 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035979 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035980 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035981 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035982 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035983 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035984 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035985 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035986 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035987 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035988 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035989 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035990 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035991 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035992 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035993 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035994 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035995 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035996 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035997 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035998 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA035999 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036000 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036001 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036002 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036003 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036004 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA036005 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036006 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036007 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036008 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036009 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036010 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036011 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036012 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036013 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036014 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036015 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036016 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036017 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036018 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036019 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9, 11 |
| WAMYSA036020 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036021 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036022 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036023 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036024 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036025 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036026 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036027 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036028 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036029 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036030 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036031 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036032 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036033 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036034 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036035 | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA036036 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036037 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036038 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036039 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036040 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036041 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036042 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036043 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036044 | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036045 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036046 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036047 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036048 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036049 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036050 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036051 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| | | |
|---|---|---|
| WAMYSA036052 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036053 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036054 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| WAMYSA036055 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036056 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036057 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036058 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036059 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036060 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036061 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036062 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036063 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036064 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036065 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036066 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036067 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036068 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036069 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036070 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036071 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036072 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036073 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036074 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036075 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036076 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036077 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036078 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036079 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036080 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036081 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036082 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036083 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036084 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036085 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036086 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036087 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036088 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036089 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036090 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036091 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036092 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036093 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036094 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036095 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036096 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036097 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036098 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |

| WAMYSA036099 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA036100 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036101 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036102 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036103 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036104 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036105 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036106 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036107 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036108 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036109 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036110 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036111 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036112 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036113 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036114 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036115 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036116 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036117 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036118 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036119 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036120 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036121 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036122 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036123 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036124 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036125 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036126 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036127 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036128 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036129 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036130 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036131 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036132 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036133 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036134 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036135 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036136 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036137 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036138 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036139 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036140 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036141 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036142 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036143 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036144 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036145 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA036146 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036147 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036148 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036149 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036150 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036151 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036152 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036153 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036154 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036155 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA036156 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036157 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036158 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036159 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036160 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036161 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036162 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036163 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036164 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036165 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036166 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036167 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036168 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036169 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036170 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036171 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036172 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036173 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036174 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036175 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036176 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036177 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036178 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036179 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036180 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036181 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036182 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036183 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036184 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036185 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036186 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036187 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036188 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036189 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036190 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036191 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036192 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA036193 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036194 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036195 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036196 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036197 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036198 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036199 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036200 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036201 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036202 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036203 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036204 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036205 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036206 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036207 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036208 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036209 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036210 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036211 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036212 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036213 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036214 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036215 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036216 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036217 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036218 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036219 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036220 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036221 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036222 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036223 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036224 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036225 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036226 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036227 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036228 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036229 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036230 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036231 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036232 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036233 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036234 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036235 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036236 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036237 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036238 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036239 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA036240 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036241 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036242 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036243 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036244 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036245 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036246 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036247 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036248 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036249 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036250 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036251 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036252 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036253 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036254 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036255 | 49, 50, 56, 57, 59, 63, 73, 82, 83 | 2, 6, 7, 9 |
| WAMYSA036256 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036257 | 49, 50, 56, 57, 59, 63, 73, 82, 83 | 2, 6, 7, 9 |
| WAMYSA036258 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036259 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036260 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036261 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036262 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036263 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036264 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036265 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036266 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036267 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036268 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036269 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036270 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036271 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036272 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036273 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036274 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036275 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036276 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036277 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036278 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036279 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036280 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036281 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036282 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036283 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036284 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA036285 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036286 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036287 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036288 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036289 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036290 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036291 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036292 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036293 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036294 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036295 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036296 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036297 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036298 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036299 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036300 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036301 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036302 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036303 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036304 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036305 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036306 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036307 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036308 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036309 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036310 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036311 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036312 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036313 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036314 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036315 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036316 | 49, 50, 56, 57, 59, 63, 73 | 2, 6, 7, 9 |
| WAMYSA036317 - WAMYSA036319 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036320 - WAMYSA036321 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036322 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036323 - WAMYSA036326 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036327 - WAMYSA036328 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036329 - WAMYSA036330 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036331 - WAMYSA036332 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036333 - WAMYSA036337 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036338 - WAMYSA036339 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036340 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036341 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036342 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036343 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036344 - WAMYSA036347 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036348 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| WAMYSA036349 - WAMYSA036351 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA036352 - WAMYSA036355 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036356 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036357 | 5, 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036358 - WAMYSA036359 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036360 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036361 - WAMYSA036371 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036372 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036373 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036374 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036375 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036376 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036377 - WAMYSA036379 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036380 - WAMYSA036386 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036387 - WAMYSA036392 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036393 - WAMYSA036399 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036400 - WAMYSA036404 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036405 - WAMYSA036409 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036410 - WAMYSA036414 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036415 - WAMYSA036418 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036419 - WAMYSA036421 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036422 - WAMYSA036423 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036424 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036425 - WAMYSA036430 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036431 - WAMYSA036432 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036433 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036434 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036435 - WAMYSA036444 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036445 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036446 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036447 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036448 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036449 - WAMYSA036451 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036452 - WAMYSA036453 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036454 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036455 - WAMYSA036456 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036457 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036458 - WAMYSA036459 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036460 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036461 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036462 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036463 - WAMYSA036464 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036465 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036466 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036467 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036468 - WAMYSA036469 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| WAMYSA036470 - WAMYSA036471 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
|---|---|---|
| WAMYSA036472 - WAMYSA036474 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036475 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036476 - WAMYSA036477 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036478 - WAMYSA036480 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036481 - WAMYSA036482 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036483 - WAMYSA036484 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036485 - WAMYSA036488 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036489 - WAMYSA036490 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036491 - WAMYSA036495 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036496 - WAMYSA036498 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036499 - WAMYSA036506 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036507 - WAMYSA036511 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036512 - WAMYSA036514 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036515 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036516 - WAMYSA036521 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036522 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036523 - WAMYSA036528 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036523 - WAMYSA036528 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036529 - WAMYSA036530 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036531 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036532 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036533 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036534 - WAMYSA036558 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036559 - WAMYSA036572 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036573 - WAMYSA036586 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036587 - WAMYSA036593 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036594 - WAMYSA036596 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036597 - WAMYSA036610 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036611 - WAMYSA036625 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036626 - WAMYSA036633 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036634 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036635 - WAMYSA036639 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036640 - WAMYSA036644 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036645 - WAMYSA036648 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036649 - WAMYSA036654 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036655 - WAMYSA036664 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036665 - WAMYSA036673 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA036674 - WAMYSA036681 | 40,50,53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036682 - WAMYSA036694 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036695 - WAMYSA036696 | 49,50,56,59,63 | 4,6,8,9 |
| WAMYSA036697 - WAMYSA036698 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036699 - WAMYSA036713 | 40,50,53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036714 | 40,50,53,59,61, 79,80,81,84,89,100 | 3,6,8,9,15 |
| WAMYSA036715 | 23,24,40, 49,50,53,59,61,80,81,84 | 3,6,8,9,15 |

| WAMYSA036716 | 40, 49,50,56 | 4,8,9 |
|---|---|---|
| WAMYSA036717 | 40, 49,50,57 | 4,8,10 |
| WAMYSA036718 - WAMYSA036721 | 40,49,50,57,59,63 | 6,8,9 |
| WAMYSA036722 - WAMYSA036740 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036741 - WAMYSA036745 | 40, 49,50,56 | 4,8,10 |
| WAMYSA036746 - WAMYSA036753 | 40, 49,50,57 | 4,8,11 |
| WAMYSA036754 - WAMYSA036759 | 40, 49,50,57 | 4,8,11 |
| WAMYSA036760 | 40, 49,50,58 | 4,8,12 |
| WAMYSA036761 - WAMYSA036764 | 40, 49,50,59 | 4,8,13 |
| WAMYSA036765 | 40, 49,50,60 | 4,8,14 |
| WAMYSA036766 | 40, 49,50,61 | 4,8,15 |
| WAMYSA036767 - WAMYSA036778 | 40, 49,50,62 | 4,8,16 |
| WAMYSA036779 - WAMYSA036780 | 40, 49,50,63 | 4,8,17 |
| WAMYSA036781 - WAMYSA036786 | 40, 49,50,64 | 4,8,18 |
| WAMYSA036787 - WAMYSA036788 | 40, 49,50,65 | 4,8,19 |
| WAMYSA036789 | 40, 49,50,66 | 4,8,20 |
| WAMYSA036790 - WAMYSA036795 | 40, 49,50,66 | 4,8,20 |
| WAMYSA036796 - WAMYSA036797 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036798 - WAMYSA036809 | 40,49,50,59,63 | 4,6,8,9 |
| WAMYSA036810 - WAMYSA036811 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036812 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036813 - WAMYSA036845 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036846 - WAMYSA036852 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036853 - WAMYSA036854 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036855 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036856 | 23,24,40,49,50,56,59 | 6,8,9 |
| WAMYSA036857 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036858 - WAMYSA036859 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036860 - WAMYSA036862 | 23,24,49,50,56,59, 69 | 6,7,8,9 |
| WAMYSA036863 - WAMYSA036864 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036865 - WAMYSA036866 | 23,24,40,49,50,56,59 | 6,8,9 |
| WAMYSA036867 - WAMYSA036868 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036869 - WAMYSA036871 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036872 - WAMYSA036873 | 23,24,40,49,50,56,59 | 6,8,9 |
| WAMYSA036874 - WAMYSA036877 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036878 - WAMYSA036879 | 1, 5,40, 49,50,55,56 | 1,4,8,9 |
| WAMYSA036880 - WAMYSA036881 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036882 | 1, 5, 55 | 1,9 |
| WAMYSA036883 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA036884 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA036885 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036886 - WAMYSA036888 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036889 | 1,5,49,50,54,55,59,63 | 1,6,8,9 |
| WAMYSA036890 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA036891 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036892 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036893 | 40, 49,50,56 | 4,8,9 |

| | | |
|---|---|---|
| WAMYSA036894 - WAMYSA036895 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036896 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036897 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036898 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036899 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036900 - WAMYSA036901 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036902 | 79,89,100 | |
| WAMYSA036903 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036904 | 48. 49 | |
| WAMYSA036905 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036906 -  WAMYSA036907 | 49,50,53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036908 - WAMYSA036909 | 40,49,50,54,59,63 | 4,6,8,9 |
| WAMYSA036910 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036911 - WAMYSA036912 | 40, 49,50,57 | 4,8,10 |
| WAMYSA036913 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036914 | 40, 49,50,57 | 4,8,10 |
| WAMYSA036915 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036916 - WAMYSA036923 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036924 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036925 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036926 | 40, 49,50,56 | 4,8,9 |
| WAMYSA036927 - WAMYSA036936 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036937 - WAMYSA036938 | 48,49,50,59,63 | 6,8,9 |
| WAMYSA036939 | 54,63 | 1 |
| WAMYSA036940 - WAMYSA036941 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036942 | 48,49,50,59,63 | 6,8,9 |
| WAMYSA036943 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA036944 | 48,49,50,59,63 | 6,8,9 |
| WAMYSA036945 - WAMYSA036946 | 48,49,50,59,63 | 6,8,9 |
| WAMYSA036947 | 48,49,50,59,63 | 6,8,9 |
| WAMYSA036948 | 49,50,59,63 | 6,8,9 |
| WAMYSA036949 - WAMYSA037037 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037038 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037039 | 49,50,59,63 | 6,8,9 |
| WAMYSA037040 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037041 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037042 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037043 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037044 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037045 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037046 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037047 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037048 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037049 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037050 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037051 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037052 | 40, 49,50,56 | 4,8,9 |

| WAMYSA037053 | 40, 49,50,56 | 4,8,9 |
|---|---|---|
| WAMYSA037054 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037055 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037056 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037057 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037058 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037059 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037060 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037061 - WAMYSA037074 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037075 - WAMYSA037076 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037077 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037078 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037079 - WAMYSA037081 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037082 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037083 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037084 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037085 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037086 - WAMYSA037100 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037101 - WAMYSA037105 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037106 - WAMYSA037107 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037108 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037109 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037110 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037111 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037112 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037113 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037114 - WAMYSA037115 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037116 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037117 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037118 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037119 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037120 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037121 - WAMYSA037122 | 40, 49,50,56,69 | 4,7,8,9 |
| WAMYSA037123 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037124 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037125 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037126 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037127 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037128 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037129 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037130 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037131 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037132 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037133 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037134 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037135 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037136 | 40, 49,50,56 | 4,8,9 |

| WAMYSA037137 | 40, 49,50,56 | 4,8,9 |
|---|---|---|
| WAMYSA037138 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037139 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037140 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037141 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037142 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA037143 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037144 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037145 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037146 | 48. 49 | |
| WAMYSA037147 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037148 | 59,61,80,84 | |
| WAMYSA037149 | 40, 49,50,56, 59, 100, 104 | 4,8,9 |
| WAMYSA037150 | 59, 100, 104 | |
| WAMYSA037151 | 59, 100, 104 | |
| WAMYSA037152 | 40, 48,49,50,56 | 4,8,9 |
| WAMYSA037153 - WAMYSA037154 | 48. 49 | |
| WAMYSA037155 | 59, 100, 104 | |
| WAMYSA037156 | 59, 100, 104 | |
| WAMYSA037157 - WAMYSA037158 | 48. 49 | |
| WAMYSA037159 | 59,61,80,84 | |
| WAMYSA037160 | 48. 49 | |
| WAMYSA037161 | 59,61,80,84 | |
| WAMYSA037162 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037163 | 59,61,80,84 | |
| WAMYSA037164 | 59,61,80,84 | |
| WAMYSA037165 | 59,61,80,84 | |
| WAMYSA037166 | 59,61,80,84 | |
| WAMYSA037167 | 59,61,80,84 | |
| WAMYSA037168 - WAMYSA037175 | 71, 72 | 2 |
| WAMYSA037176 | 59,61,80,84 | |
| WAMYSA037177 | 49,50,56, 59,61,80,84 | 4,8,9 |
| WAMYSA037178 | 59,61,80,84 | |
| WAMYSA037179 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA037180 - WAMYSA037181 | 48. 49 | |
| WAMYSA037182 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA037183 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA037184 - WAMYSA037185 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMYSA037186 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMYSA037187 - WAMYSA037188 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMYSA037189 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMYSA037190 - WAMYSA037197 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |

| | | |
|---|---|---|
| WAMYSA037198 - WAMYSA037199 | 56, 71, 72 | |
| WAMYSA037200 - WAMYSA037202 | 56, 71, 72 | |
| WAMYSA037203 | 56, 71, 72 | |
| WAMYSA037204 - WAMYSA037205 | 56, 71, 72 | |
| WAMYSA037206 | 56, 71, 72 | |
| WAMYSA037207 | 56, 71, 72 | |
| WAMYSA037208 - WAMYSA037209 | 56, 71, 72 | |
| WAMYSA037210 | 71, 72 | |
| WAMYSA037211 | 71, 72 | |
| WAMYSA037212 | 56, 71, 72 | |
| WAMYSA037213 | 56, 71, 72 | |
| WAMYSA037214 | 71, 72 | |
| WAMYSA037215 | 56, 71, 72 | |
| WAMYSA037216 - WAMYSA037217 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA037218 - WAMYSA037219 | 49,50,59,63 | 6,8,9 |
| WAMYSA037220 - WAMYSA037221 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA037222 | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| WAMYSA037223 - WAMYSA037229 | 49, 50, 51, 52, 53, | 3, 8 |
| WAMYSA037230 - WAMYSA037236 | 49, 50, 51, 52, 53, | 3, 8 |
| WAMYSA037237 - WAMYSA037247 | 49, 50, 54, 56, 57, 69 | 1, 2, 7, 8 |
| WAMYSA037248 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA037249 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037250 - WAMYSA037259 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA037260 - WAMYSA037270 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA037271 | 49,50,59,63 | 6,8,9 |
| WAMYSA037272 | 49,50,59,63 | 6,8,9 |
| WAMYSA037273 | 4 | |
| WAMYSA037274 | 4 | |
| WAMYSA037275 - WAMYSA037276 | 4 | |
| WAMYSA037277 - WAMYSA037278 | 4 | |
| WAMYSA037279 - WAMYSA037280 | 40, 49,50,56 | 4,8,9 |
| WAMYSA037281 - WAMYSA037282 | 4 | |
| WAMYSA037283 - WAMYSA037284 | 4 | |
| WAMYSA037285 - WAMYSA037292 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037293 - WAMYSA037299 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037300 - WAMYSA037313 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037314 - WAMYSA037325 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037326 - WAMYSA037347 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037348 - WAMYSA037367 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037368 - WAMYSA037387 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037388 - WAMYSA037405 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037406 - WAMYSA037413 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037414 - WAMYSA037433 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037434 - WAMYSA037440 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037441 - WAMYSA037450 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037451 - WAMYSA037468 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA037469 - WAMYSA037479 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037480 - WAMYSA037491 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037492 - WAMYSA037501 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037502 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037503 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037504 - WAMYSA037509 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037510 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037511 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037512 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037513 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037514 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037515 - WAMYSA037516 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037517 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037518 - WAMYSA037519 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037520 - WAMYSA037524 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037525 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037526 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037527 - WAMYSA037532 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037533 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037534 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037535 - WAMYSA037540 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037541 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037542 - WAMYSA037546 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037547 - WAMYSA037551 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037552 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037553 - WAMYSA037559 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037560 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037561 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037562 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037563 - WAMYSA037564 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037565 - WAMYSA037570 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037571 - WAMYSA037575 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037576 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037577 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037578 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037579 - WAMYSA037590 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037591 - WAMYSA037592 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037593 - WAMYSA037594 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037595 - WAMYSA037605 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037606 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037607 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037608 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037609 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037610 - WAMYSA037624 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037625 - WAMYSA037637 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037638 - WAMYSA037647 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037648 - WAMYSA037658 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA037659 - WAMYSA037673 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037674 - WAMYSA037683 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037684 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037685 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037686 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037687 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037688 - WAMYSA037689 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037690 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037691 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037692 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037693 - WAMYSA037699 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037700 - WAMYSA037705 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037706 - WAMYSA037712 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037713 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037714 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037715 - WAMYSA037716 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037717 - WAMYSA037718 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037719 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037720 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037721 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037722 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037723 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037724 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037725 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037726 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037727 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037728 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037729 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037730 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037731 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037732 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037733 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037734 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037735 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037736 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037737 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037738 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037739 - WAMYSA037742 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037743 - WAMYSA037744 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037745 - WAMYSA037764 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037765 - WAMYSA037767 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037768 - WAMYSA037785 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037786 - WAMYSA037788 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037789 - WAMYSA037816 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037817 - WAMYSA037834 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037835 - WAMYSA037843 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037844 - WAMYSA037847 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| | | |
|---|---|---|
| WAMYSA037848 - WAMYSA037850 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037851 - WAMYSA037854 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037855 - WAMYSA037870 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037871 - WAMYSA037887 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037888 - WAMYSA037894 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037895 - WAMYSA037907 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037908 - WAMYSA037926 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037927 - WAMYSA037941 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037942 - WAMYSA037951 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037952 - WAMYSA037959 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037960 - WAMYSA037974 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037975 - WAMYSA037987 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA037988 - WAMYSA038004 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038005 - WAMYSA038023 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038024 - WAMYSA038028 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038029 - WAMYSA038031 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038032 - WAMYSA038047 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038048 - WAMYSA038054 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038055 - WAMYSA038063 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038064 - WAMYSA038072 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038073 - WAMYSA038083 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038084 - WAMYSA038092 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038093 - WAMYSA038100 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038101 - WAMYSA038111 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038112 - WAMYSA038126 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038127 - WAMYSA038137 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038138 - WAMYSA038142 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038143 - WAMYSA038155 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038156 - WAMYSA038172 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038173 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038174 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038175 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038176 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038177 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038178 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038179 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038180 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038181 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038182 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038183 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038184 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038185 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038186 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038187 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038188 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038189 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038190 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |

| WAMYSA038191 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
|---|---|---|
| WAMYSA038192 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038193 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038194 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038195 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038196 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038197 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038198 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038199 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038200 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038201 - WAMYSA038207 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038208 - WAMYSA038215 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038216 - WAMYSA038230 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038231 - WAMYSA038249 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038250 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038251 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038252 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038253 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038254 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038255 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038256 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038257 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038258 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038259 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038260 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038261 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038262 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038263 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038264 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038265 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038266 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038267 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038268 - WAMYSA038269 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038270 - WAMYSA038281 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038282 - WAMYSA038286 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038287 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA038288 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038289 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038290 | 71, 72 | 2 |
| WAMYSA038291 | 49,50,59,63 | 6,8,9 |
| WAMYSA038292 | 71, 72 | 2 |
| WAMYSA038293 | 71, 72 | 2 |
| WAMYSA038294 - WAMYSA038296 | 40, 49,50,56 | 4,8,9 |
| WAMYSA038297 | 71, 72 | 2 |
| WAMYSA038298 - WAMYSA038299 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038300 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038301 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA038302 - WAMYSA038320 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038321 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038322 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038323 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038324 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038325 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038326 - WAMYSA038327 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038328 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038329 - WAMYSA038332 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038333 - WAMYSA038338 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038339 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038340 - WAMYSA038341 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038342 - WAMYSA038343 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038344 - WAMYSA038352 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038353 - WAMYSA038364 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038365 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038366 - WAMYSA038368 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038369 - WAMYSA038373 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038374 - WAMYSA038379 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038380 - WAMYSA038382 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038383 - WAMYSA038390 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038391 - WAMYSA038397 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038398 - WAMYSA038402 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038403 - WAMYSA038404 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038405 - WAMYSA038409 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038410 - WAMYSA038412 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038413 - WAMYSA038416 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038417 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038418 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038419 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038420 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038421 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038422 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038423 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038424 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038425 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038426 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038427 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038428 - WAMYSA038429 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038430 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA038431 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038432 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038433 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038434 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038435 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038436 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038437 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA038438** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038439** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038440** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038441** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038442** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038443** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038444** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038445** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038446** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038447** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038448** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038449** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038450** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038451** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038452** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038453** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038454** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038455** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038456** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038457** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038458** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038459** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038460** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038461** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038462** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038463** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038464** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038465** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038466** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038467** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038468** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038469** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038470** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038471** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038472** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038473** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038474** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038475** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038476** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038477** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038478** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038479** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038480** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038481** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038482** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038483** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |
| **WAMYSA038484** | **23, 24,49,50,54,56,57,59,63** | **6,7,8,9** |

| | | |
|---|---|---|
| WAMYSA038485 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038486 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038487 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038488 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038489 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038490 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038491 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038492 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038493 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038494 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038495 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038496 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038497 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038498 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038499 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038500 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038501 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038502 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038503 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038504 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038505 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038506 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038507 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038508 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038509 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038510 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038511 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038512 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038513 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038514 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038515 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038516 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038517 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038518 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038519 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038520 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038521 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038522 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038523 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038524 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038525 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038526 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038527 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038528 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038529 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038530 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038531 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA038532 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038533 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038534 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038535 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038536 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038537 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038538 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038539 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038540 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038541 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038542 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038543 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038544 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038545 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038546 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038547 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038548 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038549 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038550 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038551 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038552 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038553 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038554 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038555 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038556 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038557 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038558 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038559 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038560 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038561 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038562 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038563 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038564 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038565 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038566 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038567 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038568 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038569 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038570 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038571 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038572 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038573 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038574 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038575 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038576 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038577 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038578 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA038579 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038580 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038581 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038582 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038583 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038584 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038585 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038586 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038587 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038588 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038589 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038590 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038591 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038592 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038593 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038594 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038595 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038596 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038597 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038598 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038599 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038600 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038601 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038602 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038603 | 49, 50, 56, 57, 59, 63 | 9, 11 |
| WAMYSA038604 - WAMYSA038613 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA038614 - WAMYSA038620 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA038621 - WAMYSA038628 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA038629 - WAMYSA038636 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA038637 - WAMYSA038646 | 49, 50, 56, 57, 63, 69 | 1, 2, 6, 7, 9, 11 |
| WAMYSA038647 - WAMYSA038655 | 49, 50, 56, 57, 63, 70 | 1, 2, 6, 7, 9, 12 |
| WAMYSA038656 | 23, 24,49,50,54,56,57,59,63 | 6,7,8,9 |
| WAMYSA038657 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA038658 | 49, 50, 56, 57, 59, 63 | 4, 6, 8 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA038659 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA038660 - WAMYSA038663 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA038664 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA038665 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA038666 | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 9 |
| WAMYSA038667 - WAMYSA038675 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA038676 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038677 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA038678 - WAMYSA038679 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA038680 - WAMYSA040298 | 23,24,49,50,56,59 | 6,8,9 |
| WAMYSA040299 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040300 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040301 - WAMYSA040306 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040307 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040308 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040309 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040310 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040311 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040312 - WAMYSA040313 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040314 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040315 - WAMYSA040316 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040317 - WAMYSA040321 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040322 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040323 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040324 - WAMYSA040329 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040330 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040331 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA040332 - WAMYSA040337** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040338** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040339 - WAMYSA040343** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040344 - WAMYSA040348** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040349** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040350 - WAMYSA040356** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040357** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040358** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040359** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040360 - WAMYSA040361** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040362 - WAMYSA040367** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040368 - WAMYSA040372** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040373** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040374** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040375** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040376 - WAMYSA040387** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040388 - WAMYSA040389** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040390 - WAMYSA040391** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040392 - WAMYSA040402** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040403** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040404** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040405** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040406** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040407 - WAMYSA040421** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040422 - WAMYSA040434** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040435 - WAMYSA040444** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040445 - WAMYSA040455** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040456 - WAMYSA040470** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040471 - WAMYSA040480** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040481** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040482** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040483** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040484** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040485 - WAMYSA040486** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA040487** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040488** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040489** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040490 - WAMYSA040496** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040497 - WAMYSA040502** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040503 - WAMYSA040509** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040510** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040511 - WAMYSA040517** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040518 - WAMYSA040525** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040526 - WAMYSA040540** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040541 - WAMYSA040559** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040560** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7,9 |
| **WAMYSA040561** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7,9 |
| **WAMYSA040562 - WAMYSA040580** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7,9 |
| **WAMYSA040581 - WAMYSA040585** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040586 - WAMYSA040588** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040589** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040590 - WAMYSA040594** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040595** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040596** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040597** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040598** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040599** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040600** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040601** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040602** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040603** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040604** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040605** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040606** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040607** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040608** | 23, 24, 49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 9 |
| **WAMYSA040609** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040610** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA040611** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040612** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040613** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040614** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040615** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040616** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040617** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040618 - WAMYSA040619** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040620** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040621** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040622** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040623** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040624** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040625** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040626** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040627** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040628** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040629** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040630** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040631** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040632** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040633** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040634** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040635** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040636** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040637** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040638** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040639** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040640** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040641** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040642** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040643** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040644** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040645** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA040646 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040647 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040648 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040649 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040650 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040651 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040652 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040653 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040654 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040655 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040656 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040657 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040658 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040659 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040660 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040661 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040662 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040663 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040664 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040665 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040666 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040667 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040668 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040669 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040670 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040671 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040672 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040673 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040674 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040675 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040676 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040677 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040678 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040679 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA040680** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040681** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040682** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040683** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040684** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040685** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040686** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040687** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040688** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040689** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA040690** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA040691 - WAMYSA040692** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040693 - WAMYSA040694** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040695 - WAMYSA040696** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040697 - WAMYSA040698** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040699 - WAMYSA040700** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040701 - WAMYSA040702** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040703 - WAMYSA040707** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040708 - WAMYSA040710** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040711 - WAMYSA040713** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040714 - WAMYSA040717** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040718 - WAMYSA040723** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040724 - WAMYSA040727** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040728 - WAMYSA040729** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040730 - WAMYSA040749** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040750 - WAMYSA040752** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040753 - WAMYSA040770** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040771 - WAMYSA040773** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040774 - WAMYSA040801** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040802 -WAMYSA040819** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040820 - WAMYSA040828** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040829 - WAMYSA040832** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040833 - WAMYSA040835** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040836 - WAMYSA040842** | 23, 24, 40,49, 50,54,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA040843 - WAMYSA040844** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA040845** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040846** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040847 - WAMYSA040865** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040866** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040867** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040868** | 49,50,59,63, 79,89,100 | 6,8,9 |
| **WAMYSA040869** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040870 - WAMYSA040872** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040873** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040874 - WAMYSA040875** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040876 - WAMYSA040877** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040878** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040879 - WAMYSA040882** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040883 - WAMYSA040888** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040889** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040890 - WAMYSA040891** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040892 - WAMYSA040893** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040894 - WAMYSA040902** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040903 - WAMYSA040914** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040915** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA040916 - WAMYSA040918** | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 8, 9 |
| **WAMYSA040919 - WAMYSA040923** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040924 - WAMYSA040929** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040930 - WAMYSA040932** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040933 - WAMYSA040940** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040941 - WAMYSA040947** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040948 - WAMYSA040952** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040953 - WAMYSA040954** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040955 - WAMYSA040959** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040960 - WAMYSA040962** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040963 - WAMYSA040966** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040967** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA040968** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA040969 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040970 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040971 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040972 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040973 - WAMYSA040974 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040975 - WAMYSA040986 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040987 - WAMYSA040991 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA040992 | 49,50,59,63 | 6,8,9 |
| WAMYSA040993 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040994 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA040995 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040996 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040997 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040998 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA040999 - WAMYSA041001 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA041002 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041003 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041004 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041005 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041006 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041007 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041008 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041009 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041010 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041011 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041012 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041013 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041014 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041015 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041016 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041017 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041018 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041019 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041020 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041021 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041022 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041023 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041024 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041025 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041026 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041027 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041028 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041029 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041030 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041031 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041032 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041033 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041034 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041035 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041036 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041037 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041038 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041039 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041040 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041041 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041042 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041043 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041044 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041045 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041046 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041047 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041048 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041049 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041050 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041051 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041052 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041053 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041054 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041055 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041056 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041057 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041058 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041059 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041060 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041061 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041062 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041063 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041064 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041065 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041066 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041067 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041068 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041069 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041070 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041071 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041072 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041073 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041074 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041075 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041076 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041077 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041078 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041079 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041080 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041081 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041082 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041083 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041084 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041085 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041086 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041087 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041088 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041089 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041090 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041091 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041092 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041093 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041094 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041095 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041096 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041097 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041098 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041099 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041100 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041101 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041102 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041103 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041104 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041105 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041106 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041107 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041108 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041109 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041110 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041111 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041112 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041113 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041114 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041115 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041116 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041117 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041118 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041119 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041120 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041121 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041122 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA041123** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041124** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041125** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041126** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041127** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041128** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041129** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041130** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041131** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041132** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041133** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041134** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041135** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041136** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041137** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041138** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041139** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041140** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041141** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041142** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041143** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041144** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041145** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041146** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041147** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041148** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041149** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041150** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041151** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041152** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041153** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041154** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041155** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| **WAMYSA041156** | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041157 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041158 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041159 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041160 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041161 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041162 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041163 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041164 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041165 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041166 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041167 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041168 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041169 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041170 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041171 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041172 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041173 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041174 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041175 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041176 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041177 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041178 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041179 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041180 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041181 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041182 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041183 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041184 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041185 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041186 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041187 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041188 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041189 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041190 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041191 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041192 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041193 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041194 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041195 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041196 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041197 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041198 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041199 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041200 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041201 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041202 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041203 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041204 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041205 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041206 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041207 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041208 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041209 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041210 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041211 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041212 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041213 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041214 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041215 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041216 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041217 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041218 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041219 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041220 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041221 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041222 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041223 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041224 | 23, 24,40,49, 50,  56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA041225 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041226 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041227 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041228 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041229 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041230 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041231 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041232 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041233 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041234 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041235 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041236 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041237 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041238 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041239 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041240 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041241 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041242 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041243 | 23, 24,40,49, 50, 56, 57, 59, 63, 79,89,100 | 6, 7, 8,9 |
| WAMYSA041244 - WAMYSA041251 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041252 - WAMYSA041258 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041259 - WAMYSA041272 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041273 - WAMYSA041284 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041285 - WAMYSA041306 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041307 - WAMYSA041326 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| WAMYSA041327 - WAMYSA041346 | 23, 24, 40,49, 50, 54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA041347 - WAMYSA041364** | 23, 24, 40,49, 50,  54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| **WAMYSA041365 - WAMYSA041372** | 23, 24, 40,49, 50,  54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| **WAMYSA041373 - WAMYSA041392** | 23, 24, 40,49, 50,  54,56, 57, 59, 63, 79,89,100 | 1,6, 7, 8,9 |
| **WAMYSA041393 - WAMYSA041399** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041400 - WAMYSA041409** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041410 - WAMYSA041413** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041414** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041415** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041416** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041417** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041418** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041419** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041420** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041421** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041422** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041423** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041424** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041425 - WAMYSA041428** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041429** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041430 - WAMYSA041433** | 59,61,71,91,104 | |
| **WAMYSA041434 - WAMYSA041436** | 59,61,71,91,104 | |
| **WAMYSA041437 - WAMYSA041440** | 59,61,71,91,104 | |
| **WAMYSA041441 - WAMYSA041443** | 59,61,71,91,104 | |
| **WAMYSA041444 - WAMYSA041446** | 59,61,71,91,104 | |
| **WAMYSA041447 - WAMYSA041449** | 59,61,71,91,104 | |
| **WAMYSA041450 - WAMYSA041453** | 59,61,71,91,104 | |
| **WAMYSA041454 - WAMYSA041456** | 59,61,71,91,104 | |
| **WAMYSA041457 - WAMYSA041459** | 59,61,71,91,104 | |
| **WAMYSA041460 - WAMYSA041463** | 59,61,71,91,104 | |
| **WAMYSA041464** | 59,61,71,91,104 | |
| **WAMYSA041465** | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041466 | 59,61,71,91,104 | |
| WAMYSA041467 | 59,61,71,91,104 | |
| WAMYSA041468 - WAMYSA041470 | 59,61,71,91,104 | |
| WAMYSA041471 - WAMYSA041473 | 59,61,71,91,104 | |
| WAMYSA041474 -WAMYSA041477 | 59,61,71,91,104 | |
| WAMYSA041478 - WAMYSA041483 | 59,61,71,91,104 | |
| WAMYSA041484 - WAMYSA041486 | 59,61,71,91,104 | |
| WAMYSA041487 - WAMYSA041489 | 59,61,71,91,104 | |
| WAMYSA041490 | 59,61,71,91,104 | |
| WAMYSA041491 | 59,61,71,91,104 | |
| WAMYSA041492 | 59,61,71,91,104 | |
| WAMYSA041493 - WAMYSA041497 | 59,61,71,91,104 | |
| WAMYSA041498 - WAMYSA041500 | 59,61,71,91,104 | |
| WAMYSA041501 - WAMYSA041503 | 59,61,71,91,104 | |
| WAMYSA041504 | 59,61,71,91,104 | |
| WAMYSA041505 - WAMYSA041507 | 59,61,71,91,104 | |
| WAMYSA041508 -WAMYSA041511 | 59,61,71,91,104 | |
| WAMYSA041512 - WAMYSA041514 | 59,61,71,91,104 | |
| WAMYSA041515 - WAMYSA041517 | 59,61,71,91,104 | |
| WAMYSA041518 | 59,61,71,91,104 | |
| WAMYSA041519 - WAMYSA041522 | 59,61,71,91,104 | |
| WAMYSA041523 | 59,61,71,91,104 | |
| WAMYSA041524 | 59,61,71,91,104 | |
| WAMYSA041525 | 59,61,71,91,104 | |
| WAMYSA041526 - WAMYSA041527 | 59,61,71,91,104 | |
| WAMYSA041528 | 59,61,71,91,104 | |
| WAMYSA041529 | 59,61,71,91,104 | |
| WAMYSA041530 | 59,61,71,91,104 | |
| WAMYSA041531 | 59,61,71,91,104 | |
| WAMYSA041532 - WAMYSA041534 | 59,61,71,91,104 | |
| WAMYSA041535 | 59,61,71,91,104 | |
| WAMYSA041536 | 59,61,71,91,104 | |
| WAMYSA041537 | 59,61,71,91,104 | |
| WAMYSA041538 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| **WAMYSA041539** | 59,61,71,91,104 | |
| **WAMYSA041540** | 59,61,71,91,104 | |
| **WAMYSA041541** | 59,61,71,91,104 | |
| **WAMYSA041542** | 59,61,71,91,104 | |
| **WAMYSA041543 - WAMYSA041544** | 59,61,71,91,104 | |
| **WAMYSA041545 - WAMYSA041546** | 59,61,71,91,104 | |
| **WAMYSA041547** | 59,61,71,91,104 | |
| **WAMYSA041548** | 59,61,71,91,104 | |
| **WAMYSA041549 - WAMYSA041551** | 59,61,71,91,104 | |
| **WAMYSA041552 - WAMYSA041554** | 59,61,71,91,104 | |
| **WAMYSA041555** | 59,61,71,91,104 | |
| **WAMYSA041556** | 59,61,71,91,104 | |
| **WAMYSA041557** | 59,61,71,91,104 | |
| **WAMYSA041558** | 59,61,71,91,104 | |
| **WAMYSA041559** | 59,61,71,91,104 | |
| **WAMYSA041560** | 59,61,71,91,104 | |
| **WAMYSA041561 - WAMYSA041563** | 59,61,71,91,104 | |
| **WAMYSA041564** | 59,61,71,91,104 | |
| **WAMYSA041565** | 59,61,71,91,104 | |
| **WAMYSA041566** | 59,61,71,91,104 | |
| **WAMYSA041567 - WAMYSA041568** | 59,61,71,91,104 | |
| **WAMYSA041569 - WAMYSA041571** | 59,61,71,91,104 | |
| **WAMYSA041572** | 59,61,71,91,104 | |
| **WAMYSA041573 - WAMYSA041577** | 59,61,71,91,104 | |
| **WAMYSA041578 - WAMYSA041580** | 59,61,71,91,104 | |
| **WAMYSA041581** | 59,61,71,91,104 | |
| **WAMYSA041582 - WAMYSA041584** | 59,61,71,91,104 | |
| **WAMYSA041585 - WAMYSA041587** | 59,61,71,91,104 | |
| **WAMYSA041588 - WAMYSA041589** | 59,61,71,91,104 | |
| **WAMYSA041590** | 59,61,71,91,104 | |
| **WAMYSA041591 - WAMYSA041594** | 59,61,71,91,104 | |
| **WAMYSA041595 - WAMYSA041597** | 59,61,71,91,104 | |
| **WAMYSA041598 - WAMYSA041603** | 59,61,71,91,104 | |
| **WAMYSA041604 - WAMYSA041612** | 59,61,71,91,104 | |

| | | |
|---|---|---|
| **WAMYSA041613 - WAMYSA041649** | 59,61,71,91,104 | |
| **WAMYSA041650** | 59,61,71,91,104 | |
| **WAMYSA041651** | 59,61,71,91,104 | |
| **WAMYSA041652** | 59,61,71,91,104 | |
| **WAMYSA041653** | 59,61,71,91,104 | |
| **WAMYSA041654** | 59,61,71,91,104 | |
| **WAMYSA041655** | 59,61,71,91,104 | |
| **WAMYSA041656** | 59,61,71,91,104 | |
| **WAMYSA041657** | 59,61,71,91,104 | |
| **WAMYSA041658** | 59,61,71,91,104 | |
| **WAMYSA041659** | 59,61,71,91,104 | |
| **WAMYSA041660** | 59,61,71,91,104 | |
| **WAMYSA041661** | 59,61,71,91,104 | |
| **WAMYSA041662** | 59,61,71,91,104 | |
| **WAMYSA041663** | 59,61,71,91,104 | |
| **WAMYSA041664** | 59,61,71,91,104 | |
| **WAMYSA041665** | 59,61,71,91,104 | |
| **WAMYSA041666** | 59,61,71,91,104 | |
| **WAMYSA041667** | 59,61,71,91,104 | |
| **WAMYSA041668** | 59,61,71,91,104 | |
| **WAMYSA041669** | 59,61,71,91,104 | |
| **WAMYSA041670** | 59,61,71,91,104 | |
| **WAMYSA041671** | 59,61,71,91,104 | |
| **WAMYSA041672** | 59,61,71,91,104 | |
| **WAMYSA041673** | 59,61,71,91,104 | |
| **WAMYSA041674** | 59,61,71,91,104 | |
| **WAMYSA041675** | 59,61,71,91,104 | |
| **WAMYSA041676** | 59,61,71,91,104 | |
| **WAMYSA041677** | 59,61,71,91,104 | |
| **WAMYSA041678** | 59,61,71,91,104 | |
| **WAMYSA041679** | 59,61,71,91,104 | |
| **WAMYSA041680** | 59,61,71,91,104 | |
| **WAMYSA041681** | 59,61,71,91,104 | |
| **WAMYSA041682** | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041683 | 59,61,71,91,104 | |
| WAMYSA041684 | 59,61,71,91,104 | |
| WAMYSA041685 | 59,61,71,91,104 | |
| WAMYSA041686 | 59,61,71,91,104 | |
| WAMYSA041687 | 59,61,71,91,104 | |
| WAMYSA041688 | 59,61,71,91,104 | |
| WAMYSA041689 | 59,61,71,91,104 | |
| WAMYSA041690 | 59,61,71,91,104 | |
| WAMYSA041691 | 59,61,71,91,104 | |
| WAMYSA041692 | 59,61,71,91,104 | |
| WAMYSA041693 | 59,61,71,91,104 | |
| WAMYSA041694 | 59,61,71,91,104 | |
| WAMYSA041695 | 59,61,71,91,104 | |
| WAMYSA041696 | 59,61,71,91,104 | |
| WAMYSA041697 | 59,61,71,91,104 | |
| WAMYSA041698 | 59,61,71,91,104 | |
| WAMYSA041699 | 59,61,71,91,104 | |
| WAMYSA041700 | 59,61,71,91,104 | |
| WAMYSA041701 | 59,61,71,91,104 | |
| WAMYSA041702 | 59,61,71,91,104 | |
| WAMYSA041703 | 59,61,71,91,104 | |
| WAMYSA041704 | 59,61,71,91,104 | |
| WAMYSA041705 | 59,61,71,91,104 | |
| WAMYSA041706 | 59,61,71,91,104 | |
| WAMYSA041707 | 59,61,71,91,104 | |
| WAMYSA041708 | 59,61,71,91,104 | |
| WAMYSA041709 | 59,61,71,91,104 | |
| WAMYSA041710 | 59,61,71,91,104 | |
| WAMYSA041711 | 59,61,71,91,104 | |
| WAMYSA041712 | 59,61,71,91,104 | |
| WAMYSA041713 | 59,61,71,91,104 | |
| WAMYSA041714 | 59,61,71,91,104 | |
| WAMYSA041715 | 59,61,71,91,104 | |
| WAMYSA041716 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041717 | 59,61,71,91,104 | |
| WAMYSA041718 | 59,61,71,91,104 | |
| WAMYSA041719 | 59,61,71,91,104 | |
| WAMYSA041720 | 59,61,71,91,104 | |
| WAMYSA041721 | 59,61,71,91,104 | |
| WAMYSA041722 | 59,61,71,91,104 | |
| WAMYSA041723 | 59,61,71,91,104 | |
| WAMYSA041724 | 59,61,71,91,104 | |
| WAMYSA041725 | 59,61,71,91,104 | |
| WAMYSA041726 | 59,61,71,91,104 | |
| WAMYSA041727 | 59,61,71,91,104 | |
| WAMYSA041728 | 59,61,71,91,104 | |
| WAMYSA041729 | 59,61,71,91,104 | |
| WAMYSA041730 | 59,61,71,91,104 | |
| WAMYSA041731 | 59,61,71,91,104 | |
| WAMYSA041732 | 59,61,71,91,104 | |
| WAMYSA041733 | 59,61,71,91,104 | |
| WAMYSA041734 | 59,61,71,91,104 | |
| WAMYSA041735 | 59,61,71,91,104 | |
| WAMYSA041736 | 59,61,71,91,104 | |
| WAMYSA041737 | 59,61,71,91,104 | |
| WAMYSA041738 | 59,61,71,91,104 | |
| WAMYSA041739 | 59,61,71,91,104 | |
| WAMYSA041740 | 59,61,71,91,104 | |
| WAMYSA041741 | 59,61,71,91,104 | |
| WAMYSA041742 | 59,61,71,91,104 | |
| WAMYSA041743 | 59,61,71,91,104 | |
| WAMYSA041744 | 59,61,71,91,104 | |
| WAMYSA041745 | 59,61,71,91,104 | |
| WAMYSA041746 | 59,61,71,91,104 | |
| WAMYSA041747 | 59,61,71,91,104 | |
| WAMYSA041748 | 59,61,71,91,104 | |
| WAMYSA041749 | 59,61,71,91,104 | |
| WAMYSA041750 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041751 | 59,61,71,91,104 | |
| WAMYSA041752 | 59,61,71,91,104 | |
| WAMYSA041753 | 59,61,71,91,104 | |
| WAMYSA041754 | 59,61,71,91,104 | |
| WAMYSA041755 | 59,61,71,91,104 | |
| WAMYSA041756 | 59,61,71,91,104 | |
| WAMYSA041757 | 59,61,71,91,104 | |
| WAMYSA041758 | 59,61,71,91,104 | |
| WAMYSA041759 | 59,61,71,91,104 | |
| WAMYSA041760 | 59,61,71,91,104 | |
| WAMYSA041761 | 59,61,71,91,104 | |
| WAMYSA041762 | 59,61,71,91,104 | |
| WAMYSA041763 | 59,61,71,91,104 | |
| WAMYSA041764 | 59,61,71,91,104 | |
| WAMYSA041765 | 59,61,71,91,104 | |
| WAMYSA041766 | 59,61,71,91,104 | |
| WAMYSA041767 | 59,61,71,91,104 | |
| WAMYSA041768 | 59,61,71,91,104 | |
| WAMYSA041769 | 59,61,71,91,104 | |
| WAMYSA041770 | 59,61,71,91,104 | |
| WAMYSA041771 | 59,61,71,91,104 | |
| WAMYSA041772 | 59,61,71,91,104 | |
| WAMYSA041773 | 59,61,71,91,104 | |
| WAMYSA041774 | 59,61,71,91,104 | |
| WAMYSA041775 | 59,61,71,91,104 | |
| WAMYSA041776 | 59,61,71,91,104 | |
| WAMYSA041777 | 59,61,71,91,104 | |
| WAMYSA041778 | 59,61,71,91,104 | |
| WAMYSA041779 | 59,61,71,91,104 | |
| WAMYSA041780 | 59,61,71,91,104 | |
| WAMYSA041781 | 59,61,71,91,104 | |
| WAMYSA041782 | 59,61,71,91,104 | |
| WAMYSA041783 | 59,61,71,91,104 | |
| WAMYSA041784 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041785 | 59,61,71,91,104 | |
| WAMYSA041786 | 59,61,71,91,104 | |
| WAMYSA041787 | 59,61,71,91,104 | |
| WAMYSA041788 | 59,61,71,91,104 | |
| WAMYSA041789 | 59,61,71,91,104 | |
| WAMYSA041790 | 59,61,71,91,104 | |
| WAMYSA041791 | 59,61,71,91,104 | |
| WAMYSA041792 | 59,61,71,91,104 | |
| WAMYSA041793 | 59,61,71,91,104 | |
| WAMYSA041794 | 59,61,71,91,104 | |
| WAMYSA041795 | 59,61,71,91,104 | |
| WAMYSA041796 | 59,61,71,91,104 | |
| WAMYSA041797 | 59,61,71,91,104 | |
| WAMYSA041798 | 59,61,71,91,104 | |
| WAMYSA041799 | 59,61,71,91,104 | |
| WAMYSA041800 | 59,61,71,91,104 | |
| WAMYSA041801 | 59,61,71,91,104 | |
| WAMYSA041802 | 59,61,71,91,104 | |
| WAMYSA041803 | 59,61,71,91,104 | |
| WAMYSA041804 | 59,61,71,91,104 | |
| WAMYSA041805 | 59,61,71,91,104 | |
| WAMYSA041806 | 59,61,71,91,104 | |
| WAMYSA041807 | 59,61,71,91,104 | |
| WAMYSA041808 | 59,61,71,91,104 | |
| WAMYSA041809 | 59,61,71,91,104 | |
| WAMYSA041810 | 59,61,71,91,104 | |
| WAMYSA041811 | 59,61,71,91,104 | |
| WAMYSA041812 | 59,61,71,91,104 | |
| WAMYSA041813 | 59,61,71,91,104 | |
| WAMYSA041814 | 59,61,71,91,104 | |
| WAMYSA041815 | 59,61,71,91,104 | |
| WAMYSA041816 | 59,61,71,91,104 | |
| WAMYSA041817 | 59,61,71,91,104 | |
| WAMYSA041818 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041819 | 59,61,71,91,104 | |
| WAMYSA041820 | 59,61,71,91,104 | |
| WAMYSA041821 | 59,61,71,91,104 | |
| WAMYSA041822 | 59,61,71,91,104 | |
| WAMYSA041823 | 59,61,71,91,104 | |
| WAMYSA041824 | 59,61,71,91,104 | |
| WAMYSA041825 | 59,61,71,91,104 | |
| WAMYSA041826 | 59,61,71,91,104 | |
| WAMYSA041827 | 59,61,71,91,104 | |
| WAMYSA041828 | 59,61,71,91,104 | |
| WAMYSA041829 | 59,61,71,91,104 | |
| WAMYSA041830 | 59,61,71,91,104 | |
| WAMYSA041831 | 59,61,71,91,104 | |
| WAMYSA041832 | 59,61,71,91,104 | |
| WAMYSA041833 | 59,61,71,91,104 | |
| WAMYSA041834 | 59,61,71,91,104 | |
| WAMYSA041835 | 59,61,71,91,104 | |
| WAMYSA041836 | 59,61,71,91,104 | |
| WAMYSA041837 | 59,61,71,91,104 | |
| WAMYSA041838 | 59,61,71,91,104 | |
| WAMYSA041839 | 59,61,71,91,104 | |
| WAMYSA041840 | 59,61,71,91,104 | |
| WAMYSA041841 | 59,61,71,91,104 | |
| WAMYSA041842 | 59,61,71,91,104 | |
| WAMYSA041843 | 59,61,71,91,104 | |
| WAMYSA041844 | 59,61,71,91,104 | |
| WAMYSA041845 | 59,61,71,91,104 | |
| WAMYSA041846 | 59,61,71,91,104 | |
| WAMYSA041847 | 59,61,71,91,104 | |
| WAMYSA041848 | 59,61,71,91,104 | |
| WAMYSA041849 | 59,61,71,91,104 | |
| WAMYSA041850 | 59,61,71,91,104 | |
| WAMYSA041851 | 59,61,71,91,104 | |
| WAMYSA041852 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041853 | 59,61,71,91,104 | |
| WAMYSA041854 | 59,61,71,91,104 | |
| WAMYSA041855 | 59,61,71,91,104 | |
| WAMYSA041856 | 59,61,71,91,104 | |
| WAMYSA041857 | 59,61,71,91,104 | |
| WAMYSA041858 | 59,61,71,91,104 | |
| WAMYSA041859 | 59,61,71,91,104 | |
| WAMYSA041860 | 59,61,71,91,104 | |
| WAMYSA041861 | 59,61,71,91,104 | |
| WAMYSA041862 | 59,61,71,91,104 | |
| WAMYSA041863 | 59,61,71,91,104 | |
| WAMYSA041864 | 59,61,71,91,104 | |
| WAMYSA041865 | 59,61,71,91,104 | |
| WAMYSA041866 | 59,61,71,91,104 | |
| WAMYSA041867 | 59,61,71,91,104 | |
| WAMYSA041868 | 59,61,71,91,104 | |
| WAMYSA041869 | 59,61,71,91,104 | |
| WAMYSA041870 | 59,61,71,91,104 | |
| WAMYSA041871 | 59,61,71,91,104 | |
| WAMYSA041872 | 59,61,71,91,104 | |
| WAMYSA041873 | 59,61,71,91,104 | |
| WAMYSA041874 | 59,61,71,91,104 | |
| WAMYSA041875 | 59,61,71,91,104 | |
| WAMYSA041876 | 59,61,71,91,104 | |
| WAMYSA041877 | 59,61,71,91,104 | |
| WAMYSA041878 | 59,61,71,91,104 | |
| WAMYSA041879 | 59,61,71,91,104 | |
| WAMYSA041880 | 59,61,71,91,104 | |
| WAMYSA041881 | 59,61,71,91,104 | |
| WAMYSA041882 | 59,61,71,91,104 | |
| WAMYSA041883 | 59,61,71,91,104 | |
| WAMYSA041884 | 59,61,71,91,104 | |
| WAMYSA041885 | 59,61,71,91,104 | |
| WAMYSA041886 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041887 | 59,61,71,91,104 | |
| WAMYSA041888 | 59,61,71,91,104 | |
| WAMYSA041889 | 59,61,71,91,104 | |
| WAMYSA041890 | 59,61,71,91,104 | |
| WAMYSA041891 | 59,61,71,91,104 | |
| WAMYSA041892 | 59,61,71,91,104 | |
| WAMYSA041893 | 59,61,71,91,104 | |
| WAMYSA041894 | 59,61,71,91,104 | |
| WAMYSA041895 | 59,61,71,91,104 | |
| WAMYSA041896 | 59,61,71,91,104 | |
| WAMYSA041897 | 59,61,71,91,104 | |
| WAMYSA041898 | 59,61,71,91,104 | |
| WAMYSA041899 | 59,61,71,91,104 | |
| WAMYSA041900 | 59,61,71,91,104 | |
| WAMYSA041901 | 59,61,71,91,104 | |
| WAMYSA041902 | 59,61,71,91,104 | |
| WAMYSA041903 | 59,61,71,91,104 | |
| WAMYSA041904 | 59,61,71,91,104 | |
| WAMYSA041905 | 59,61,71,91,104 | |
| WAMYSA041906 | 59,61,71,91,104 | |
| WAMYSA041907 | 59,61,71,91,104 | |
| WAMYSA041908 | 59,61,71,91,104 | |
| WAMYSA041909 | 59,61,71,91,104 | |
| WAMYSA041910 | 59,61,71,91,104 | |
| WAMYSA041911 | 59,61,71,91,104 | |
| WAMYSA041912 | 59,61,71,91,104 | |
| WAMYSA041913 | 59,61,71,91,104 | |
| WAMYSA041914 | 59,61,71,91,104 | |
| WAMYSA041915 | 59,61,71,91,104 | |
| WAMYSA041916 | 59,61,71,91,104 | |
| WAMYSA041917 | 59,61,71,91,104 | |
| WAMYSA041918 | 59,61,71,91,104 | |
| WAMYSA041919 | 59,61,71,91,104 | |
| WAMYSA041920 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA041921 | 59,61,71,91,104 | |
| WAMYSA041922 | 59,61,71,91,104 | |
| WAMYSA041923 | 59,61,71,91,104 | |
| WAMYSA041924 | 59,61,71,91,104 | |
| WAMYSA041925 | 59,61,71,91,104 | |
| WAMYSA041926 | 59,61,71,91,104 | |
| WAMYSA041927 | 59,61,71,91,104 | |
| WAMYSA041928 | 59,61,71,91,104 | |
| WAMYSA041929 | 59,61,71,91,104 | |
| WAMYSA041930 | 59,61,71,91,104 | |
| WAMYSA041931 | 59,61,71,91,104 | |
| WAMYSA041932 | 59,61,71,91,104 | |
| WAMYSA041933 | 59,61,71,91,104 | |
| WAMYSA041934 | 59,61,71,91,104 | |
| WAMYSA041935 | 59,61,71,91,104 | |
| WAMYSA041936 | 59,61,71,91,104 | |
| WAMYSA041937 | 59,61,71,91,104 | |
| WAMYSA041938 | 59,61,71,91,104 | |
| WAMYSA041939 | 59,61,71,91,104 | |
| WAMYSA041940 | 59,61,71,91,104 | |
| WAMYSA041941 | 59,61,71,91,104 | |
| WAMYSA041942 | 59,61,71,91,104 | |
| WAMYSA041943 | 59,61,71,91,104 | |
| WAMYSA041944 | 59,61,71,91,104 | |
| WAMYSA041945 | 59,61,71,91,104 | |
| WAMYSA041946 | 59,61,71,91,104 | |
| WAMYSA041947 | 59,61,71,91,104 | |
| WAMYSA041948 | 59,61,71,91,104 | |
| WAMYSA041949 | 59,61,71,91,104 | |
| WAMYSA041950 | 59,61,71,91,104 | |
| WAMYSA041951 | 59,61,71,91,104 | |
| WAMYSA041952 | 59,61,71,91,104 | |
| WAMYSA041953 | 59,61,71,91,104 | |
| WAMYSA041954 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| **WAMYSA041955** | 59,61,71,91,104 | |
| **WAMYSA041956** | 59,61,71,91,104 | |
| **WAMYSA041957** | 59,61,71,91,104 | |
| **WAMYSA041958** | 59,61,71,91,104 | |
| **WAMYSA041959** | 59,61,71,91,104 | |
| **WAMYSA041960** | 59,61,71,91,104 | |
| **WAMYSA041961** | 59,61,71,91,104 | |
| **WAMYSA041962** | 59,61,71,91,104 | |
| **WAMYSA041963** | 59,61,71,91,104 | |
| **WAMYSA041964** | 59,61,71,91,104 | |
| **WAMYSA041965** | 59,61,71,91,104 | |
| **WAMYSA041966** | 59,61,71,91,104 | |
| **WAMYSA041967** | 59,61,71,91,104 | |
| **WAMYSA041968** | 59,61,71,91,104 | |
| **WAMYSA041969** | 59,61,71,91,104 | |
| **WAMYSA041970** | 59,61,71,91,104 | |
| **WAMYSA041971** | 59,61,71,91,104 | |
| **WAMYSA041972** | 59,61,71,91,104 | |
| **WAMYSA041973** | 59,61,71,91,104 | |
| **WAMYSA041974** | 59,61,71,91,104 | |
| **WAMYSA041975** | 59,61,71,91,104 | |
| **WAMYSA041976** | 59,61,71,91,104 | |
| **WAMYSA041977** | 59,61,71,91,104 | |
| **WAMYSA041978** | 59,61,71,91,104 | |
| **WAMYSA041979** | 59,61,71,91,104 | |
| **WAMYSA041980** | 59,61,71,91,104 | |
| **WAMYSA041981 - WAMYSA041982** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041983 - WAMYSA041984** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041985 - WAMYSA041986** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041987 - WAMYSA041988** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041989 - WAMYSA041990** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041991 -WAMYSA041994** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA041995** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA041996 - WAMYSA041999** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA042000 - WAMYSA042001** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042002 - WAMYSA042003** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042004** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042005** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042006 - WAMYSA042008** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042009** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042010 - WAMYSA042011** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042012 - WAMYSA042014** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042015 - WAMYSA042016** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042017 - WAMYSA042019** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042020 - WAMYSA042022** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042023 - WAMYSA042025** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042026 - WAMYSA042027** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042028 - WAMYSA042031** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042032 - WAMYSA042034** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042035 - WAMYSA042037** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042038 - WAMYSA042040** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042041 - WAMYSA042043** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042044 - WAMYSA042046** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042047 - WAMYSA042049** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042050 - WAMYSA042052** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042053 - WAMYSA042055** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042056 - WAMYSA042058** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042059 - WAMYSA042061** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042062 - WAMYSA042064** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042065 - WAMYSA042067** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042068 - WAMYSA042070** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042071 - WAMYSA042076** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042077 - WAMYSA042080** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042081- WAMYSA042082** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042083 - WAMYSA042089** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042090 - WAMYSA042091** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042092 - WAMYSA042096** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042097 - WAMYSA042099** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA042100 - WAMYSA042101 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042102 - WAMYSA042105 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042106 - WAMYSA042110 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042111 - WAMYSA042115 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042116 - WAMYSA042118 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042119 -WAMYSA042120 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042121 - WAMYSA042124 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042125 - WAMYSA042127 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042128 - WAMYSA042130 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042131 - WAMYSA042133 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042134 - WAMYSA042136 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042137 - WAMYSA042138 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042139 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042140 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042141 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042142 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042143 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042144 - WAMYSA042148 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042149 - WAMYSA042152 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042153 - WAMYSA042160 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042161 - WAMYSA042181 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042182 - WAMYSA042185 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042186 - WAMYSA042189 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042190 - WAMYSA042194 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042195 - WAMYSA042199 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042200 - WAMYSA042202 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042203 -WAMYSA042205 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042206 - WAMYSA042208 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042209 - WAMYSA042211 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042212 - WAMYSA042214 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042215 - WAMYSA042222 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042223 - WAMYSA042225 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042226 - WAMYSA042229 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042230 - WAMYSA042232 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA042233 - WAMYSA042234** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042235 - WAMYSA042237** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042238 - WAMYSA042240** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042241 - WAMYSA042244** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042245 - WAMYSA042250** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042251 - WAMYSA042255** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042256 - WAMYSA042261** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042262 - WAMYSA042265** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042266 - WAMYSA042270** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042271 - WAMYSA042274** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042275 - WAMYSA042293** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042294 - WAMYSA042334** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042335 - WAMYSA042338** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042339 - WAMYSA042342** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042343 - WAMYSA042345** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042346 - WAMYSA042349** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042350 - WAMYSA042353** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042354 - WAMYSA042357** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042358 - WAMYSA042361** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042362 - WAMYSA042364** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042365 - WAMYSA042367** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042368 - WAMYSA042370** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042371 - WAMYSA042375** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042376 - WAMYSA042379** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042380 - WAMYSA042385** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042386 - WAMYSA042388** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042389 - WAMYSA042391** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042392 - WAMYSA042398** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042399 - WAMYSA042401** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042402 - WAMYSA042404** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042405 - WAMYSA042407** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042408 - WAMYSA042410** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042411 - WAMYSA042421** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042422 - WAMYSA042428** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA042429 - WAMYSA042432** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042433 - WAMYSA042436** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042437 - WAMYSA042440** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042441 - WAMYSA042444** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042445 - WAMYSA042448** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042449 - WAMYSA042452** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042453 - WAMYSA042456** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042457 - WAMYSA042460** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042461 - WAMYSA042464** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042465 - WAMYSA042468** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042469 - WAMYSA042472** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042473 - WAMYSA042476** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042477 - WAMYSA042480** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042481 - WAMYSA042484** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042485 - WAMYSA042487** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042488 - WAMYSA042489** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042490 - WAMYSA042492** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042493 - WAMYSA042495** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042496 -WAMYSA042498** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042499 - WAMYSA042503** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042504 - WAMYSA042505** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042506 - WAMYSA042507** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042508 - WAMYSA042510** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042511 - WAMYSA042513** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042514 - WAMYSA042516** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042517 - WAMYSA042519** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042520 - WAMYSA042521** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042522 - WAMYSA042523** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042524 - WAMYSA042525** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042526 - WAMYSA042527** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042528 - WAMYSA042529** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042530 - WAMYSA042531** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042532 - WAMYSA042535** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042536 - WAMYSA042538** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA042539 - WAMYSA042543** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042544 - WAMYSA042546** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042547 - WAMYSA042549** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042550 - WAMYSA042552** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042553 - WAMYSA042556** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042557 - WAMYSA042559** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042560 - WAMYSA042563** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042564 - WAMYSA042566** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042567 - WAMYSA042571** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042572 - WAMYSA042574** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042575 - WAMYSA042577** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042578 - WAMYSA042581** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042582 - WAMYSA042585** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042586 - WAMYSA042603** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042604 - WAMYSA042606** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042607 - WAMYSA042610** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042611 - WAMYSA042613** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042614 - WAMYSA042620** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042621 - WAMYSA042624** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042625 - WAMYSA042627** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042628 - WAMYSA042630** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042631 - WAMYSA042635** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042636 - WAMYSA042637** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042638 - WAMYSA042640** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042641 - WAMYSA042643** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042644 - WAMYSA042646** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042647 - WAMYSA042649** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042650 - WAMYSA042654** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042655 - WAMYSA042657** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042658 - WAMYSA042660** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042661 - WAMYSA042663** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042664 - WAMYSA042712** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042713 - WAMYSA042721** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA042722 - WAMYSA042732** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA042733 - WAMYSA042740 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042741 - WAMYSA042744 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042745 - WAMYSA042747 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042748 - WAMYSA042757 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042758 - WAMYSA042763 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042764 - WAMYSA042768 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042769 - WAMYSA042776 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042777 - WAMYSA042786 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042787 - WAMYSA042805 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042806 - WAMYSA042824 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042825 - WAMYSA042827 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042828 - WAMYSA042848 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042849 - WAMYSA042853 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042854 - WAMYSA042862 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042863 - WAMYSA042907 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042908 - WAMYSA042973 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042974 - WAMYSA042988 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042989 - WAMYSA042997 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA042998 - WAMYSA043003 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043004 - WAMYSA043009 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043010 - WAMYSA043016 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043017 - WAMYSA043029 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043030 - WAMYSA043034 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043035 - WAMYSA043041 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043042 - WAMYSA043056 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043057 - WAMYSA043065 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043066 - WAMYSA043085 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043086 - WAMYSA043097 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043098 - WAMYSA043106 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043107 - WAMYSA043188 | 49,50,54,59,61,63,69,71,91,104 | |
| WAMYSA043189 - WAMYSA043204 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043205 - WAMYSA043207 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043208 - WAMYSA043209 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043210 - WAMYSA043213 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA043214 - WAMYSA043216 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043217 - WAMYSA043219 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043220 - WAMYSA043224 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043225 - WAMYSA043229 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043230 - WAMYSA043233 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043234 - WAMYSA043237 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043238 - WAMYSA043240 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043241 - WAMYSA043243 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043244 - WAMYSA043248 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043249 - WAMYSA043285 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043286 - WAMYSA043288 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043289 - WAMYSA043292 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043293 - WAMYSA043295 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043296 - WAMYSA043298 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043299 - WAMYSA043301 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043302 - WAMYSA043308 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043309 - WAMYSA043312 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043313 - WAMYSA043316 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043317 - WAMYSA043320 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043321 - WAMYSA043323 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043324 - WAMYSA043327 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043328 - WAMYSA043329 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043330 - WAMYSA043332 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043333 - WAMYSA043339 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043340 - WAMYSA043341 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043342 - WAMYSA043345 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043346 - WAMYSA043349 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043350 - WAMYSA043357 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043358 - WAMYSA043360 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043361 - WAMYSA043409 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043410 - WAMYSA043413 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043414 - WAMYSA043416 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043417 - WAMYSA043427 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043428 - WAMYSA043430 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA043431 - WAMYSA043434** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043435 - WAMYSA043437** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043438 - WAMYSA043441** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043442 - WAMYSA043446** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043447 - WAMYSA043450** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043451 - WAMYSA043454** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043455 - WAMYSA043459** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043460 - WAMYSA043525** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043526 - WAMYSA043528** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043529 - WAMYSA043532** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043533 - WAMYSA043536** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043537 - WAMYSA043540** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043541 - WAMYSA043544** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043545 - WAMYSA043548** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043549 - WAMYSA043553** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043554 - WAMYSA043560** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043561 - WAMYSA043574** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043575 - WAMYSA043579** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043580 - WAMYSA043596** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043597 - WAMYSA043600** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043601 - WAMYSA043622** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043623 - WAMYSA043627** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043628 - WAMYSA043634** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043635 - WAMYSA043641** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043642 - WAMYSA043648** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043649 - WAMYSA043651** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043652 - WAMYSA043655** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043656 - WAMYSA043660** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043661 - WAMYSA043663** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043664 - WAMYSA043667** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043668 - WAMYSA043673** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043674 - WAMYSA043675** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043676 - WAMYSA043678** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043679 - WAMYSA043681** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA043682 - WAMYSA043684 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043685 - WAMYSA043687 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043688 - WAMYSA043690 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043691 - WAMYSA043698 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043699 - WAMYSA043700 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043701 - WAMYSA043703 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043704 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043705 - WAMYSA043707 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043708 - WAMYSA043714 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043715 - WAMYSA043718 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043719 - WAMYSA043726 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043727 - WAMYSA043728 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043729 - WAMYSA043732 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043733 - WAMYSA043753 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043754 - WAMYSA043756 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043757 - WAMYSA043760 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043761 - WAMYSA043767 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043768 - WAMYSA043771 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043772 - WAMYSA043774 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043775 - WAMYSA043777 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043778 - WAMYSA043781 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043782 - WAMYSA043802 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043803 - WAMYSA043806 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043807 - WAMYSA043809 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043810 - WAMYSA043813 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043814 - WAMYSA043816 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043817 - WAMYSA043819 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043820 - WAMYSA043821 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043822 - WAMYSA043825 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043826 - WAMYSA043830 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043831 - WAMYSA043836 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043837 - WAMYSA043840 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043841 - WAMYSA043844 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA043845 - WAMYSA043848 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA043849 - WAMYSA043851** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043852 - WAMYSA043855** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043856 - WAMYSA043861** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043862 - WAMYSA043865** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043866 - WAMYSA043870** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043871 - WAMYSA043876** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043877 - WAMYSA043880** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043881 - WAMYSA043889** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043890 - WAMYSA043896** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043897 - WAMYSA043903** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043904 - WAMYSA043910** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043911 - WAMYSA043915** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043916 - WAMYSA043918** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043919 - WAMYSA043922** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043923 - WAMYSA043926** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043927 - WAMYSA043931** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043932 - WAMYSA043935** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043936 - WAMYSA043939** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043940 - WAMYSA043943** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043944 - WAMYSA043948** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043949 - WAMYSA043954** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043955 - WAMYSA043958** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043959 - WAMYSA043965** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043966 - WAMYSA043968** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043969 - WAMYSA043971** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043972 - WAMYSA043974** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043975 - WAMYSA043982** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043983 - WAMYSA043985** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043986 - WAMYSA043988** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043989 - WAMYSA043991** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043992 - WAMYSA043996** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA043997 - WAMYSA044000** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044001 - WAMYSA044004** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044005 - WAMYSA044008** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA044009 - WAMYSA044013** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044014 - WAMYSA044023** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044024 - WAMYSA044029** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044030 - WAMYSA044048** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044049 - WAMYSA044053** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044054 - WAMYSA044059** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044060 - WAMYSA044066** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044067 - WAMYSA044070** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044071 - WAMYSA044075** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044076 - WAMYSA044079** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044080 - WAMYSA044085** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044086 - WAMYSA044090** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044091 - WAMYSA044095** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044096 - WAMYSA044099** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044100 - WAMYSA044103** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044104 - WAMYSA044108** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044109 - WAMYSA044113** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044114 - WAMYSA044118** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044119 - WAMYSA044122** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044123 -WAMYSA044127** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044128 - WAMYSA044131** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044132 - WAMYSA044135** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044136 - WAMYSA044140** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044141 - WAMYSA044144** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044145 - WAMYSA044147** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044148 - WAMYSA044151** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044152 - WAMYSA044155** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044156 - WAMYSA044162** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044163 - WAMYSA044167** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044168 - WAMYSA044174** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044175 - WAMYSA044182** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044183 - WAMYSA044188** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044189 - WAMYSA044194** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044195 - WAMYSA044211** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA044212 - WAMYSA044215** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044216 - WAMYSA044218** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044219 - WAMYSA044221** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044222 - WAMYSA044228** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044229 - WAMYSA044234** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044235 - WAMYSA044239** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044240 - WAMYSA044242** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044243 - WAMYSA044278** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044279 - WAMYSA044282** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044283 - WAMYSA044286** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044287 - WAMYSA044290** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044291 - WAMYSA044294** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044295 - WAMYSA044299** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044300 - WAMYSA044304** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044305 - WAMYSA044311** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044312 - WAMYSA044314** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044315 - WAMYSA044318** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044319 - WAMYSA044323** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044324 - WAMYSA044328** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044329 - WAMYSA044332** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044333 - WAMYSA044351** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044352 - WAMYSA044358** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044359 - WAMYSA044366** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044367 - WAMYSA044375** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044376 - WAMYSA044379** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044380 - WAMYSA044382** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044383 - WAMYSA044407** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044408 - WAMYSA044413** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044414 - WAMYSA044418** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044419 - WAMYSA044423** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044424 - WAMYSA044442** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044443 - WAMYSA044446** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044447 - WAMYSA044450** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044451 - WAMYSA044455** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA044456 - WAMYSA044460** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044461 - WAMYSA044463** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044464 - WAMYSA044468** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044469 - WAMYSA044472** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044473 - WAMYSA044476** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044477 - WAMYSA044480** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044481 - WAMYSA044484** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044485 - WAMYSA044488** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044489 - WAMYSA044492** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044493 - WAMYSA044496** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044497 - WAMYSA044500** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044501 - WAMYSA044504** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044505 - WAMYSA044508** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044509 - WAMYSA044512** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044513 - WAMYSA044516** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044517 - WAMYSA044520** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044521 - WAMYSA044524** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044525 - WAMYSA044528** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044529 - WAMYSA044532** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044533 - WAMYSA044536** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044537 - WAMYSA044540** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044541 - WAMYSA044542** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044543 - WAMYSA044547** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044548 - WAMYSA044551** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044552 - WAMYSA044555** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044556 - WAMYSA044561** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044562 - WAMYSA044565** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044566 - WAMYSA044568** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044569 - WAMYSA044572** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044573 - WAMYSA044576** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044577 - WAMYSA044579** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA044580 - WAMYSA044583** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044584** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044585** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA044586 - WAMYSA044593** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044594 - WAMYSA044608** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044609 - WAMYSA044721** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044722 - WAMYSA044725** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044726 - WAMYSA044759** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044760 - WAMYSA044810** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044811 - WAMYSA044822** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044823 - WAMYSA044834** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044835 - WAMYSA044849** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044850 - WAMYSA044851** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044852** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044853 - WAMYSA044855** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044856 - WAMYSA044860** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044861 - WAMYSA044863** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044864 - WAMYSA044866** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044867 - WAMYSA044871** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044872 - WAMYSA044879** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044880 - WAMYSA044882** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044883 - WAMYSA044886** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044887 - WAMYSA044890** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044891 - WAMYSA044894** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044895 - WAMYSA044897** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044898 - WAMYSA044901** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044902 - WAMYSA044904** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044905 - WAMYSA044908** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044909 - WAMYSA044912** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044913 - WAMYSA044916** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044917 - WAMYSA044922** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044923 - WAMYSA044925** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044926 - WAMYSA044929** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044930 - WAMYSA044935** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044936 - WAMYSA044942** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044943 - WAMYSA044946** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044947 - WAMYSA044951** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA044952 - WAMYSA044955** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044956 - WAMYSA044959** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044960 - WAMYSA044963** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044964 - WAMYSA044966** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044967 - WAMYSA044969** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044970 - WAMYSA044973** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044974 - WAMYSA044977** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044978 - WAMYSA044980** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA044981 - WAMYSA045004** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045005 - WAMYSA045009** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045010 - WAMYSA045012** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045013 - WAMYSA045017** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045018 - WAMYSA045021** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045022 - WAMYSA045025** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045026 - WAMYSA045029** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045030 - WAMYSA045033** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045034 - WAMYSA045044** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045045 - WAMYSA045053** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045054 - WAMYSA045064** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045065 - WAMYSA045069** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045070 - WAMYSA045076** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045077 - WAMYSA045081** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045082 - WAMYSA045092** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045093 - WAMYSA045096** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045097 - WAMYSA045099** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045100** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045101** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045102 - WAMYSA045103** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045104 - WAMYSA045105** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA045106** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045107 - WAMYSA045108** | 79,89,100 | |
| **WAMYSA045109** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045110** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA045111** | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA045112 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045113 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045114 | 79,89,100 | |
| WAMYSA045115 | 79,89,100 | |
| WAMYSA045116 | 79,89,100 | |
| WAMYSA045117 | 79,89,100 | |
| WAMYSA045118 | 79,89,100 | |
| WAMYSA045119 | 79,89,100 | |
| WAMYSA045120 - WAMYSA045121 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045122 | 79,89,100 | |
| WAMYSA045123 | 79,89,100 | |
| WAMYSA045124 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045125 | 79,89,100 | |
| WAMYSA045126 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045127 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045128 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045129 | 79,89,100 | |
| WAMYSA045130 - WAMYSA045131 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045132 | 79,89,100 | |
| WAMYSA045133 - WAMYSA045134 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045135 - WAMYSA045136 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045137 | 79,89,100 | |
| WAMYSA045138 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045139 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045140 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045141 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045142 | 79,89,100 | |
| WAMYSA045143 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045144 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045145 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045146 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA045147 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045148 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045149 - WAMYSA045150 | 23, 24,40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA045151 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA045152 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045153 - WAMYSA045156 | 79,89,100 | |
| WAMYSA045157 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045158 - WAMYSA045159 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045160 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045161 -  WAMYSA045162 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045163 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045164 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045165 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045166 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045167 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045168 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045169 - WAMYSA045170 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045171 - WAMYSA045182 | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA045183 - WAMYSA045188 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA045189 | 79,89,100 | |
| WAMYSA045190 - WAMYSA045191 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA045192 | 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA045193 - WAMYSA045210 | 40, 49, 50, 56 | 4, 8, 9 |
| WAMYSA045211 - WAMYSA045214 | 40, 49, 50, 56 | 4, 8, 9 |
| WAMYSA045215 | 40, 49, 50, 56 | 4, 8, 9 |
| WAMYSA045216 - WAMYSA045228 | 40, 49, 50, 56, 59, 61 | 4, 8, 9 |
| WAMYSA045229 | 49, 50, 56, 59 , 61 | 6, 8, 9 |
| WAMYSA045230 - WAMYSA045232 | 40, 49, 50, 56, 61, 63 | 1, 4, 8, 9 |
| WAMYSA045233 | 40, 49, 50, 56, 59, 61 | 4, 8, 9 |
| WAMYSA045234 - WAMYSA045236 | 40, 49, 50, 56, 59, 61 | 4, 8, 9 |
| WAMYSA045237 - WAMYSA045250 | 40, 49, 50, 56, 59, 61 , 63 | 1, 4, 8, 9 |
| WAMYSA045251 | 40, 49, 50, 56, 59, 61 | 4, 8, 9 |
| WAMYSA045252 | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |
| WAMYSA045253 - WAMYSA045254 | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |
| WAMYSA045255 - WAMYSA045256 | 40, 49, 50, 56, 57, 59, 61 , 63 | 4, 8, 9 |
| WAMYSA045257 - WAMYSA045275 | 40, 49, 50, 54, 56, 57, 59, 61 , 63 | 4, 8, 9 |
| WAMYSA045276 | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA045277 - WAMYSA045279** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045280 - WAMYSA045289** | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |
| **WAMYSA045290 - WAMYSA045302** | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |
| **WAMYSA045303 - WAMYSA045307** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045308** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045309 - WAMYSA045314** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045315 - WAMYSA045322** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045323 - WAMYSA045332** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045333 - WAMYSA045338** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045339 - WAMYSA045348** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045349 - WAMYSA045355** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045356 - WAMYSA045364** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045365 - WAMYSA045372** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045373 - WAMYSA045381** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045382 - WAMYSA045386** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045387 - WAMYSA045392** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA045393** | 40, 49, 50, 56, 57, 59 , 61 | 4, 8, 9 |
| **WAMYSA045394** | 40, 49, 50, 56, 57, 59 , 61 | 4, 8, 9 |
| **WAMYSA045395** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045396** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045397 - WAMYSA045402** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045403** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045404** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045405** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045406** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045407** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045408 - WAMYSA045409** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045410** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045411 - WAMYSA045412** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045413 - WAMYSA045417** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045418** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045419** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045420 - WAMYSA045425** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045426** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |

| | | |
|---|---|---|
| WAMYSA045427 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045428 - WAMYSA045433 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045434 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045435 - WAMYSA045439 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045440 - WAMYSA045444 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045445 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045446 - WAMYSA045452 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045453 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045454 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045455 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045456 - WAMYSA045457 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045458 - WAMYSA045463 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045464 - WAMYSA045468 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045469 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045470 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045471 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045472 -WAMYSA045483 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045484 - WAMYSA045485 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045486 - WAMYSA045487 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045488 - WAMYSA045498 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045499 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045500 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045501 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045502 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045503 - WAMYSA045517 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045518 - WAMYSA045530 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045531 - WAMYSA045540 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045541 - WAMYSA045551 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045552 - WAMYSA045566 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045567 - WAMYSA045576 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045577 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045578 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045579 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA045580 | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA045581 - WAMYSA045582** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045583** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045584** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045585** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045586 - WAMYSA045592** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045593 - WAMYSA045598** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045599 - WAMYSA045605** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045606** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045607** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045608** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045609** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045610** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045611** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045612** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045613** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045614** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045615** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045616 - WAMYSA045617** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045618** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045619** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045620** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045621** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045622** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045623** | 40, 49, 50, 54, 56, 57, 59 , 61, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045624** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045625** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045626** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045627** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045628** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045629** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045630** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045631** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045632** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045633** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA045634 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045635 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045636 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045637 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045638 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045639 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045640 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045641 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045642 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045643 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045644 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045645 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045646 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045647 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045648 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045649 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045650 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045651 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045652 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045653 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045654 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045655 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045656 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045657 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045658 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045659 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045660 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045661 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045662 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045663 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045664 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045665 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045666 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| WAMYSA045667 | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA045668** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045669** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045670** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045671** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045672** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045673** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045674** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045675** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045676** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045677** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045678** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045679** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045680** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045681** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045682** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045683** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045684** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045685** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045686** | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| **WAMYSA045687** | 40, 49, 50, 56, 57, 59, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA045688** | | |
| **WAMYSA045689 - WAMYSA045707** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045708 - WAMYSA045709** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045710** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045711** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045712 - WAMYSA045730** | 40, 49, 50, 56, 57, 59, | 4, 8, 9 |
| **WAMYSA045731** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045732** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045733** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045734** | 40, 49, 50, 56, 57, 59, 63 | 4, 8, 9 |
| **WAMYSA045735 - WAMYSA045737** | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| **WAMYSA045738** | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| **WAMYSA045739 - WAMYSA045740** | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| **WAMYSA045741 - WAMYSA045742** | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA045743 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045744 - WAMYSA045747 | 23, 24, 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045748 - WAMYSA045753 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045754 | 23, 24, 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045755 - WAMYSA045756 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045757 - WAMYSA045758 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045759 - WAMYSA045767 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045768 - WAMYSA045779 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045780 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045781 - WAMYSA045783 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045784 - WAMYSA045788 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045789 - WAMYSA045794 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045795 - WAMYSA045797 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045798 - WAMYSA045805 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045806 - WAMYSA045812 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045813 - WAMYSA045817 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045818 - WAMYSA045819 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045820 - WAMYSA045824 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045825 - WAMYSA045827 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045828 - WAMYSA045831 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045832 - WAMYSA045835 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045836 - WAMYSA045837 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045838 - WAMYSA045857 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045858 - WAMYSA045860 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045861 - WAMYSA045878 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045879 - WAMYSA045881 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045882 - WAMYSA045909 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045910 - WAMYSA045927 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045928 - WAMYSA045936 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045937 - WAMYSA045940 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045941 - WAMYSA045943 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045944 - WAMYSA045950 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045951 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA045952 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA045953 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045954 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045955 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045956 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045957 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045958 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045959 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045960 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045961 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045962 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045963 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045964 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045965 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045966 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045967 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045968 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045969 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045970 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045971 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045972 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045973 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045974 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045975 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045976 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045977 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045978 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045979 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045980 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045981 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045982 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045983 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045984 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045985 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045986 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA045987 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045988 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045989 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045990 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045991 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045992 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045993 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045994 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045995 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045996 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045997 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045998 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA045999 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046000 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046001 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046002 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046003 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046004 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046005 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046006 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046007 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046008 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046009 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046010 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046011 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046012 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046013 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046014 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046015 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046016 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046017 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046018 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046019 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046020 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| WAMYSA046021 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
|---|---|---|
| WAMYSA046022 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046023 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046024 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046025 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046026 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046027 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046028 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046029 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046030 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046031 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046032 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046033 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046034 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046035 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046036 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046037 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046038 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046039 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046040 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046041 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046042 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046043 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046044 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046045 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046046 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046047 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046048 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046049 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046050 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046051 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046052 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046053 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046054 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| WAMYSA046055 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
|---|---|---|
| WAMYSA046056 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046057 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046058 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046059 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046060 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046061 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046062 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046063 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046064 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046065 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046066 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046067 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046068 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046069 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046070 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046071 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046072 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046073 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046074 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046075 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046076 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046077 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046078 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046079 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046080 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046081 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046082 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046083 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046084 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046085 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046086 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046087 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046088 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA046089 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046090 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046091 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046092 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046093 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046094 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046095 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046096 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046097 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046098 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046099 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046100 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046101 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046102 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046103 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046104 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046105 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046106 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046107 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046108 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046109 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046110 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046111 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046112 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046113 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046114 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046115 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046116 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046117 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046118 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046119 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046120 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046121 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046122 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| WAMYSA046123 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
|---|---|---|
| WAMYSA046124 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046125 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046126 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046127 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046128 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046129 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046130 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046131 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046132 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046133 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046134 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046135 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046136 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046137 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046138 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046139 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046140 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046141 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046142 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046143 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046144 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046145 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046146 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046147 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046148 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046149 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046150 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046151 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046152 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046153 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046154 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046155 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046156 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA046157 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046158 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046159 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046160 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046161 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046162 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046163 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046164 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046165 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046166 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046167 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046168 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046169 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046170 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046171 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046172 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046173 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046174 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046175 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046176 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046177 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046178 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046179 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046180 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046181 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046182 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046183 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046184 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046185 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046186 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046187 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046188 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046189 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046190 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |

| | | |
|---|---|---|
| WAMYSA046191 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046192 | 40, 49, 50, 54 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046193 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046194 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046195 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046196 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046197 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046198 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046199 - WAMYSA046200 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 8, 9 |
| WAMYSA046201 - WAMYSA046212 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046213 - WAMYSA046217 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046218 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046219 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046220 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046221 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046222 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046223 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046224 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| WAMYSA046225 - WAMYSA046227 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046228 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046229 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046230 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046231 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046232 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046233 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046234 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046235 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046236 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046237 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046238 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046239 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046240 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046241 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |
| WAMYSA046242 | 40, 49, 50, 56, 57, 59 | 4, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA046243** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046244** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046245** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046246** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046247** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046248** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046249** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046250** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046251** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046252** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046253** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046254** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046255** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA046256 - WAMYSA046262** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046263 - WAMYSA046270** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046271 - WAMYSA046285** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046286 - WAMYSA046304** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046305 - WAMYSA046312** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046313 - WAMYSA046319** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046320 - WAMYSA046333** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046334 - WAMYSA046345** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046346 - WAMYSA046367** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046368 -WAMYSA046387** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046388 -WAMYSA046407** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046408 - WAMYSA046425** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046426 - WAMYSA046433** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046434 - WAMYSA046453** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046454 - WAMYSA046460** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046461 - WAMYSA046470** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046471** | 40, 63, | |
| **WAMYSA046472** | 40, 63, | |
| **WAMYSA046473 -WAMYSA046474** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046475 - WAMYSA046476** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046477 - WAMYSA046478** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA046479 - WAMYSA046480** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046481 - WAMYSA046482** | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 8, 9 |
| **WAMYSA046483 - WAMYSA046489** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046490 - WAMYSA046492** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046493 - WAMYSA046495** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046496 - WAMYSA046499** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046500 - WAMYSA046505** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046506 - WAMYSA046509** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046510 - WAMYSA046516** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046517 - WAMYSA046521** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046522 - WAMYSA046524** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046525 - WAMYSA046527** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046528 - WAMYSA046529** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046530 - WAMYSA046533** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046534 - WAMYSA046536** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046537 - WAMYSA046539** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046540 - WAMYSA046542** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046543 - WAMYSA046545** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046546 - WAMYSA046549** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046550 - WAMYSA046552** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046553 - WAMYSA046556** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046557 - WAMYSA046559** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046560 - WAMYSA046565** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046566 - WAMYSA046574** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046575 - WAMYSA046581** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046582 - WAMYSA046588** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046589 - WAMYSA046593** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046594 - WAMYSA046599** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046600 - WAMYSA046603** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046604 - WAMYSA046609** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046610 - WAMYSA046613** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046614 - WAMYSA046618** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046619 - WAMYSA046621** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
| **WAMYSA046622 - WAMYSA046640** | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |

| WAMYSA046641 - WAMYSA046645 | 40, 49, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 8, 9 |
|---|---|---|
| WAMYSA046646 - WAMYSA046651 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046652 - WAMYSA046670 | 40, 49, 50, 56, 57, 59,  63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046671 - WAMYSA046675 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046676 - WAMYSA046677 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046678 - WAMYSA046681 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046682 - WAMYSA046688 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046689 - WAMYSA046692 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046693 - WAMYSA046699 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046700 - WAMYSA046703 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046704 - WAMYSA046708 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046709 - WAMYSA046712 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046713 - WAMYSA046716 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046717 - WAMYSA046736 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046737 - WAMYSA046740 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046741 - WAMYSA046744 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046745 - WAMYSA046748 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046749 - WAMYSA046751 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046752 - WAMYSA046754 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046755 - WAMYSA046762 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046763 - WAMYSA046768 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046769 - WAMYSA046773 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046774 - WAMYSA046778 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046779 - WAMYSA046784 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046785 - WAMYSA046788 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046789 - WAMYSA046792 | 40, 49, 50, 56, 57, 59, 61 | 4, 8, 9 |
| WAMYSA046793 - WAMYSA046800 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046801 - WAMYSA046802 | 69 | 7 |
| WAMYSA046803 - WAMYSA046807 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046808 - WAMYSA046811 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046812 - WAMYSA046817 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046818 - WAMYSA046821 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046822 - WAMYSA046825 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA046826 - WAMYSA046829 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA046830 - WAMYSA046836** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046837 - WAMYSA046846** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046847 - WAMYSA046853** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046854 - WAMYSA046858** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046859 - WAMYSA046863** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046864 - WAMYSA046867** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046868 - WAMYSA046881** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046882 - WAMYSA046885** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046886 - WAMYSA046888** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046889 - WAMYSA046894** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046895 - WAMYSA046899** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046900 - WAMYSA046904** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046905 - WAMYSA046909** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046910 - WAMYSA046913** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046914 - WAMYSA046917** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046918 - WAMYSA046922** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046923 - WAMYSA046925** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046926 - WAMYSA046929** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046930 - WAMYSA046939** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046940 - WAMYSA046947** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046948 - WAMYSA046960** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046961 - WAMYSA046964** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046965 - WAMYSA046968** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046969 - WAMYSA046971** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046972 - WAMYSA046975** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046976 - WAMYSA046978** | 69 | 7 |
| **WAMYSA046979 - WAMYSA046983** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046984 - WAMYSA046987** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046988 - WAMYSA046991** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046992 - WAMYSA046996** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA046997 - WAMYSA047001** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA047002 - WAMYSA047005** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA047006 - WAMYSA047009** | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| **WAMYSA047010 - WAMYSA047013** | 40, 49, 50, 56, 59, 69 | 4, 7, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA047014 - WAMYSA047018** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047019 - WAMYSA047022** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047023 -WAMYSA047027** | 40, 49, 50, 56, 59, 69 | 4, 7, 8, 9 |
| **WAMYSA047028 - WAMYSA047035** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047036 - WAMYSA047038** | 40, 49, 50, 56, 59, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047039 - WAMYSA047042** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047043 - WAMYSA047046** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047047 - WAMYSA047051** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047052 - WAMYSA047055** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047056 - WAMYSA047066** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047067 - WAMYSA047070** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047071 - WAMYSA047080** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047081 - WAMYSA047083** | 40, 49, 50, 56, 59, 61, 63, 71, 79, 91, 104 | 4, 6, 8, 9 |
| **WAMYSA047084 - WAMYSA047089** | 40, 49, 50, 56, 59, 61, 63, 71, 79, 91, 104 | 4, 6, 8, 9 |
| **WAMYSA047090 -WAMYSA047095** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047096 - WAMYSA047099** | 40, 49, 50, 56, 59, 61, 63, 71, 79, 91, 104 | 4, 6, 8, 9 |
| **WAMYSA047100 - WAMYSA047123** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| **WAMYSA047124 - WAMYSA047127** | 40, 49, 50, 56, 59, 61, 63, 69, 71, 79, 91, 104 | 4, 6, 7, 8, 9 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA047129 | 40, 49, 50, 56, 59, 61 , 63 | 4, 8, 9 |
| WAMYSA047130 - WAMYSA047131 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA047132 - WAMYSA047134 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA047135 - WAMYSA047139 | 40, 49, 50, 56, 57, 59, 63, 69 | 4, 6, 7, 8, 9 |
| WAMYSA047140 - WAMYSA047144 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047145 - WAMYSA047150 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047151 - WAMYSA047158 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047159 - WAMYSA047160 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047161 - WAMYSA047163 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047164 - WAMYSA047166 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047167 - WAMYSA047170 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047171 - WAMYSA047173 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047174 - WAMYSA047177 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047178 - WAMYSA047181 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047182 - WAMYSA047184 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047185 - WAMYSA047188 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047189 - WAMYSA047192 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047193 - WAMYSA047198 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047199 - WAMYSA047203 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047204 - WAMYSA047208 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047209 - WAMYSA047212 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047213 - WAMYSA047294 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047295 - WAMYSA047298 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047299 - WAMYSA047302 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047303 - WAMYSA047308 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047309 - WAMYSA047311 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047312 - WAMYSA047323 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047324 - WAMYSA047325 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA047326 - WAMYSA047329 | 49,50,54,59,63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA047330 - WAMYSA047335** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047336 - WAMYSA047345** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047346 - WAMYSA047348** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047349 - WAMYSA047352** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047353 - WAMYSA047356** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047357 - WAMYSA047361** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047362 - WAMYSA047364** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047365 - WAMYSA047371** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047372 - WAMYSA047377** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047378 - WAMYSA047383** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047384 - WAMYSA047385** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047386 - WAMYSA047388** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047389** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047390** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047391 - WAMYSA047392** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047393 - WAMYSA047394** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047395 - WAMYSA047396** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047397 - WAMYSA047398** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047399 - WAMYSA047419** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047420 - WAMYSA047422** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047423 - WAMYSA047426** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047427 - WAMYSA047428** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047429 - WAMYSA047434** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047435 - WAMYSA047449** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047450** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047451** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047452** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047453** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047454** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047455** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047456** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047457** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047458** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047459** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047460** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047461** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| WAMYSA047462 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
|---|---|---|
| WAMYSA047463 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047464 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047465 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047466 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047467 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047468 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047469 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047470 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047471 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047472 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047473 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047474 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047475 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047476 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047477 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047478 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047479 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047480 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047481 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047482 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047483 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047484 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047485 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047486 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047487 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047488 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047489 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047490 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047491 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047492 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047493 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047494 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047495 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047496 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047497 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA047498 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047499 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047500 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047501 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047502 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047503 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047504 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047505 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047506 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047507 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047508 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047509 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047510 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047511 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047512 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047513 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047514 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047515 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047516 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047517 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047518 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047519 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047520 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047521 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047522 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047523 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047524 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047525 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047526 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047527 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047528 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047529 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047530 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047531 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047532 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047533 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA047534 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047535 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047536 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047537 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047538 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047539 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047540 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047541 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047542 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047543 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047544 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047545 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047546 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047547 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047548 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047549 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047550 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047551 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047552 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047553 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047554 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047555 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047556 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047557 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047558 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047559 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047560 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047561 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047562 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047563 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047564 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047565 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047566 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047567 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047568 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047569 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA047570 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047571 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047572 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047573 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047574 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047575 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047576 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047577 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047578 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047579 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047580 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047581 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047582 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047583 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047584 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047585 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047586 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047587 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047588 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047589 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047590 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047591 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047592 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047593 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047594 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047595 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047596 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047597 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047598 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047599 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047600 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047601 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047602 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047603 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047604 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047605 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA047606 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047607 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047608 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047609 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047610 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047611 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047612 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047613 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047614 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047615 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047616 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047617 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047618 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047619 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047620 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047621 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047622 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047623 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047624 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047625 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047626 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047627 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047628 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047629 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047630 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047631 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047632 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047633 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047634 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047635 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047636 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047637 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047638 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047639 - WAMYSA047725 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047726 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA047727 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA047728** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047729 - WAMYSA047732** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047733** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047734** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047735** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047736** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047737** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047738** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047739 - WAMYSA047740** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047741** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047742** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047743** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047744** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047745 - WAMYSA047758** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047759 - WAMYSA047761** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047762** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047763** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047764** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047765 - WAMYSA047766** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047767** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047768 - WAMYSA047769** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047770** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047771** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047772** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047773** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047774** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047775** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047776 - WAMYSA047789** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047790 - WAMYSA047798** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047799 - WAMYSA047816** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA047817 - WAMYSA047818** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047819** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047820 - WAMYSA047934** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047935 - WAMYSA047960** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047961 - WAMYSA047983** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA047984 - WAMYSA048033** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA048034 - WAMYSA048120** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048121 - WAMYSA048170** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048171 - WAMYSA048193** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048194 - WAMYSA048208** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048209 - WAMYSA048211** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048212** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048213 - WAMYSA048219** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048220 - WAMYSA048226** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048227 - WAMYSA048246** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048247 - WAMYSA048272** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048273 - WAMYSA048357** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA048358 - WAMYSA048387** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA048388 - WAMYSA048395** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048396 - WAMYSA048405** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048406 - WAMYSA048425** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048426 - WAMYSA048440** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048441 - WAMYSA048542** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048543 - WAMYSA048674** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048675 - WAMYSA048795** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048796 - WAMYSA048905** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA048906 - WAMYSA049000** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA049001 - WAMYSA049094** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA049095 - WAMYSA049203** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA049204** | 79,89,100 | |
| **WAMYSA049205 - WAMYSA049209** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049210 - WAMYSA049215** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049216 - WAMYSA049223** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049224 - WAMYSA049225** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049226 - WAMYSA049228** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049229 - WAMYSA049231** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049232 - WAMYSA049235** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049236 - WAMYSA049238** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049239 - WAMYSA049242** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049243 - WAMYSA049246** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049247 - WAMYSA049249** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049250 - WAMYSA049253** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA049254 - WAMYSA049257 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049258 - WAMYSA049263 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049264 - WAMYSA049268 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049269 - WAMYSA049273 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049274 - WAMYSA049277 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049278 - WAMYSA049359 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049360 - WAMYSA049363 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049364 - WAMYSA049367 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049368 - WAMYSA049373 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049374 - WAMYSA049376 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049377 - WAMYSA049388 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049389 - WAMYSA049390 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049391 - WAMYSA049394 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049395 - WAMYSA049400 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049401 - WAMYSA049410 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049411 - WAMYSA049413 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049414 - WAMYSA049417 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049418 - WAMYSA049421 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049422 - WAMYSA049426 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049427 - WAMYSA049429 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049430 - WAMYSA049436 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049437 - WAMYSA049442 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049443 - WAMYSA049448 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049449 - WAMYSA049451 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049452 - WAMYSA049454 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049455 - WAMYSA049457 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049458 - WAMYSA049460 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049461 - WAMYSA049463 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049464 - WAMYSA049466 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049467 - WAMYSA049469 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049470 - WAMYSA049472 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049473 - WAMYSA049475 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049476 - WAMYSA049478 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049479 - WAMYSA049481 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049482 - WAMYSA049484 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049485 - WAMYSA049487 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA049488 - WAMYSA049490** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049491 - WAMYSA049493** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049494 - WAMYSA049496** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049497 - WAMYSA049499** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049500 - WAMYSA049502** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049503 - WAMYSA049505** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049506 - WAMYSA049508** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049509 - WAMYSA049511** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049512 - WAMYSA049514** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049515 - WAMYSA049517** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049518 - WAMYSA049520** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049521 - WAMYSA049524** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049525 - WAMYSA049527** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049528 - WAMYSA049530** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049531 - WAMYSA049533** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049534 - WAMYSA049536** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049537 - WAMYSA049539** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049540 - WAMYSA049542** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049543 - WAMYSA049545** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049546 - WAMYSA049548** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049549 - WAMYSA049551** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049552 - WAMYSA049554** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049555 - WAMYSA049557** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049558 - WAMYSA049560** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049561 - WAMYSA049563** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049564 - WAMYSA049566** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049567 - WAMYSA049569** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049570 - WAMYSA049572** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049573 - WAMYSA049575** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049576 - WAMYSA049578** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049579 - WAMYSA049580** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049581 - WAMYSA049583** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049584 - WAMYSA049586** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049587 - WAMYSA049589** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049590 - WAMYSA049593** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA049594 - WAMYSA049596** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA049597 - WAMYSA049599 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049600 - WAMYSA049602 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049603 - WAMYSA049605 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049606 - WAMYSA049608 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049609 - WAMYSA049611 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049612 - WAMYSA049614 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049615 - WAMYSA049617 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049618 - WAMYSA049620 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049621 - WAMYSA049623 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049624 - WAMYSA049626 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049627 - WAMYSA049629 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049630 - WAMYSA049632 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049633 - WAMYSA049636 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049637 - WAMYSA049639 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049640 - WAMYSA049641 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049642 - WAMYSA049644 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049645 - WAMYSA049647 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049648 - WAMYSA049650 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049651 - WAMYSA049653 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049654 - WAMYSA049656 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049657 - WAMYSA049659 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049660 - WAMYSA049662 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049663 - WAMYSA049665 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049666 - WAMYSA049668 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049669 - WAMYSA049671 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049672 - WAMYSA049674 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049675 - WAMYSA049677 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049678 - WAMYSA049680 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049681 - WAMYSA049683 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049684 - WAMYSA049686 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049687 - WAMYSA049689 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049690 - WAMYSA049692 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049693 - WAMYSA049695 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049696 - WAMYSA049698 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049699 - WAMYSA049701 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049702 - WAMYSA049704 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA049705 - WAMYSA049707 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049708 - WAMYSA049710 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049711 - WAMYSA049713 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049714 - WAMYSA049716 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049717 - WAMYSA049719 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049720 - WAMYSA049722 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049723 - WAMYSA049725 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049726 - WAMYSA049728 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049729 - WAMYSA049731 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049732 - WAMYSA049734 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049735 - WAMYSA049737 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049738 - WAMYSA049740 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049741 - WAMYSA049744 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049745 - WAMYSA049747 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049748 - WAMYSA049750 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049751 - WAMYSA049753 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049754 - WAMYSA049756 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049757 - WAMYSA049759 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049760 - WAMYSA049762 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049763 - WAMYSA049765 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049766 - WAMYSA049768 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049769 - WAMYSA049771 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049772 - WAMYSA049774 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049775 - WAMYSA049777 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049778 - WAMYSA049780 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049781 - WAMYSA049783 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049784 - WAMYSA049787 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049788 - WAMYSA049789 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049790 - WAMYSA049792 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049793 - WAMYSA049795 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049796 - WAMYSA049798 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049799 - WAMYSA049800 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049801 - WAMYSA049802 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049803 - WAMYSA049804 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049805 - WAMYSA049806 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049807 - WAMYSA049808 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA049809 - WAMYSA049810 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049811 - WAMYSA049812 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049813 - WAMYSA049814 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049815 - WAMYSA049817 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049818 - WAMYSA049820 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049821 - WAMYSA049823 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049824 - WAMYSA049825 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049826 - WAMYSA049827 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049828 - WAMYSA049829 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049830 - WAMYSA049831 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049832 - WAMYSA049833 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049834 - WAMYSA049836 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049837 - WAMYSA049838 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049839 - WAMYSA049840 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049841 - WAMYSA049843 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049844 - WAMYSA049846 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049847  - WAMYSA049849 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049850 - WAMYSA049852 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049853 - WAMYSA049855 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049856 - WAMYSA049858 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049859 - WAMYSA049861 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049862 - WAMYSA049863 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049864 - WAMYSA049865 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049866 - WAMYSA049867 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049868 - WAMYSA049869 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049870 - WAMYSA049874 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049875 - WAMYSA049877 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049878 - WAMYSA049880 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049881 - WAMYSA049882 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049883 - WAMYSA049885 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049886 - WAMYSA049888 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049889 - WAMYSA049891 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049892 - WAMYSA049894 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049895 - WAMYSA049897 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049898 - WAMYSA049900 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049901 - WAMYSA049903 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA049904 - WAMYSA049906 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049907 - WAMYSA049909 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049910 - WAMYSA049912 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049913 - WAMYSA049915 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049916 - WAMYSA049918 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049919 - WAMYSA049921 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049922 - WAMYSA049924 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049925 - WAMYSA049928 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049929 - WAMYSA049931 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049932 - WAMYSA049934 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049935 - WAMYSA049936 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049937 - WAMYSA049939 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049940 - WAMYSA049942 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049943 - WAMYSA049945 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049946 - WAMYSA049948 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049949 - WAMYSA049951 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049952 - WAMYSA049953 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049954 - WAMYSA049956 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049957 - WAMYSA049959 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049960 - WAMYSA049962 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049963 - WAMYSA049965 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049966 - WAMYSA049969 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049970 - WAMYSA049972 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049973 - WAMYSA049974 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049975 - WAMYSA049977 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049978 - WAMYSA049980 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049981 - WAMYSA049983 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049984 - WAMYSA049986 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049987 - WAMYSA049989 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049990 - WAMYSA049992 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049993 - WAMYSA049995 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049996 - WAMYSA049997 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA049998 - WAMYSA050000 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050001 - WAMYSA050003 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050004 - WAMYSA050006 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050007 - WAMYSA050009 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA050010 - WAMYSA050012** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050013 - WAMYSA050014** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050015 - WAMYSA050017** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050018 - WAMYSA050020** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050021 - WAMYSA050023** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050024 - WAMYSA050026** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050027 - WAMYSA050029** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050030 - WAMYSA050032** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050033 - WAMYSA050035** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050036 - WAMYSA050038** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050039 - WAMYSA050041** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050042 - WAMYSA050044** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050045 - WAMYSA050047** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050048 - WAMYSA050051** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050052 - WAMYSA050054** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050055 - WAMYSA050056** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050057 - WAMYSA050059** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050060 - WAMYSA050061** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050062 - WAMYSA050064** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050065 - WAMYSA050067** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050068 - WAMYSA050070** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050071 - WAMYSA050072** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050073 - WAMYSA050075** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050076 - WAMYSA050078** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050079 - WAMYSA050081** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050082 - WAMYSA050084** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050085 - WAMYSA050087** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050088 - WAMYSA050090** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050091 - WAMYSA050093** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050094 - WAMYSA050096** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050097 - WAMYSA050099** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050100 - WAMYSA050102** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050103 - WAMYSA050104** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050105 - WAMYSA050107** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050108 - WAMYSA050114** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA050115 - WAMYSA050117** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050118 - WAMYSA050120** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050121 - WAMYSA050123** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050124 - WAMYSA050126** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050127 - WAMYSA050128** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050129 - WAMYSA050130** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050131 - WAMYSA050134** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050135 - WAMYSA050137** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050138 - WAMYSA050140** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050141 - WAMYSA050142** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050143 - WAMYSA050145** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050146 - WAMYSA050148** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050149 - WAMYSA050150** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050151 - WAMYSA050153** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050154 - WAMYSA050156** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050157 - WAMYSA050159** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050160 - WAMYSA050162** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050163 - WAMYSA050165** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050166 - WAMYSA050168** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050169 - WAMYSA050171** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050172 - WAMYSA050174** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050175 - WAMYSA050177** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050178 - WAMYSA050180** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050181 - WAMYSA050182** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050183 - WAMYSA050185** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050186 - WAMYSA050188** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050189 - WAMYSA050191** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050192 - WAMYSA050194** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050195 - WAMYSA050196** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050197 - WAMYSA050199** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050200 - WAMYSA050201** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050202 - WAMYSA050203** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050204 - WAMYSA050205** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050206 - WAMYSA050208** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050209 - WAMYSA050211** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050212 - WAMYSA050213** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050214 - WAMYSA050215 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050216 - WAMYSA050217 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050218 - WAMYSA050219 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050220 - WAMYSA050221 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050222 - WAMYSA050224 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050225 - WAMYSA050227 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050228 - WAMYSA050230 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050231 - WAMYSA050233 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050234 - WAMYSA050236 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050237 - WAMYSA050239 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050240 - WAMYSA050242 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050243 - WAMYSA050245 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050246 - WAMYSA050248 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050249 - WAMYSA050251 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050252 - WAMYSA050254 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050255 - WAMYSA050257 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050258 - WAMYSA050260 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050261 - WAMYSA050263 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050264 - WAMYSA050266 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050267 - WAMYSA050269 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050270 - WAMYSA050272 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050273 - WAMYSA050275 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050276 - WAMYSA050278 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050279 - WAMYSA050281 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050282 - WAMYSA050284 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050285 - WAMYSA050287 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050288 - WAMYSA050290 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050291 - WAMYSA050293 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050294 - WAMYSA050296 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050297 - WAMYSA050299 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050300 - WAMYSA050302 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050303 - WAMYSA050305 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050306 - WAMYSA050308 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050309 -WAMYSA050311 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050312 - WAMYSA050314 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050315 - WAMYSA050317 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050318 - WAMYSA050321 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050322 - WAMYSA050324 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050325 - WAMYSA050326 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050327 - WAMYSA050329 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050330 - WAMYSA050332 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050333 - WAMYSA050335 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050336 - WAMYSA050337 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050338 - WAMYSA050340 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050341 - WAMYSA050343 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050344 - WAMYSA050346 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050347 - WAMYSA050349 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050350  - WAMYSA050352 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050353 - WAMYSA050355 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050356 - WAMYSA050358 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050359 - WAMYSA050360 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050361 - WAMYSA050363 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050364 - WAMYSA050366 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050367 - WAMYSA050368 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050369 - WAMYSA050371 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050372 - WAMYSA050374 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050375 - WAMYSA050376 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050377 - WAMYSA050379 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050380 - WAMYSA050381 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050382 - WAMYSA050383 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050384 - WAMYSA050385 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050386 - WAMYSA050387 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050388 - WAMYSA050389 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050390 - WAMYSA050392 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050393 - WAMYSA050394 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050395 - WAMYSA050396 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050397 - WAMYSA050399 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050400 - WAMYSA050402 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050403 - WAMYSA050405 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050406 - WAMYSA050408 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050409 - WAMYSA050411 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050412 - WAMYSA050414 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050415 - WAMYSA050417 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050418 - WAMYSA050420 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050421 - WAMYSA050423 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050424 - WAMYSA050426 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050427 - WAMYSA050429 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050430 - WAMYSA050432 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050433 - WAMYSA050435 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050436 - WAMYSA050438 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050439 - WAMYSA050441 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050442 - WAMYSA050444 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050445 - WAMYSA050447 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050448 - WAMYSA050450 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050451 - WAMYSA050452 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050453 - WAMYSA050454 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050455 - WAMYSA050457 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050458 - WAMYSA050459 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050460 - WAMYSA050461 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050462 - WAMYSA050463 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050464 - WAMYSA050465 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050466 - WAMYSA050468 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050469 - WAMYSA050471 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050472 - WAMYSA050474 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050475 - WAMYSA050477 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050478 - WAMYSA050480 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050481 - WAMYSA050482 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050483 - WAMYSA050485 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050486 - WAMYSA050488 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050489 - WAMYSA050490 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050491 - WAMYSA050493 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050494 - WAMYSA050495 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050496 - WAMYSA050497 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050498 - WAMYSA050500 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050501 - WAMYSA050503 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050504 - WAMYSA050506 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050507 - WAMYSA050510 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050511 - WAMYSA050513 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050514 - WAMYSA050516 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050517 - WAMYSA050519 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050520 - WAMYSA050522 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050523 - WAMYSA050525 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050526 - WAMYSA050528 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050529 - WAMYSA050531 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050532 - WAMYSA050534 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050535 - WAMYSA050537 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050538 - WAMYSA050540 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050541 - WAMYSA050543 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050544 - WAMYSA050546 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050547 - WAMYSA050549 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050550 - WAMYSA050552 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050553 - WAMYSA050555 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050556 - WAMYSA050558 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050559 - WAMYSA050561 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050562 - WAMYSA050564 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050565 - WAMYSA050567 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050568 - WAMYSA050570 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050571 - WAMYSA050573 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050574 - WAMYSA050576 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050577 - WAMYSA050579 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050580 - WAMYSA050582 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050583 - WAMYSA050585 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050586 - WAMYSA050588 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050589 - WAMYSA050590 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050591 - WAMYSA050593 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050594 - WAMYSA050596 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050597 - WAMYSA050599 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050600 - WAMYSA050602 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050603 - WAMYSA050605 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050606 - WAMYSA050608 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050609 - WAMYSA050611 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050612 -WAMYSA050614 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050615 - WAMYSA050617 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050618 - WAMYSA050620 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050621 - WAMYSA050623 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050624 - WAMYSA050626 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050627 - WAMYSA050629 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050630 - WAMYSA050632 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050633 - WAMYSA050635 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050636 - WAMYSA050638 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050639 - WAMYSA050642 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050643 - WAMYSA050647 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050648 - WAMYSA050651 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050652 - WAMYSA050654 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050655 - WAMYSA050657 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050658 - WAMYSA050660 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050661 - WAMYSA050663 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050664 - WAMYSA050665 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050666 - WAMYSA050668 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050669 - WAMYSA050671 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050672 -WAMYSA050674 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050675 - WAMYSA050677 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050678 - WAMYSA050682 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050683 - WAMYSA050685 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050686 - WAMYSA050688 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050689 - WAMYSA050690 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050691 - WAMYSA050693 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050694 - WAMYSA050696 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050697 - WAMYSA050699 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050700 - WAMYSA050702 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050703 - WAMYSA050705 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050706 - WAMYSA050708 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050709 - WAMYSA050711 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050712 - WAMYSA050714 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050715 - WAMYSA050717 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050718 - WAMYSA050719 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050720 - WAMYSA050722 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050723 - WAMYSA050725 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050726 - WAMYSA050728 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050729 - WAMYSA050731 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA050732 - WAMYSA050734** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050735 - WAMYSA050737** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050738 - WAMYSA050740** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050741 - WAMYSA050743** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050744 - WAMYSA050746** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050747 - WAMYSA050749** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050750 - WAMYSA050752** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050753 - WAMYSA050755** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050756 - WAMYSA050758** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050759 - WAMYSA050761** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050762 - WAMYSA050764** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050765 - WAMYSA050767** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050768 - WAMYSA050770** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050771 - WAMYSA050773** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050774 - WAMYSA050776** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050777 - WAMYSA050779** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050780 - WAMYSA050782** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050783 - WAMYSA050785** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050786 - WAMYSA050788** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050789 - WAMYSA050791** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050792 - WAMYSA050794** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050795 - WAMYSA050797** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050798 - WAMYSA050800** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050801 - WAMYSA050803** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050804 - WAMYSA050806** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050807 - WAMYSA050809** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050810 - WAMYSA050811** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050812 - WAMYSA050813** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050814 - WAMYSA050815** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050816 - WAMYSA050817** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050818 - WAMYSA050820** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050821 - WAMYSA050822** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050823 - WAMYSA050825** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050826 - WAMYSA050827** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050828 - WAMYSA050829** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050830 - WAMYSA050832** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA050833 - WAMYSA050835** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050836 - WAMYSA050838** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050839 - WAMYSA050840** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050841 - WAMYSA050843** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050844 - WAMYSA050845** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050846 - WAMYSA050848** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050849 - WAMYSA050851** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050852 - WAMYSA050854** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050855 - WAMYSA050857** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050858 - WAMYSA050860** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050861 - WAMYSA050863** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050864 - WAMYSA050866** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050867 - WAMYSA050868** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050869 - WAMYSA050871** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050872 - WAMYSA050874** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050875 - WAMYSA050877** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050878 - WAMYSA050880** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050881 - WAMYSA050883** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050884 - WAMYSA050886** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050887 - WAMYSA050889** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050890 - WAMYSA050892** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050893 - WAMYSA050895** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050896 - WAMYSA050898** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050899 - WAMYSA050900** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050901 - WAMYSA050903** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050904 - WAMYSA050906** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050907 - WAMYSA050909** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050910 - WAMYSA050912** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050913 - WAMYSA050915** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050916 - WAMYSA050918** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050919 - WAMYSA050921** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050922 - WAMYSA050924** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050925 - WAMYSA050927** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050928 - WAMYSA050930** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050931 - WAMYSA050932** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| **WAMYSA050933 - WAMYSA050935** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA050936 - WAMYSA050938 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050939 - WAMYSA050941 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050942 - WAMYSA050944 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050945 - WAMYSA050947 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050948 - WAMYSA050966 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050967 - WAMYSA050975 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050976 - WAMYSA050986 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63,69 | 6, 7, 8,9 |
| WAMYSA050987 - WAMYSA050991 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA050992 - WAMYSA051012 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051013 - WAMYSA051020 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051021 - WAMYSA051023 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051024 - WAMYSA051027 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051028 - WAMYSA051031 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051032 - WAMYSA051037 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051038 - WAMYSA051056 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051057 - WAMYSA051059 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051060 - WAMYSA051062 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051063 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051064 - WAMYSA051066 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051067 - WAMYSA051071 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051072 - WAMYSA051075 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051076 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051077 - WAMYSA051078 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051079 - WAMYSA051083 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051084 - WAMYSA051088 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051089 - WAMYSA051090 | 59,61,71,91,104 | |
| WAMYSA051091 - WAMYSA051096 | 59,61,71,91,104 | |
| WAMYSA051097 - WAMYSA051102 | 59,61,71,91,104 | |
| WAMYSA051103 - WAMYSA051109 | 59, 100, 104 | |
| WAMYSA051110 - WAMYSA051113 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051114 - WAMYSA051118 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051119 - WAMYSA051131 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051132 - WAMYSA051137 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051138 - WAMYSA051140 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051141 - WAMYSA051146 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051147 - WAMYSA051151 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA051152 - WAMYSA051165 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051166 - WAMYSA051174 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051175 - WAMYSA051183 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051184 - WAMYSA051191 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051192 - WAMYSA051200 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051201 - WAMYSA051203 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051204 - WAMYSA051205 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051206 - WAMYSA051207 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051208 - WAMYSA051209 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051210 - WAMYSA051211 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051212 - WAMYSA051213 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051214 - WAMYSA051215 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051216 - WAMYSA051217 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051218 - WAMYSA051219 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051220 - WAMYSA051221 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051222 - WAMYSA051223 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051224 - WAMYSA051225 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051226 - WAMYSA051227 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051228 - WAMYSA051229 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051230 - WAMYSA051231 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051232 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051233 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051234 - WAMYSA051236 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051237 - WAMYSA051239 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051240 - WAMYSA051242 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051243 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051244 - WAMYSA051245 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051246 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051247 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051248 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051249 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051250 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051251 - WAMYSA051253 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051254 - WAMYSA051255 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051256 - WAMYSA051257 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051258 - WAMYSA051259 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA051260 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051261 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051262 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051263 - WAMYSA051264 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051265 - WAMYSA051266 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051267 - WAMYSA051268 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051269 - WAMYSA051270 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051271 - WAMYSA051272 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051273 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051274 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051275 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051276 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051277 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051278 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051279 - WAMYSA051280 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051281 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051282 - WAMYSA051285 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051286 - WAMYSA051288 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051289 - WAMYSA051290 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051291 - WAMYSA051292 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051293 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051294 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051295 - WAMYSA051296 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051297 - WAMYSA051298 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051299 - WAMYSA051300 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051301 - WAMYSA051302 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051303 - WAMYSA051304 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051305 - WAMYSA051306 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051307 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051308 - WAMYSA051309 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051310 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051311 - WAMYSA051312 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051313 - WAMYSA051315 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051316 - WAMYSA051319 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051320 - WAMYSA051322 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051323 - WAMYSA051325 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA051326 - WAMYSA051327 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051328 - WAMYSA051331 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051332 - WAMYSA051335 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051336 - WAMYSA051339 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051340 - WAMYSA051343 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051344 - WAMYSA051345 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051346 - WAMYSA051350 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051351 - WAMYSA051378 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051379 - WAMYSA051381 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051382 - WAMYSA051386 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051387 - WAMYSA051388 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051389 - WAMYSA051393 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051394 - WAMYSA051397 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051398 - WAMYSA051399 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051400 - WAMYSA051402 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051403 - WAMYSA051404 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051405 - WAMYSA051409 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051410 - WAMYSA051412 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051413 - WAMYSA051415 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051416 - WAMYSA051418 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051419 - WAMYSA051422 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051423 -WAMYSA051425 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051426 - WAMYSA051430 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051431 - WAMYSA051433 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051434 - WAMYSA051437 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051438 - WAMYSA051441 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051442 - WAMYSA051444 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051445 -WAMYSA051447 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051448 - WAMYSA051452 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051453 - WAMYSA051456 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051457 - WAMYSA051459 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051460 - WAMYSA051463 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051464 - WAMYSA051467 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051468 - WAMYSA051470 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051471 - WAMYSA051473 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051474 - WAMYSA051477 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA051478 - WAMYSA051479 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051480 - WAMYSA051482 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051483 - WAMYSA051488 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051489 - WAMYSA051491 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051492 - WAMYSA051494 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051495 - WAMYSA051498 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051499 - WAMYSA051502 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051503 - WAMYSA051509 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051510 - WAMYSA051513 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051514 - WAMYSA051516 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051517 - WAMYSA051519 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051520 - WAMYSA051521 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051522 - WAMYSA051525 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051526 - WAMYSA051529 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051530 - WAMYSA051532 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051533 - WAMYSA051536 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051537 - WAMYSA051540 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051541 - WAMYSA051544 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051545 - WAMYSA051547 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051548 - WAMYSA051550 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051551 - WAMYSA051553 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051554 - WAMYSA051556 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051557 - WAMYSA051560 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051561 - WAMYSA051563 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051564 - WAMYSA051568 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051569 - WAMYSA051572 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051573 - WAMYSA051575 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051576 - WAMYSA051579 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051580 - WAMYSA051582 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051583 - WAMYSA051585 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051586 - WAMYSA051588 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051589 - WAMYSA051592 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051593 - WAMYSA051596 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051597 - WAMYSA051598 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051599 - WAMYSA051602 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051603 - WAMYSA051606 | 23, 24, 40,49, 50, 56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA051607 - WAMYSA051608 | 23, 24, 40,49, 50,  56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051609  - WAMYSA051612 | 23, 24, 40,49, 50,  56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051613 - WAMYSA051628 | 23, 24, 40,49, 50,  56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051629 - WAMYSA051635 | 23, 24, 40,49, 50,  56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| WAMYSA051636 | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA051637 - WAMYSA051640 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051641 - WAMYSA051642 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051643 - WAMYSA051654 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051655 - WAMYSA051664 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051665 - WAMYSA051671 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051672 - WAMYSA051678 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051679 - WAMYSA051685 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051686 - WAMYSA051691 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051692 - WAMYSA051698 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051699 - WAMYSA051706 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051707 - WAMYSA051718 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051719 - WAMYSA051730 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051731 - WAMYSA051745 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051746 - WAMYSA051747 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA051748 - WAMYSA051756 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051757 - WAMYSA051766 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051767 - WAMYSA051777 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051778 - WAMYSA051788 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051789 - WAMYSA051800 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051801 - WAMYSA051813 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051814 - WAMYSA051823 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051824 - WAMYSA051834 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051835 - WAMYSA051847 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051848 - WAMYSA051859 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051860 - WAMYSA051872 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051873 - WAMYSA051885 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA051886 - WAMYSA051888 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051889 - WAMYSA051894 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051895 - WAMYSA051896 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051897 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA051898 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA051899 - WAMYSA051901** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA051902** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051903** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051904 - WAMYSA051906** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051907 - WAMYSA051908** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051909 - WAMYSA051910** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051911** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051912 - WAMYSA051913** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051914 - WAMYSA051915** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051916** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051917 - WAMYSA051921** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051922** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051923 - WAMYSA051937** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051938** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051939 - WAMYSA051949** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051950 - WAMYSA051956** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051957** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051958 - WAMYSA051971** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051972 - WAMYSA051981** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051982** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051983 - WAMYSA051992** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051993** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051994** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051995 - WAMYSA051998** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA051999** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052000** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052001** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052002 - WAMYSA052003** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052004 - WAMYSA052005** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052006 -WAMYSA052007** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052008 - WAMYSA052010** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052011 - WAMYSA052024** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052025 - WAMYSA052088** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052089 - WAMYSA052126** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052127 - WAMYSA052371** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052372 - WAMYSA052373** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA052374 - WAMYSA052378** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052379** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052380** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052381** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052382** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052383** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052384** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052385** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052386** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052387** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052388** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052389** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052390** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052391** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052392** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052393** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052394** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA052395** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052396 - WAMYSA052401** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052402 - WAMYSA052405** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052406 - WAMYSA052413** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052414 - WAMYSA052420** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052421 - WAMYSA052425** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052426 - WAMYSA052433** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052434 - WAMYSA052437** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052438 - WAMYSA052446** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052447 - WAMYSA052451** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052452 - WAMYSA052455** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052456 - WAMYSA052468** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052469 - WAMYSA052474** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052475 - WAMYSA052478** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052479 - WAMYSA052482** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052483 - WAMYSA052488** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052489 - WAMYSA052492** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052493 - WAMYSA052496** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA052497 - WAMYSA052500** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA052501 - WAMYSA052504 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052505 - WAMYSA052508 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052509 - WAMYSA052512 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052513 - WAMYSA052516 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052517 - WAMYSA052520 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052521 - WAMYSA052525 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052526 - WAMYSA052530 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052531 - WAMYSA052533 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052534 - WAMYSA052538 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052539 - WAMYSA052546 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052547 - WAMYSA052552 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052553 - WAMYSA052559 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052560 - WAMYSA052568 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052569 - WAMYSA052573 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052574 - WAMYSA052578 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052579 - WAMYSA052583 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052584 - WAMYSA052588 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052589 - WAMYSA052594 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052595 - WAMYSA052601 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052602 - WAMYSA052605 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052606 - WAMYSA052609 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052610 - WAMYSA052613 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052614 - WAMYSA052617 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052618 - WAMYSA052621 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052622 - WAMYSA052625 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052626 - WAMYSA052630 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052631 - WAMYSA052633 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052634 - WAMYSA052637 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052638 - WAMYSA052642 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA052643 - WAMYSA052678 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052679 - WAMYSA052685 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052686 - WAMYSA052708 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052709 - WAMYSA052723 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052724 - WAMYSA052730 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052731 - WAMYSA052746 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052747 - WAMYSA052762 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA052763 - WAMYSA052783 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052784 - WAMYSA052829 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052830 - WAMYSA052849 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052850 - WAMYSA052857 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052858 - WAMYSA052879 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052880 - WAMYSA052896 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052897 - WAMYSA052908 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052909 - WAMYSA052917 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052918 - WAMYSA052923 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052924 - WAMYSA052939 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA052940 - WAMYSA053002 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA053003 - WAMYSA053035 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA053036 - WAMYSA053057 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA053058 - WAMYSA053084 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA053085 - WAMYSA053162 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA053163 - WAMYSA053164 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053165 - WAMYSA053166 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053167 - WAMYSA053169 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053170 - WAMYSA053172 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053173 - WAMYSA053175 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053176 - WAMYSA053178 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053179 - WAMYSA053182 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053183 - WAMYSA053185 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053186 - WAMYSA053187 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053188 - WAMYSA053190 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053191 - WAMYSA053193 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053194 - WAMYSA053196 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053197 - WAMYSA053200 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053201 -WAMYSA053203 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053204 - WAMYSA053206 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053207 - WAMYSA053209 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053210 - WAMYSA053212 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053213 - WAMYSA053219 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053220 - WAMYSA053222 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053223 - WAMYSA053224 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053225 - WAMYSA053230 | 49,50,54,59,63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA053231 - WAMYSA053233** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053234 - WAMYSA053236** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053237 - WAMYSA053239** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053240 - WAMYSA053243** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053244 - WAMYSA053245** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053246 - WAMYSA053250** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053251 - WAMYSA053253** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053254 - WAMYSA053256** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053257 - WAMYSA053259** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053260 - WAMYSA053263** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053264 - WAMYSA053267** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053268 - WAMYSA053270** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053271 - WAMYSA053274** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053275 - WAMYSA053278** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053279 - WAMYSA053282** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053283 - WAMYSA053285** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053286 - WAMYSA053291** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053292 - WAMYSA053294** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053295 - WAMYSA053298** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053299 - WAMYSA053300** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053301 - WAMYSA053303** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053304 - WAMYSA053306** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053307 - WAMYSA053309** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053310 - WAMYSA053313** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053314 - WAMYSA053317** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053318 - WAMYSA053320** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053321 - WAMYSA053323** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053324 - WAMYSA053327** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053328 - WAMYSA053330** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053331 - WAMYSA053333** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053334 - WAMYSA053336** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053337 - WAMYSA053339** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053340 - WAMYSA053343** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053344 - WAMYSA053346** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053347 - WAMYSA053349** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053350 - WAMYSA053357** | 49,50,54,59,63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA053358 - WAMYSA053360 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053361  - WAMYSA053363 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053364 - WAMYSA053366 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053367 - WAMYSA053369 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053370 - WAMYSA053372 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053373 -WAMYSA053375 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053376 - WAMYSA053378 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053379 - WAMYSA053388 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053389 - WAMYSA053391 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053392 - WAMYSA053394 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053395 - WAMYSA053397 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053398 - WAMYSA053400 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053401 - WAMYSA053404 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053405 - WAMYSA053407 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053408 - WAMYSA053410 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053411 - WAMYSA053413 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053414 - WAMYSA053415 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053416 - WAMYSA053418 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053419 - WAMYSA053421 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053422 - WAMYSA053425 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053426 - WAMYSA053428 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053429 - WAMYSA053431 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053432 - WAMYSA053435 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053436 -WAMYSA053439 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053440 - WAMYSA053444 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053445 - WAMYSA053447 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053448 - WAMYSA053451 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053452 - WAMYSA053454 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053455 - WAMYSA053457 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053458 - WAMYSA053460 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053461 - WAMYSA053462 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053463 - WAMYSA053467 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053468 - WAMYSA053471 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053472 - WAMYSA053479 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053480 - WAMYSA053486 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA053487 - WAMYSA053490 | 49,50,54,59,63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA053491 - WAMYSA053498** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053499 - WAMYSA053506** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053507 - WAMYSA053510** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053511 - WAMYSA053515** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053516 - WAMYSA053520** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053521 - WAMYSA053528** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053529 - WAMYSA053532** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053533 - WAMYSA053536** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053537 - WAMYSA053540** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053541 - WAMYSA053546** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053547 - WAMYSA053552** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA053553 - WAMYSA054132** | 48, 49 | |
| **WAMYSA054133 - WAMYSA054134** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054135 - WAMYSA054136** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054137 - WAMYSA054138** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054139 - WAMYSA054140** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054141 - WAMYSA054142** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054143 - WAMYSA054144** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054145 - WAMYSA054146** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054147 - WAMYSA054148** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054149 - WAMYSA054150** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054151 - WAMYSA054152** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054153 - WAMYSA054154** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054155 - WAMYSA054156** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054157 - WAMYSA054158** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054159 - WAMYSA054162** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054163 - WAMYSA054166** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054167 - WAMYSA054168** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054169 - WAMYSA054170** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054171 - WAMYSA054172** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054173 - WAMYSA054174** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054175 - WAMYSA054176** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054177 - WAMYSA054178** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054179 - WAMYSA054180** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054181 - WAMYSA054182** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA054183 - WAMYSA054184** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA054185 - WAMYSA054186 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054187 - WAMYSA054188 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054189 - WAMYSA054190 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054191 - WAMYSA054192 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054193 - WAMYSA054194 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054195 - WAMYSA054196 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054197 - WAMYSA054198 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054199 - WAMYSA054200 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054201 - WAMYSA054202 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054203 - WAMYSA054204 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054205 - WAMYSA054206 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054207 - WAMYSA054208 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054209 - WAMYSA054210 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054211 - WAMYSA054212 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054213 - WAMYSA054214 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054215 - WAMYSA054216 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054217 - WAMYSA054218 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054219 - WAMYSA054220 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054221 - WAMYSA054222 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054223 - WAMYSA054224 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054225 - WAMYSA054226 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054227 - WAMYSA054228 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054229 - WAMYSA054230 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054231 - WAMYSA054232 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054233 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054234 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054235 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054236 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054237 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054238 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054239 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054240 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054241 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054242 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054243 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054244 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA054245 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054246 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054247 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054248 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054249 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054250 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054251 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054252 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054253 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054254 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054255 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054256 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054257 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054258 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054259 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054260 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054261 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054262 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054263 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054264 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054265 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054266 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054267 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054268 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054269 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054270 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054271 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054272 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054273 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054274 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054275 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054276 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054277 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054278 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054279 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054280 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA054281 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054282 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054283 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054284 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054285 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054286 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054287 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054288 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054289 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054290 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054291 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054292 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054293 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054294 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054295 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054296 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054297 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054298 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054299 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054300 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054301 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054302 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054303 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054304 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054305 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054306 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054307 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054308 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054309 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054310 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054311 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054312 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054313 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054314 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054315 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054316 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |

| | | |
|---|---|---|
| WAMYSA054317 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA054318 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054319 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054320 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054321 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054322 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054323 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054324 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054325 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054326 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054327 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054328 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054329 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054330 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054331 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054332 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054333 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054334 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054335 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054336 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054337 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054338 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054339 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054340 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054341 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054342 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054343 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054344 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054345 - WAMYSA054346 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054347 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054348 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054349 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054350 - WAMYSA054351 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054352 - WAMYSA054356 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054357 - WAMYSA054358 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054359 - WAMYSA054360 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054361 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054362 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054363 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054364 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054365 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054366 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054367 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054368 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054369 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054370 - WAMYSA054373 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054374 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054375 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054376 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054377 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054378 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054379 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054380 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054381 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054382 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054383 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054384 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054385 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054386 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054387 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054388 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054389 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054390 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054391 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054392 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054393 - WAMYSA054394 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054395 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054396 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054397 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054398 - WAMYSA054399 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054400 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054401 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| WAMYSA054402 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
|---|---|---|
| WAMYSA054403 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054404 - WAMYSA054405 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054406 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054407 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054408 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054409 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054410 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054411 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054412 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054413 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054414 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054415 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054416 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054417 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054418 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054419 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054420 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054421 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054422 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054423 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054424 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054425 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054426 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054427 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054428 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054429 - WAMYSA054430 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054431 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054432 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054433 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054434 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054435 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054436 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054437 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054438 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054439 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054440** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054441** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054442** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054443** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054444** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054445** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054446** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054447** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054448** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054449** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054450** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054451** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054452** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054453** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054454** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054455** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054456** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054457 - WAMYSA054459** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054460** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054461 - WAMYSA054463** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054464** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054465** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054466** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054467** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054468** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054469** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054470** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054471** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054472 - WAMYSA054474** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054475** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054476** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054477 - WAMYSA054481** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054482** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054483** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054484** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054485 - WAMYSA054486** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054487 - WAMYSA054488 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054489 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054490 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054491 - WAMYSA054493 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054494 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054495 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054496 - WAMYSA054498 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054499 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054500 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054501 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054502 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054503 - WAMYSA054504 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054505 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054506 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054507 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054508 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054509 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054510 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054511 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054512 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054513 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054514 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054515 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054516 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054517 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054518 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054519 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054520 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054521 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054522 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054523 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054524 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054525 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054526 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054527 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054528 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054529** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054530** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054531** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054532 - WAMYSA054533** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054534 - WAMYSA054535** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054536 - WAMYSA054537** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054538** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054539 - WAMYSA054540** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054541** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054542** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054543** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054544** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054545** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054546** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054547** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054548 - WAMYSA054549** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054550** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054551** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054552** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054553** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054554** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054555** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054556** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054557** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054558** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054559** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054560** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054561** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054562** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054563** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054564 - WAMYSA054565** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054566** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054567 - WAMYSA054568** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054569 - WAMYSA054570** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054571** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054572** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054573 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054574 - WAMYSA054576 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054577 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054578 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054579 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054580 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054581 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054582 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054583 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054584 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054585 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054586 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054587 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054588 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054589 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054590 - WAMYSA054593 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054594 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054595 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054596 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054597 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054598 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054599 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054600 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054601 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054602 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054603 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054604 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054605 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054606 - WAMYSA054607 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054608 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054609 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054610 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054611 - WAMYSA054618 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054619 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054620 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054621 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054622 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054623 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054624 - WAMYSA054628 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054629 - WAMYSA054630 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054631 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054632 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054633 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054634 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054635 - WAMYSA054636 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054637 - WAMYSA054639 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054640 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054641 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054642 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054643 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054644 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054645 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054646 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054647 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054648 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054649 - WAMYSA054651 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054652 - WAMYSA054653 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054654 - WAMYSA054656 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054657 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054658 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054659 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054660 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054661 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054662 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054663 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054664 - WAMYSA054665 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054666 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054667 - WAMYSA054669 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054670 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054671 - WAMYSA054674 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054675 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054676 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054677 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054678 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054679 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054680 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054681 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054682 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054683 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054684 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054685 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054686 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054687 - WAMYSA054689 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054690 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054691 - WAMYSA054692 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054693 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054694 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054695 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054696 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054697 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054698 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054699 - WAMYSA054700 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054701 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054702 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054703 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054704 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054705 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054706 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054707 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054708 - WAMYSA054710 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054711 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054712 - WAMYSA054714 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054715 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054716 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054717 - WAMYSA054718 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054719 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054720 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054721 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054722** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054723** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054724 - WAMYSA054725** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054726** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054727 - WAMYSA054728** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054729** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054730** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054731** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054732** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054733** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054734 - WAMYSA054736** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054737** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054738 - WAMYSA054740** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054741 - WAMYSA054742** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054743** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054744** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054745** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054746** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054747** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054748** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054749** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054750** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054751** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054752** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054753** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054754 - WAMYSA054755** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054756** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054757 - WAMYSA054758** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054759** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054760** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054761 - WAMYSA054762** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054763** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054764** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054765** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054766** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054767 - WAMYSA054768** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054769** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054770** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054771** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054772** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054773** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054774** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054775** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054776** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054777 - WAMYSA054780** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054781** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054782** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054783 - WAMYSA054784** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054785** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054786** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054787 - WAMYSA054788** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054789 - WAMYSA054790** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054791** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054792 -WAMYSA054793** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054794** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054795** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054796** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054797** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054798** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054799** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054800** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054801** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054802** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054803** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054804** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054805** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054806** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054807** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054808** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054809** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054810** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054811** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054812 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054813 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054814 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054815 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054816 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054817 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054818 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054819 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054820 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054821 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054822 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054823 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054824 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054825 - WAMYSA054827 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054828 - WAMYSA054829 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054830 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054831 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054832 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054833 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054834 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054835 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054836 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054837 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054838 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054839 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054840 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054841 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054842 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054843 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054844 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054845 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054846 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054847 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054848 - WAMYSA054849 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054850 - WAMYSA054852 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054853 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054854 - WAMYSA054855** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054856** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054857** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054858** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054859** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054860** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054861** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054862** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054863** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054864** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054865** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054866** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054867** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054868** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054869** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054870 - WAMYSA054872** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054873** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054874** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054875** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054876 - WAMYSA054877** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054878** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054879** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054880** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054881** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054882** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054883** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054884** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054885** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054886** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054887** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054888** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054889** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054890** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054891 - WAMYSA054892** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054893** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054894** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054895 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054896 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054897 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054898 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054899 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054900 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054901 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054902 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054903 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054904 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054905 - WAMYSA054907 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054908 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054909 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054910 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054911 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054912 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054913 - WAMYSA054916 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054917 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054918 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054919 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054920 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054921 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054922 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054923 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054924 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054925 - WAMYSA054926 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054927 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054928 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054929 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054930 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054931 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054932 - WAMYSA054933 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054934 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054935 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054936 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054937 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA054938** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054939** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054940** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054941- WAMYSA054942** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054943 - WAMYSA054944** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054945** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054946** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054947** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054948** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054949** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054950** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054951** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054952** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054953** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054954** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054955** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054956** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054957** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054958** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054959** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054960 - WAMYSA054962** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054963** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054964** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054965** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054966** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054967** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054968** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054969** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054970** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054971** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054972** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054973** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054974** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054975** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054976** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA054977** | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA054978 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054979 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054980 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054981 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054982 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054983 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054984 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054985 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054986 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054987 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054988 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054989 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054990 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054991 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054992 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054993 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054994 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054995 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054996 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054997 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054998 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA054999 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055000 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055001 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055002 - WAMYSA055003 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055004 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055005 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055006 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055007 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055008 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055009 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055010 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055011 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055012 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055013 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055014 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA055015** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055016 - WAMYSA055017** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055018** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055019** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055020** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055021** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055022** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055023** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055024** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055025** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055026** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055027** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055028** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055029** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055030 - WAMYSA055031** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055032** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055033** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055034** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055035** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055036** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055037** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055038** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055039** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055040** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055041** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055042** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055043** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055044** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055045** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055046 - WAMYSA055047** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055048** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055049** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055050** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055051** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055052** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055053** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| WAMYSA055054 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
|---|---|---|
| WAMYSA055055 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055056 - WAMYSA055057 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055058 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055059 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055060 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055061 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055062 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055063 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055064 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055065 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055066 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055067 - WAMYSA055068 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055069 - WAMYSA055070 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055071 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055072 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055073 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055074 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055075 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055076 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055077 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055078 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055079 - WAMYSA055080 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055081 - WAMYSA055082 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055083 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055084 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055085 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055086 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055087 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055088 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055089 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055090 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055091 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055092 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055093 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA055094 | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA055095 - WAMYSA055097** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055098** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055099** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055100 - WAMYSA055104** | 23, 24, 40,49, 50,54, 56, 57, 59, 63,69 | 6,7,8,9 |
| **WAMYSA055105 - WAMYSA055153** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055154 - WAMYSA055157** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055158 - WAMYSA055160** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055161 - WAMYSA055162** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055163 - WAMYSA055165** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055166 - WAMYSA055182** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055183** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055184 - WAMYSA055212** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA055213** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055214** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055215** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055216** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055217** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055218** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055219** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055220** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055221** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055222** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055223** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055224** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055225** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055226** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055227** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055228** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055229** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055230** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055231** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055232** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055233** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055234** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055235** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055236** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA055237 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055238 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055239 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055240 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055241 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055242 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055243 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055244 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055245 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055246 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055247 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055248 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055249 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055250 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055251 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055252 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055253 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055254 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055255 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055256 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055257 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055258 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055259 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055260 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055261 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055262 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055263 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055264 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055265 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055266 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055267 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055268 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055269 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055270 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055271 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055272 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA055273 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055274 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055275 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055276 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055277 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055278 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055279 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055280 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055281 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055282 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055283 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055284 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055285 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055286 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055287 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055288 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055289 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055290 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055291 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055292 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055293 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055294 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055295 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055296 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055297 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055298 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055299 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055300 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055301 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055302 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055303 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055304 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055305 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055306 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055307 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055308 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA055309 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055310 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055311 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055312 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055313 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055314 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055315 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055316 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055317 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055318 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055319 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055320 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055321 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055322 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055323 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055324 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055325 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055326 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055327 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055328 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055329 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055330 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055331 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055332 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055333 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055334 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055335 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055336 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055337 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055338 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055339 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055340 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055341 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055342 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055343 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055344 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA055345** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055346** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055347** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055348** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055349** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055350** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055351** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055352** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055353** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055354** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055355** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055356** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055357** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055358** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055359** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055360** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055361** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055362** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055363** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055364** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055365** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055366** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055367** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055368 - WAMYSA055370** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055371 - WAMYSA055374** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055375 - WAMYSA055377** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055378 - WAMYSA055380** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055381 - WAMYSA055382** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055383 - WAMYSA055386** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055387 - WAMYSA055388** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055389 - WAMYSA055391** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055392 - WAMYSA055394** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055395 - WAMYSA055397** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055398 - WAMYSA055400** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055401 - WAMYSA055403** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055404 - WAMYSA055414** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA055415 - WAMYSA055416** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055417** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055418** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055419 - WAMYSA055420** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055421 - WAMYSA055424** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055425** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055426 - WAMYSA055427** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055428 - WAMYSA055431** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055432 - WAMYSA055433** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055434 - WAMYSA055436** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055437** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055438** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055439** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055440** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055441** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055442 - WAMYSA055443** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055444** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055445** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055446** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055447 - WAMYSA055454** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055455 - WAMYSA055460** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055461** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055462 - WAMYSA055466** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055467 - WAMYSA055471** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055472** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055473 - WAMYSA055475** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055476** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055477 - WAMYSA055478** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055479** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055480 - WAMYSA055481** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055482 - WAMYSA055483** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055484 - WAMYSA055485** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055486 - WAMYSA055498** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055499 - WAMYSA055500** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055501** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055502** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA055503 - WAMYSA055506** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055507** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055508** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055509 - WAMYSA055512** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055513** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055514 - WAMYSA055515** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055516 - WAMYSA055517** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055518 - WAMYSA055519** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055520** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055521 - WAMYSA055528** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055529** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055530** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055531** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055532 - WAMYSA055533** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055534** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055535** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055536 - WAMYSA055538** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055539 - WAMYSA055540** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055541** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055542** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055543** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055544 - WAMYSA055549** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055550 - WAMYSA055553** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055554** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055555 - WAMYSA055557** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055558** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055559 - WAMYSA055561** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055562** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055563 - WAMYSA055565** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055566 - WAMYSA055576** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055577** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055578 - WAMYSA055583** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055584 - WAMYSA055585** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055586** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055587** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA055588** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA055589 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055590 - WAMYSA055591 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055592 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055593 - WAMYSA055595 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055596 - WAMYSA055598 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055599 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055600 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055601 - WAMYSA055609 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055610 - WAMYSA055611 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055612 - WAMYSA055613 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055614 - WAMYSA055616 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055617 - WAMYSA055619 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055620 - WAMYSA055624 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055625 - WAMYSA055628 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055629 - WAMYSA055632 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055633 - WAMYSA055638 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055639 - WAMYSA055642 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055643 - WAMYSA055654 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055655 - WAMYSA055665 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055666 - WAMYSA055670 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055671 - WAMYSA055672 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055673 - WAMYSA055674 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055675 - WAMYSA055681 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055682 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055683 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055684 - WAMYSA055685 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055686 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055687 - WAMYSA055691 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055692 - WAMYSA055694 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055695 - WAMYSA055699 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055700 - WAMYSA055704 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055705 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055706 - WAMYSA055715 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055716 - WAMYSA055724 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055725 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055726 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA055727 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055728 - WAMYSA055731 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055732 - WAMYSA055737 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055738 - WAMYSA055741 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055742 - WAMYSA055745 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055746 - WAMYSA055751 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055752 - WAMYSA055756 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055757 - WAMYSA055760 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055761 - WAMYSA055764 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055765 - WAMYSA055766 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055767 - WAMYSA055768 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055769 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055770 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055771 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055772 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055773 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055774 - WAMYSA055779 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055780 - WAMYSA055784 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055785 - WAMYSA055789 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055790 - WAMYSA055793 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055794 - WAMYSA055800 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055801 - WAMYSA055806 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055807 - WAMYSA055903 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA055904 - WAMYSA056012 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056013 - WAMYSA056078 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056079 - WAMYSA056084 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056085 - WAMYSA056090 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056091 - WAMYSA056095 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056096 - WAMYSA056099 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056100 - WAMYSA056105 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056106 - WAMYSA056114 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056115 - WAMYSA056171 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056172 - WAMYSA056204 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056205 - WAMYSA056228 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056229 - WAMYSA056235 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056236 - WAMYSA056314 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA056315 - WAMYSA056319 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056320 - WAMYSA056325 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056326 - WAMYSA056332 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056333 - WAMYSA056334 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056335 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056336 - WAMYSA056343 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056344 - WAMYSA056352 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056353 - WAMYSA056354 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056355 - WAMYSA056369 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056370 - WAMYSA056372 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056373 - WAMYSA056380 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056381 - WAMYSA056413 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056414 - WAMYSA056449 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056450 - WAMYSA056514 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056515 - WAMYSA056525 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056526 - WAMYSA056535 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056536 - WAMYSA056561 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056562 - WAMYSA056581 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056582 - WAMYSA056583 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056584 - WAMYSA056585 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056586 - WAMYSA056587 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056588 - WAMYSA056589 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056590 - WAMYSA056591 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056592 - WAMYSA056593 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056594 - WAMYSA056595 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056596 - WAMYSA056597 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056598 - WAMYSA056599 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056600 - WAMYSA056601 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056602 - WAMYSA056603 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056604 - WAMYSA056605 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056606 - WAMYSA056608 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056609 - WAMYSA056610 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056611 - WAMYSA056612 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056613 - WAMYSA056614 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056615 - WAMYSA056616 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056617 - WAMYSA056618 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA056619 - WAMYSA056620 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056621 - WAMYSA056622 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056623 - WAMYSA056624 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056625 - WAMYSA056626 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056627 - WAMYSA056628 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056629 - WAMYSA056630 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056631 - WAMYSA056632 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056633 -WAMYSA056634 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056635 - WAMYSA056636 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056637 -WAMYSA056639 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056640 - WAMYSA056641 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056642 - WAMYSA056643 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056644 - WAMYSA056645 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056646 - WAMYSA056647 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056648 - WAMYSA056649 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056650 - WAMYSA056651 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056652 - WAMYSA056653 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056654 - WAMYSA056655 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056656 - WAMYSA056657 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056658 - WAMYSA056659 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056660 - WAMYSA056661 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056662 - WAMYSA056663 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056664 - WAMYSA056665 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056666 - WAMYSA056667 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056668 - WAMYSA056669 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056670 - WAMYSA056671 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056672 - WAMYSA056673 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056674 - WAMYSA056675 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056676 - WAMYSA056677 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056678 - WAMYSA056679 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056680 - WAMYSA056681 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056682 - WAMYSA056683 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056684 - WAMYSA056685 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056686 - WAMYSA056688 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056689 - WAMYSA056690 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056691 - WAMYSA056692 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA056693 - WAMYSA056694** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056695 - WAMYSA056696** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056697 - WAMYSA056698** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056699 - WAMYSA056700** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056701 - WAMYSA056702** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056703 - WAMYSA056704** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056705 - WAMYSA056706** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056707 - WAMYSA056708** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056709 - WAMYSA056710** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056711 - WAMYSA056712** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056713 - WAMYSA056714** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056715 - WAMYSA056716** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056717 - WAMYSA056718** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056719 - WAMYSA056720** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056721 - WAMYSA056722** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056723 - WAMYSA056724** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056725 - WAMYSA056726** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056727 - WAMYSA056728** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056729 - WAMYSA056730** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056731 - WAMYSA056732** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056733 - WAMYSA056734** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056735 - WAMYSA056738** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056739 - WAMYSA056740** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056741 - WAMYSA056743** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056744 - WAMYSA056745** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056746 - WAMYSA056747** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056748 - WAMYSA056749** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056750 - WAMYSA056751** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056752 - WAMYSA056753** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056754 - WAMYSA056756** | 23, 24, 79,89,100 | |
| **WAMYSA056757** | 23, 24, 79,89,100 | |
| **WAMYSA056758 - WAMYSA056762** | 23, 24, 79,89,100 | |
| **WAMYSA056763** | 79,89,100 | |
| **WAMYSA056764 - WAMYSA056781** | 48, 49 | |
| **WAMYSA056782** | 71, 72 | |
| **WAMYSA056783** | 71, 72 | |

| | | |
|---|---|---|
| WAMYSA056784 | 71, 72 | |
| WAMYSA056785 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056786 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056787 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056788 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056789 | 71, 72 | |
| WAMYSA056790 - WAMYSA056792 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056793 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056794 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056795 | 71,72 | |
| WAMYSA056796 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA056797 | 59,61,71,91,104 | |
| WAMYSA056798 | 59,61,71,91,104 | |
| WAMYSA056799 | 49,50 | 8,9 |
| WAMYSA056800 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056801 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA056802 - WAMYSA056804 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA056805 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA056806 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056807 - WAMYSA056808 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056809 - WAMYSA056812 | 49,50,59,63 | 6,8,9 |
| WAMYSA056813 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056814 - WAMYSA056818 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056819 - WAMYSA056824 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056825 - WAMYSA056826 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA056827 - WAMYSA056833 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA056834 - WAMYSA056837 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA056838 - WAMYSA056839 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA056840 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA056841 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA056842 - WAMYSA056845 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056846 - WAMYSA056848 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056849 - WAMYSA056851 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056852 - WAMYSA056854 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056855 - WAMYSA056856 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056857 - WAMYSA056858 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA056859 - WAMYSA056860** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056861 - WAMYSA056862** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056863 - WAMYSA056866** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056867 - WAMYSA056869** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056870 - WAMYSA056872** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056873 - WAMYSA056875** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056876 - WAMYSA056878** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056879 - WAMYSA056881** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056882 - WAMYSA056884** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056885 - WAMYSA056887** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056888 - WAMYSA056891** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056892 - WAMYSA056895** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056896 - WAMYSA056897** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056898 - WAMYSA056901** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056902 - WAMYSA056903** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056904 - WAMYSA056906** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056907 - WAMYSA056910** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056911 - WAMYSA056913** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056914 - WAMYSA056915** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056916 - WAMYSA056917** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056918** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056919 - WAMYSA056920** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056921** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056922** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056923** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056924** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056925** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056926 - WAMYSA056927** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056928** | 79,89,100 | |
| **WAMYSA056929** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056930 - WAMYSA056947** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056948 - WAMYSA056949** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056950** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056951** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056952** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA056953** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA056954 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056955 - WAMYSA056956 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056957 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056958 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056959 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056960 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056961 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056962 - WAMYSA056964 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056965 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056966 - WAMYSA056967 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056968 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056969 - WAMYSA056970 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056971 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056972 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056973 - WAMYSA056976 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056977 - WAMYSA056978 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056979 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056980 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056981 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056982 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056983 - WAMYSA056984 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056985 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056986 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056987 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056988 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056989 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056990 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056991 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA056992 - WAMYSA057010 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057011 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057012 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057013 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057014 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057015 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057016 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057017 - WAMYSA057020 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA057021** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057022 - WAMYSA057025** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057026** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057027 - WAMYSA057032** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057033** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | |
| **WAMYSA057034** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057035** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057036** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057037 - WAMYSA057038** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057039** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057040** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057041** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057042** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057043** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057044** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057045** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057046 - WAMYSA057047** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057048 - WAMYSA057049** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057050 - WAMYSA057051** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057052 - WAMYSA057053** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057054 - WAMYSA057055** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057056 - WAMYSA057057** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057058 - WAMYSA057059** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057060 - WAMYSA057061** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057062 - WAMYSA057063** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057064 - WAMYSA057065** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057066 - WAMYSA057067** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057068 - WAMYSA057069** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057070 - WAMYSA057071** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057072 - WAMYSA057073** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057074** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057075** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA057076 - WAMYSA057081** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057082** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057083** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057084** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA057085 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057086 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057087 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057088 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057089 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057090 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057091 - WAMYSA057092 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057093 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057094 - WAMYSA057098 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057099 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057100 | 79,89,100 | |
| WAMYSA057101 | 79,89,100 | |
| WAMYSA057102 - WAMYSA057105 | 79,89,100 | |
| WAMYSA057106 - WAMYSA057107 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057108 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057109 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057110 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057111 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057112 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057113 | 59,61,71,91,104 | |
| WAMYSA057114 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057115 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057116 - WAMYSA057117 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057118 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057119 - WAMYSA057120 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057121 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057122 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057123 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057124 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057125 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057126 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA057127 | 59,61,71,91,104 | |
| WAMYSA057128 | 59,61,80,84 | |
| WAMYSA057129 | 59,61,80,84 | |
| WAMYSA057130 | 59,61,80,84 | |
| WAMYSA057131 | 59,61,80,84 | |

| | | |
|---|---|---|
| **WAMYSA057132** | 59,61,80,84 | |
| **WAMYSA057133** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057134** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057135 - WAMYSA057136** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057137** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057138** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057139** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057140** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057141** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057142** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057143 - WAMYSA057145** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057146 - WAMYSA057150** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057151** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057152** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057153** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057154** | 59,61,71,91,104 | |
| **WAMYSA057155** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057156** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057157** | 79,89,100 | |
| **WAMYSA057158** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057159 - WAMYSA057161** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057162 - WAMYSA057163** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057164** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057165** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057166** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057167 - WAMYSA057170** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057171 - WAMYSA057172** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057173** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057174** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057175 - WAMYSA057178** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057179 - WAMYSA057180** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057181** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057182 - WAMYSA057183** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057184** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057185 - WAMYSA057190** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057191** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA057192 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057193 - WAMYSA057197 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057198 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057199 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057200 - WAMYSA057201 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057202 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057203 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057204 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057205 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057206 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA057207 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057208 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057209 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057210 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057211 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057212 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057213 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057214 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057215 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057216 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057217 - WAMYSA057221 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057222 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057223 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057224 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057225 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057226 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057227 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057228 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057229 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057230 - WAMYSA057231 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057232 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057233 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057234 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057235 - WAMYSA057236 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057237 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057238 - WAMYSA057239 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA057240 - WAMYSA057241** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057242** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057243** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057244 - WAMYSA057245** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057246 - WAMYSA057248** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057249** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057250 - WAMYSA057251** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057252 - WAMYSA057253** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057254 - WAMYSA057255** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057256 - WAMYSA057257** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057258 - WAMYSA057261** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057262** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057263** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057264** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057265** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057266** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057267** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057268** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057269 - WAMYSA057276** | 79,89,100 | |
| **WAMYSA057277** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057278** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA057279 - WAMYSA057280** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057281 - WAMYSA057282** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057283** | 1, 5, 55 | 1,9 |
| **WAMYSA057284** | 1, 5, 55 | 1,9 |
| **WAMYSA057285** | 1, 5, 55 | 1,9 |
| **WAMYSA057286** | 1, 5, 55 | 1,9 |
| **WAMYSA057287** | 1, 5, 55 | 1,9 |
| **WAMYSA057288** | 1, 5, 55 | 1,9 |
| **WAMYSA057289** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057290** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057291** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057292** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057293** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057294** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057295** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA057296 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057297 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057298 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057299 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057300 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057301 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057302 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057303 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057304 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057305 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057306 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA057307 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057308 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057309 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057310 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057311 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057312 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057313 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057314 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057315 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057316 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057317 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057318 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057319 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057320 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057321 - WAMYSA057342 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057343 - WAMYSA057361 | 49,50,59,63, 79,89,100 | 6,8,9 |
| WAMYSA057362 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057363 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057364 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057365 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057366 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057367 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057368 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057369 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057370 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057371 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057372 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057373 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057374 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057375 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057376 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057377 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057378 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057379 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057380 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057381 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057382 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA057383** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057384** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057385** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057386** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057387** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057388** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057389** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057390** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057391** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057392** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057393** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057394** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057395** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057396** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057397** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057398** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057399** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057400** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057401** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057402** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057403** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057404** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057405** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057406** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057407** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057408** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057409** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057410** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057411** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057412** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057413** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057414** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057415** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057416** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057417** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057418** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057419** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057420** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057421** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057422** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057423** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057424** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057425** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057426** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057427** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057428** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057429** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA057430** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057431** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057432** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057433** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057434** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057435** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057436** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057437** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057438** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057439** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057440** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057441** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057442** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057443** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057444** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057445** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057446** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057447** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057448** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057449** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057450** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057451** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057452** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057453** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057454** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057455** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057456** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057457** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057458** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057459** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057460** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057461** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057462** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057463** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057464** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057465** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057466** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057467** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057468** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057469** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057470** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057471** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057472** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA057473** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| | | |
| **WAMYSA057474-WAMYSA057487** | 56, 57, 59 | 4, 9 |

| | | |
|---|---|---|
| **WAMYSA057488-WAMYSA057491** | 56, 57, 59 | 4, 9 |
| **WAMYSA057492** | 61, | 9 |
| **WAMYSA057493-WAMYSA057494** | 61, | 9 |
| **WAMYSA057495** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA057496** | 48, 49 | |
| **WAMYSA057497** | 23, 24, 49, 50, 53, 56, 57, 59, 63 | 3, 6, 9 |
| **WAMYSA057498** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA057499** | 48, 49 | |
| **WAMYSA057500** | 48, 49 | |
| **WAMYSA057501** | 48, 49 | |
| **WAMYSA057502** | 48, 49 | |
| **WAMYSA057503** | 48, 49 | |
| **WAMYSA057504** | 59, 100, 104 | |
| **WAMYSA057505** | 59, 100, 104 | |
| **WAMYSA057506** | 59, 100, 104 | |
| **WAMYSA057507** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057508** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057509** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057510** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057511** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057512** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057513** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057514** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057515** | 48, 49 | |
| **WAMYSA057516** | 48, 49 | |
| **WAMYSA057517** | 59,61,71,91,104 | |
| **WAMYSA057518** | 59,61,71,91,104 | |
| **WAMYSA057519** | 59,61,71,91,104 | |
| **WAMYSA057520** | 59,61,71,91,104 | |
| **WAMYSA057521** | 59,61,71,91,104 | |
| **WAMYSA057522** | 59,61,71,91,104 | |
| **WAMYSA057523** | 59,61,71,91,104 | |
| **WAMYSA057524** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057525** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057526** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057527** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057528** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057529** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057530** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA057531** | 54, 59, 61, | 1, 6 |
| **WAMYSA057532** | 54, 59, 61, | 1, 6 |
| **WAMYSA057533** | 54, 59, 61, | 1, 6 |
| **WAMYSA057534** | 54, 59, 61, | 1, 6 |
| **WAMYSA057535** | 54, 59, 61, | 1, 6 |
| **WAMYSA057536** | 54, 59, 61, | 1, 6 |

| | | |
|---|---|---|
| **WAMYSA057537** | 54, 59, 61, | 1, 6 |
| **WAMYSA057538** | 54, 59, 61, | 1, 6 |
| **WAMYSA057539** | 54, 59, 61, | 1, 6 |
| **WAMYSA057540** | 54, 59, 61, | 1, 6 |
| **WAMYSA057541** | 54, 59, 61, | 1, 6 |
| **WAMYSA057542** | 54, 59, 61, | 1, 6 |
| **WAMYSA057543** | 54, 59, 61, | 1, 6 |
| **WAMYSA057544** | 54, 59, 61, | 1, 6 |
| **WAMYSA057545** | 54, 59, 61, | 1, 6 |
| **WAMYSA057546** | 54, 59, 61, | 1, 6 |
| **WAMYSA057547** | 54, 59, 61, | 1, 6 |
| **WAMYSA057548** | 54, 59, 61, | 1, 6 |
| **WAMYSA057549** | 54, 59, 61, | 1, 6 |
| **WAMYSA057550** | 54, 59, 61, | 1, 6 |
| **WAMYSA057551** | 54, 59, 61, | 1, 6 |
| **WAMYSA057552** | 54, 59, 61, | 1, 6 |
| **WAMYSA057553** | 54, 59, 61, | 1, 6 |
| **WAMYSA057554** | 59, 61, | 9 |
| **WAMYSA057555** | 59, 61, | 9 |
| **WAMYSA057556** | 59, 61, | 9 |
| **WAMYSA057557** | 59, 61, | 9 |
| **WAMYSA057558** | 59, 61, | 9 |
| **WAMYSA057559** | 59, 61, | 9 |
| **WAMYSA057560** | 59, 61, | 9 |
| **WAMYSA057561** | 59, 61, | 9 |
| **WAMYSA057562** | 59, 61, | 9 |
| **WAMYSA057563** | 59, 61, | 9 |
| **WAMYSA057564** | 59, 61, | 9 |
| **WAMYSA057565** | 59, 61, | 9 |
| **WAMYSA057566** | 59, 61, | |
| **WAMYSA057567** | 59, 61, | |
| **WAMYSA057568** | 54, 59, 61, | 1, 6 |
| **WAMYSA057569** | 54, 59, 61, | 1, 6 |
| **WAMYSA057570** | 54, 59, 61, | 1, 6 |
| **WAMYSA057571** | 54, 59, 61, | 1, 6 |
| **WAMYSA057572** | 5 | |
| **WAMYSA057573** | 56, 57, 59 | 4, 9 |
| **WAMYSA057574** | 56, 57, 59 | 4, 9 |
| **WAMYSA057575** | 59, 61, | 9 |
| **WAMYSA057576** | 59, 61, | 9 |
| **WAMYSA057577** | 59, 61, | 9 |
| **WAMYSA057578** | 59, 61, | 9 |
| **WAMYSA057579** | 59, 61, | 9 |
| **WAMYSA057580** | 59, 61, | 9 |
| **WAMYSA057581** | 59, 61, | 9 |
| **WAMYSA057582** | 59, 61, | 9 |
| **WAMYSA057583** | 54, 59, 61, | 1, 6 |

| | | |
|---|---|---|
| WAMYSA057584 | 54, 59, 61, | 1, 6 |
| WAMYSA057585 | 5 | |
| WAMYSA057586 | 56, 57, 59 | 4, 9 |
| WAMYSA057587 | 56, 57, 59 | 4, 9 |
| WAMYSA057588 | 59, 61, | 9 |
| WAMYSA057589 | 54, 59, 61, | 1, 6 |
| WAMYSA057590 | 54, 59, 61, | 1, 6 |
| WAMYSA057591 | 54, 59, 61, | 1, 6 |
| WAMYSA057592 | 54, 59, 61, | 1, 6 |
| WAMYSA057593 | 59, 61, | 9 |
| WAMYSA057594 | 59, 61, | 9 |
| WAMYSA057595 | 59, 61, | 9 |
| WAMYSA057596 | 59, 61, | 9 |
| WAMYSA057597 | 59, 61, | 9 |
| WAMYSA057615 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057617 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057598 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057599 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057600 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057601 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057602 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057603 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057604 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057605 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057606 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057607 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057608 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057609 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057610 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057611 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057612 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057613 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057614 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057616 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057618 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057619 -<br>WAMYSA057620 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057621 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057622 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057623 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057624 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057625 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057626 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057627 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057628 | 4, 23, 24,  49, 50, 73 | 8 |
| WAMYSA057629 -<br>WAMYSA057630 | 4, 23, 24,  49, 50, 73 | 8 |

| | | |
|---|---|---|
| **WAMYSA057631** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057635 -** | | |
| **WAMYSA057636** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057637 -** | | |
| **WAMYSA057638** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057639 -** | | |
| **WAMYSA057640** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057641 -** | | |
| **WAMYSA057642** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057643 -** | | |
| **WAMYSA057644** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057645 -** | | |
| **WAMYSA057646** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057647 -** | | |
| **WAMYSA057648** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057649 -** | | |
| **WAMYSA057650** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057651** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057652** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057653** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057654** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057655** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057632** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057633** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057634** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057656** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057657** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057658** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057659** | 49, 50, 56, 57 | |
| **WAMYSA057660** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057661** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057662** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057663** | 4, 23, 24,  49, 50, 73 | 8 |
| **WAMYSA057664** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057665** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057666 -** | | |
| **WAMYSA057667** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057668** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057669** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057670** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057671 -** | | |
| **WAMYSA057673** | 49, 50, 56, 57, 63 | - |
| **WAMYSA057674** | 23, 24, 49, 50, 82, 83 | 8, 9 |
| **WAMYSA057711 -** | | |
| **WAMYSA057714** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057715 -** | | |
| **WAMYSA057716** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA057717 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057718 - WAMYSA057719 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057720 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA057675 - WAMYSA057676 | 48 | |
| WAMYSA057677 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057678 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057679 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057680 - WAMYSA057683 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057684 - WAMYSA057687 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057688 - WAMYSA057689 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057690 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057691 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057692 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057693 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057694 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057695 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057696 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057697 - WAMYSA057704 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057705 | 59, 100, 104 | |
| WAMYSA057706 - WAMYSA057708 | 59, 100, 104 | |
| WAMYSA057709 | 59,61,71,91,104 | |
| WAMYSA057710 | 59,61,71,91,104 | |
| WAMYSA057721 | 23 | |
| WAMYSA057722 | 6,7,8,9,29,30,31,32,33,66,71,72,74,,75,76, 77,78,,79,80,81 | |
| WAMYSA057723 - WAMYSA057744 | 49, 50, 82 | 8, 9 |
| WAMYSA057745 - WAMYSA057753 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057754 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057755 - WAMYSA057758 | 23, 49, 50 | 8, 9 |
| WAMYSA057759 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057760 | 79,89,100 | |
| WAMYSA057761 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057762 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057763 | 40,63,79 | |
| WAMYSA057764 | 59, 100, 104 | |
| WAMYSA057765 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA057766 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA057767 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057768 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA057769 | 23, 24, 49, 50, 63 | 6,8, 9 |
| WAMYSA057770 - WAMYSA057771 | 6,7,8,9,29,30,31,32,33,66,71,72,74,,75,76, 77,78,,79,80,81 | |
| WAMYSA057772 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA057773 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA057774 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057775 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057776 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA057777 | 49, 50 | 8, 9 |
| WAMYSA057778 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057779 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA057780 | 99 | |
| WAMYSA057781 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057782 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA057783 | 49, 50, 59 | 6, 8, 9 |
| WAMYSA057784 - WAMYSA057786 | 59 | |
| WAMYSA057787 - WAMYSA057788 | 71 | |
| WAMYSA057789 - WAMYSA057790 | 23, 24, 49, 50, 59, 71, 72 | 8, 9 |
| WAMYSA057791 - WAMYSA057792 | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| WAMYSA057793 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA057794 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA057795 - WAMYSA057797 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA057798 | 99 | |
| WAMYSA057799 - WAMYSA057813 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057814 - WAMYSA057826 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057827 - WAMYSA057833 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057834 - WAMYSA057842 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057843 - WAMYSA057852 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057853 - WAMYSA057861 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057862 - WAMYSA057869 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA057870 - WAMYSA057878 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA057879 - WAMYSA057887** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057888 - WAMYSA057896** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057897 - WAMYSA057905** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057906 - WAMYSA057916** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057917 - WAMYSA057925** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057926 - WAMYSA057934** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057935 - WAMYSA057942** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057943 - WAMYSA057952** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057953 - WAMYSA057955** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA057956 - WAMYSA057957** | 79,89,100 | |
| **WAMYSA057958** | 79,89,100 | |
| **WAMYSA057959** | 79,89,100 | |
| **WAMYSA057960 - WAMYSA057962** | 79,89,100 | |
| **WAMYSA057963** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057964** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057965** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057966** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057967** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057968** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057969** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057970** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057971** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057972** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057973** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057974** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057975** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057976** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057977** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057978** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057979** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057980** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057981** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA057982 - WAMYSA057985** | 59,61,71,91,104 | |
| **WAMYSA057986 - WAMYSA057987** | 59,61,71,91,104 | |

| | | |
|---|---|---|
| **WAMYSA057988** | 59,61,71,91,104 | |
| **WAMYSA057989** | 59,61,71,91,104 | |
| **WAMYSA057990** | 59,61,71,91,104 | |
| **WAMYSA057991 - WAMYSA057994** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA057995 - WAMYSA057999** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058000 - WAMYSA058002** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058003** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA058004 - WAMYSA058006** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA058007 - WAMYSA058008** | 40, 49, 50, 56, 57, 59 | 4, 6, 8, 9 |
| **WAMYSA058009 - WAMYSA058014** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058015 - WAMYSA058021** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058022 - WAMYSA058025** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058026 - WAMYSA058033** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058034 - WAMYSA058044** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058045 - WAMYSA058061** | 40, 49, 50, 56, 57, 59 , 63 | 1, 4, 6, 8, 9 |
| **WAMYSA058062** | 23, 24, 40,49, 50,  56, 57, 59, 61, 63, 71,91,104 | 6, 7, 8,9 |
| **WAMYSA058063** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058064 - WAMYSA058066** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058067** | 48 | |
| **WAMYSA058068 - WAMYSA058071** | 48 | |
| **WAMYSA058072** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058073** | 48 | |
| **WAMYSA058074** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058075** | 48 | |
| **WAMYSA058076 - WAMYSA058081** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058082** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058083** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058084 - WAMYSA058086** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058087** | 69 | 7 |
| **WAMYSA058088 - WAMYSA058089** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058090 -** **WAMYSA058091** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058092 -** **WAMYSA058093** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058094** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058095** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058096** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA058097** | | |
| **WAMYSA058098** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058099** | | |
| **WAMYSA058100** | 54,63 | 1 |
| **WAMYSA058101** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058102** | 54,63 | 1 |
| **WAMYSA058103 -** **WAMYSA058104** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058105 -WAMYSA058106** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058107 -** **WAMYSA058109** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058110 -** **WAMYSA058111** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA058112 -** **WAMYSA058117** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058118** | 79,89,100 | |
| **WAMYSA058119** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058120** | 48 | |
| **WAMYSA058121** | 59, 100, 104 | |
| **WAMYSA058122 -** **WAMYSA058124** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058125** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058126** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058127** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058128** | | |
| **WAMYSA058129** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058130** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058131** | 48 | |
| **WAMYSA058132** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058133 -** **WAMYSA058134** | 48 | |
| **WAMYSA058135 -** **WAMYSA058136** | 48 | |
| **WAMYSA058137 -** **WAMYSA058138** | 48 | |
| **WAMYSA058139 -** **WAMYSA058144** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058145** | 48 | |

| | | |
|---|---|---|
| **WAMYSA058146 - WAMYSA058153** | 69 | 7 |
| **WAMYSA058154 - WAMYSA058157** | 48 | |
| **WAMYSA058158** | 59, 100, 104 | |
| **WAMYSA058159 - WAMYSA058160** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058161** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058162 - WAMYSA058163** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058164** | 48 | |
| **WAMYSA058165 - WAMYSA058168** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058169** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058170 - WAMYSA058172** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA058173 - WAMYSA058182** | 79,89,100 | |
| **WAMYSA058183 - WAMYSA058184** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058185** | 48 | |
| **WAMYSA058186 - WAMYSA058191** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058192 - WAMYSA058194** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA058195 - WAMYSA058200** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA058201 - WAMYSA058203** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058204 - WAMYSA058205** | 48 | |
| **WAMYSA058206** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058207** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA058208 - WAMYSA058209** | 69 | 7 |
| **WAMYSA058210 - WAMYSA058211** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058212 - WAMYSA058213** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058214 - WAMYSA058215** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA058216** | 69 | 7 |
| **WAMYSA058217 - WAMYSA058218** | 48 | |
| **WAMYSA058219 - WAMYSA058220** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058221 - WAMYSA058226** | 48 | |
| **WAMYSA058227 - WAMYSA058228** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058229 - WAMYSA058231** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058232 - WAMYSA058233** | 48 | |
| **WAMYSA058234 - WAMYSA058237** | 48 | |
| **WAMYSA058238 - WAMYSA058240** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058241 - WAMYSA058242** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058243 - WAMYSA058244** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058245 - WAMYSA058246** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058247 - WAMYSA058248** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058249** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058250** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058251 - WAMYSA058253** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058254 - WAMYSA058256** | 48 | |
| **WAMYSA058257 - WAMYSA058266** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058267** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058268** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058269 - WAMYSA058273** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058274 - WAMYSA058275** | 59, 100, 104 | |
| **WAMYSA058276** | 59,61,71,91,104 | |
| **WAMYSA058277 - WAMYSA058281** | 59,61,71,91,104 | |
| **WAMYSA058282** | 69 | 7 |
| **WAMYSA058283** | 69 | 7 |
| **WAMYSA058284** | 69 | 7 |
| **WAMYSA058285 - WAMYSA058286** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA058287 - WAMYSA058288** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058289** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058290** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA058291** | 40,49,50,59,63,79 | 6,8,9 |

| | | |
|---|---|---|
| **WAMYSA058292** | 48 | |
| **WAMYSA058293** | 48 | |
| **WAMYSA058294** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058295** | 48 | |
| **WAMYSA058296** | 48 | |
| **WAMYSA058297** | 48 | |
| **WAMYSA058298** | | |
| **WAMYSA058299** | 79,89,100 | |
| **WAMYSA058300** | 59, 100, 104 | |
| **WAMYSA058301** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA058302 - WAMYSA058306** | 59, 100, 104 | |
| **WAMYSA058307** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058308** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058309** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058310** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058311 - WAMYSA058313** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058314 - WAMYSA058315** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058316 - WAMYSA058324** | | |
| **WAMYSA058325 - WAMYSA058327** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058328 - WAMYSA058341** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058342 - WAMYSA058343** | | |
| **WAMYSA058344** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058345 - WAMYSA058346** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058347** | 69 | 7 |
| **WAMYSA058348** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA058349** | 48 | |
| **WAMYSA058350 - WAMYSA058351** | 48 | |
| **WAMYSA058352 - WAMYSA058353** | 48 | |
| **WAMYSA058354 - WAMYSA058356** | 48 | |
| **WAMYSA058357** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058358** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058359 - WAMYSA058363** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058364** | 79,89,100 | |
| **WAMYSA058365 - WAMYSA058366** | 69 | 7 |

| | | |
|---|---|---|
| **WAMYSA058367 - WAMYSA058369** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058370 - WAMYSA058377** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058378 - WAMYSA058383** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058384** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA058385** | 59, 100, 104 | |
| **WAMYSA058386** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058387** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058388** | 48 | |
| **WAMYSA058389** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058390** | 59,61,71,91,104 | |
| **WAMYSA058391** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058392** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058393 - WAMYSA058396** | 59, 100, 104 | |
| **WAMYSA058397 - WAMYSA058402** | 59, 100, 104 | |
| **WAMYSA058403 - WAMYSA058404** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058405** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058406 - WAMYSA058411** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058412** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058413 - WAMYSA058425** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058426** | 49, 50, 56, 57, 59 | 6, 7, 9 |
| **WAMYSA058427** | 49, 50, 53, 56, 59, 61 | 6, 8, 9 |
| **WAMYSA058428 - WAMYSA058433** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA058434 - WAMYSA058435** | 59,61,71,91,104 | |
| **WAMYSA058436 - WAMYSA058440** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA058441 - WAMYSA058442** | 23, 24, 49, 50, 59, 71, 72 | 8, 9 |
| **WAMYSA058443 - WAMYSA058444** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA058445 - WAMYSA058446** | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| **WAMYSA058447 - WAMYSA058448** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA058449 - WAMYSA058452** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA058453 - WAMYSA058454** | Foreign language | |

| | | |
|---|---|---|
| WAMYSA058455 - WAMYSA058456 | 69 | 7 |
| WAMYSA058457 - WAMYSA058459 | 23,24,49,50,56,59 | 6,8,9 |
| WAMYSA058460 - WAMYSA058462 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058463 - WAMYSA058465 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058466 - WAMYSA058467 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058468 - WAMYSA058469 | 99 | |
| WAMYSA058470 - WAMYSA058471 | 99 | |
| WAMYSA058472 - WAMYSA058473 | 99 | |
| WAMYSA058474 - WAMYSA058476 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058477 - WAMYSA058479 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058480 - WAMYSA058481 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058482 - WAMYSA058483 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058484 - WAMYSA058485 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058486 - WAMYSA058489 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058490 - WAMYSA058491 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA058492 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058493 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058494 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058495 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058496 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058497 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058498 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058499 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058500 - WAMYSA058501 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058502 - WAMYSA058503 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058504 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058505 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058506 - WAMYSA058507 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058508 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058509** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058510 -** | | |
| **WAMYSA058511** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058512 -** | | |
| **WAMYSA058513** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058514 -** | | |
| **WAMYSA058515** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058516 -** | | |
| **WAMYSA058517** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058518 -** | | |
| **WAMYSA058519** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058520 -** | | |
| **WAMYSA058525** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058526 -** | | |
| **WAMYSA058528** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058529 -** | | |
| **WAMYSA058530** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058531 -** | | |
| **WAMYSA058532** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058533 -** | | |
| **WAMYSA058534** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058535** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058536 -** | | |
| **WAMYSA058537** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058538 -** | | |
| **WAMYSA058539** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058540 -** | | |
| **WAMYSA058541** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058542** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058543 -** | | |
| **WAMYSA058544** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058545** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058546 -** | | |
| **WAMYSA058550** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058551** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058552** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058553** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058554** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058555** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058556** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058557 -** | | |
| **WAMYSA058558** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058559 -** | | |
| **WAMYSA058560** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058561** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058562 -** | | |
| **WAMYSA058563** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA058564 - WAMYSA058565 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058566 - WAMYSA058567 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058568 - WAMYSA058583 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058584 - WAMYSA058587 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058588 - WAMYSA058590 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058591 - WAMYSA058592 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058593 - WAMYSA058594 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058595 - WAMYSA058596 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058597 - WAMYSA058598 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058599 - WAMYSA058600 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058601 - WAMYSA058602 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058603 - WAMYSA058604 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058605 - WAMYSA058606 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058607 - WAMYSA058610 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058611 - WAMYSA058614 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058615 - WAMYSA058616 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058617 - WAMYSA058618 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058619 - WAMYSA058620 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058621 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058622 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058623 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058624 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058625 - WAMYSA058626 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058627 - WAMYSA058628 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA058629 - WAMYSA058630 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058631 - WAMYSA058632** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058633 - WAMYSA058634** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058635 - WAMYSA058636** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058637 - WAMYSA058638** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058639 - WAMYSA058640** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058641 - WAMYSA058642** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058643 - WAMYSA058644** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058645 - WAMYSA058646** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058647 - WAMYSA058648** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058649 - WAMYSA058650** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058651 - WAMYSA058652** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058653 - WAMYSA058654** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058655 - WAMYSA058659** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058660 - WAMYSA058671** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058672 - WAMYSA058677** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058678** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058679 - WAMYSA058680** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058681** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058682** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058683 - WAMYSA058684** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058685** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058686** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058687** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058688 - WAMYSA058689** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058690 - WAMYSA058691** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058692 - WAMYSA058693** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058694 -**<br>**WAMYSA058696** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058697 -**<br>**WAMYSA058698** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058699 -**<br>**WAMYSA058700** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058701 -**<br>**WAMYSA058708** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058709** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058710 -**<br>**WAMYSA058711** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058712** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058713 -**<br>**WAMYSA058718** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058719 -**<br>**WAMYSA058720** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058721 -**<br>**WAMYSA058724** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058725 -**<br>**WAMYSA058729** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058730 -**<br>**WAMYSA058734** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058735 -**<br>**WAMYSA058742** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058743 -**<br>**WAMYSA058744** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058745** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058746 -**<br>**WAMYSA058747** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058748** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058749 -**<br>**WAMYSA058750** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058751 -**<br>**WAMYSA058752** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058753 -**<br>**WAMYSA058754** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058755** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058756** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058757 -**<br>**WAMYSA058758** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058759 -**<br>**WAMYSA058760** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058761 -**<br>**WAMYSA058762** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058763 -**<br>**WAMYSA058764** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058765 - WAMYSA058766** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058767 - WAMYSA058769** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058770 - WAMYSA058771** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058772 - WAMYSA058773** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058774 - WAMYSA058775** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058776 - WAMYSA058777** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA058778** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058779 - WAMYSA058780** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058781 - WAMYSA058787** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058788** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058789 - WAMYSA058790** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058791 - WAMYSA058796** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058797 - WAMYSA058798** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058799 - WAMYSA058800** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058801** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058802 - WAMYSA058803** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058804** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058805 - WAMYSA058813** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058814** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058815 - WAMYSA058816** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058817 - WAMYSA058818** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058819 - WAMYSA058824** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058825 - WAMYSA058826** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058827** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058828 - WAMYSA058829** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058830 - WAMYSA058835** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA058836 -** **WAMYSA058847** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058848** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058849 -** **WAMYSA058851** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058852 -** **WAMYSA058865** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058866 -** **WAMYSA058875** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058876 -** **WAMYSA058882** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058883 -** **WAMYSA058891** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058892 -** **WAMYSA058900** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058901 -** **WAMYSA058913** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058914 -** **WAMYSA058933** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058934 -** **WAMYSA058947** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058948 -** **WAMYSA058954** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058955** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058956 -** **WAMYSA058971** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058972 -** **WAMYSA058977** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058978** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058979 -** **WAMYSA058980** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058981 -** **WAMYSA058982** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058983 -** **WAMYSA058984** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058985 -** **WAMYSA058990** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058991 -** **WAMYSA058992** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058993** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058994** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058995** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058996 -** **WAMYSA058997** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA058998 -** **WAMYSA059000** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059001** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059002 - WAMYSA059006** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059007 - WAMYSA059011** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059012 - WAMYSA059015** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059016 - WAMYSA059023** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059024** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059025** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059026** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059027** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059028 - WAMYSA059029** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059030 - WAMYSA059031** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059032 - WAMYSA059033** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059034 - WAMYSA059038** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059039 - WAMYSA059041** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059042 - WAMYSA059043** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059044 - WAMYSA059048** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059049 -WAMYSA059056** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059057 - WAMYSA059058** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059059 - WAMYSA059060** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059061 - WAMYSA059064** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059065** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059066** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059067 - WAMYSA059071** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059072 - WAMYSA059077** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059078** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059079** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059080 - WAMYSA059087** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059088** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059089 - WAMYSA059091** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059092 - WAMYSA059093** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059094 - WAMYSA059095** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059096 - WAMYSA059101** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059102** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059103 - WAMYSA059104** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059105** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059106 - WAMYSA059108** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059109 - WAMYSA059110** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059111** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059112** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059113** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059114** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059115** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059116 - WAMYSA059117** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059118** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059119 - WAMYSA059121** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059122** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059123** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059124 - WAMYSA059128** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059129 - WAMYSA059130** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059131 - WAMYSA059132** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059133 - WAMYSA059135** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059136 - WAMYSA059137** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059138 - WAMYSA059140** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059141 - WAMYSA059143** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059144 - WAMYSA059147** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059148 - WAMYSA059149** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059150 - WAMYSA059151** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059152 - WAMYSA059153** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059154 - WAMYSA059174** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059175 - WAMYSA059192** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059193 - WAMYSA059213** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059214 - WAMYSA059235** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059236 - WAMYSA059237** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059238 - WAMYSA059239** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059240 - WAMYSA059241** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059242 - WAMYSA059260** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059261 - WAMYSA059265** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059266 - WAMYSA059268** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059269 - WAMYSA059271** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059272 - WAMYSA059274** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059275 - WAMYSA059280** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059281 - WAMYSA059282** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059283 - WAMYSA059284** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059285 - WAMYSA059289** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059290 - WAMYSA059291** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059292 - WAMYSA059293** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059294 - WAMYSA059296** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059297 - WAMYSA059298** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059299 - WAMYSA059303** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059304 - WAMYSA059305** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059306 - WAMYSA059308** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059309 - WAMYSA059310** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059311 - WAMYSA059316** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059317 - WAMYSA059319** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059320 - WAMYSA059323** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059324 - WAMYSA059326** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059327 - WAMYSA059339** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059340 - WAMYSA059345** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059346 - WAMYSA059348** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059349 - WAMYSA059351** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059352 - WAMYSA059354** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059355 - WAMYSA059356** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059357 - WAMYSA059359** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059360 - WAMYSA059361** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059362 - WAMYSA059364** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059365 - WAMYSA059366** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059367 - WAMYSA059368** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059369 - WAMYSA059370** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059371 - WAMYSA059372** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059373 - WAMYSA059381** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059382 - WAMYSA059383** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059384 - WAMYSA059386** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059387 - WAMYSA059389** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059390 - WAMYSA059393** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059394 - WAMYSA059396** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059397 - WAMYSA059398** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059399 - WAMYSA059402** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059403 - WAMYSA059405** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059406 - WAMYSA059409** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059410 - WAMYSA059412** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059413 - WAMYSA059415** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059416 - WAMYSA059418** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059419 - WAMYSA059421** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059422 - WAMYSA059424** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059425 - WAMYSA059426** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059427 - WAMYSA059431** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059432 - WAMYSA059435** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059436 - WAMYSA059442** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059443** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059444** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059445** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059446 - WAMYSA059449** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059450 - WAMYSA059453** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059454 - WAMYSA059458** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059459 - WAMYSA059461** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059462 - WAMYSA059468** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059469 - WAMYSA059475** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059476 - WAMYSA059479** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059480 - WAMYSA059503** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059504 - WAMYSA059511** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059512 - WAMYSA059516** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059517 - WAMYSA059518** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059519 - WAMYSA059530** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059531 - WAMYSA059532** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059533 - WAMYSA059534** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059535 - WAMYSA059537** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059538 - WAMYSA059540** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059541 - WAMYSA059545** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059546 - WAMYSA059558** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059559 - WAMYSA059562** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059563 - WAMYSA059564** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059565 - WAMYSA059571** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059572 - WAMYSA059573** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059574 - WAMYSA059580** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059581 - WAMYSA059583** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059584 - WAMYSA059586** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059587 - WAMYSA059589** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059590 - WAMYSA059592** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059593 - WAMYSA059595** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059596 - WAMYSA059600** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059601 - WAMYSA059603** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059604 - WAMYSA059606** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059607 - WAMYSA059609** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059610 - WAMYSA059612** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059613 - WAMYSA059616** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059617 - WAMYSA059619** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059620 - WAMYSA059622** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059623 - WAMYSA059624** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059625 - WAMYSA059626** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059627 - WAMYSA059629** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059630 - WAMYSA059631** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059632 - WAMYSA059634** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059635 - WAMYSA059637** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059638 - WAMYSA059640** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059641 - WAMYSA059642** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059643 - WAMYSA059645** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059646 - WAMYSA059648** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059649 - WAMYSA059651** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059652 - WAMYSA059658** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059659 - WAMYSA059662** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059663 - WAMYSA059665** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059666 - WAMYSA059667** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059668 - WAMYSA059669** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059670 - WAMYSA059672** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059673 - WAMYSA059674** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059675 - WAMYSA059681** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059682 - WAMYSA059683** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059684 - WAMYSA059686** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059687 - WAMYSA059688** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059689 - WAMYSA059690** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059691 - WAMYSA059693** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059694 - WAMYSA059696** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059697 - WAMYSA059702** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059703 - WAMYSA059704** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059705** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059706 - WAMYSA059708** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059709 - WAMYSA059710** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059711 - WAMYSA059712** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059713 - WAMYSA059714** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059715 - WAMYSA059716** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059717 - WAMYSA059719** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059720** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059721 - WAMYSA059728** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059729 - WAMYSA059730** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059731 - WAMYSA059734** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059735 - WAMYSA059739** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059740** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059741 - WAMYSA059742** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059743 - WAMYSA059744** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059745 - WAMYSA059746** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059747 - WAMYSA059749** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059750 - WAMYSA059752** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059753 - WAMYSA059754** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059755 - WAMYSA059761** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059762 - WAMYSA059768** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059769** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059770 - WAMYSA059776** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059777 - WAMYSA059778** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059779 - WAMYSA059780** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059781 - WAMYSA059782** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059783 - WAMYSA059785** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059786 - WAMYSA059787** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059788 - WAMYSA059789** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059790 - WAMYSA059791** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059792** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059793** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059794 - WAMYSA059796** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059797 - WAMYSA059799** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059800 - WAMYSA059803** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059804 - WAMYSA059808** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059809 - WAMYSA059810** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059811 - WAMYSA059816** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059817** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059818** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059819 - WAMYSA059821** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059822 - WAMYSA059823** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059824** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059825** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059826 - WAMYSA059827** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059828 - WAMYSA059829** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059830 - WAMYSA059834** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059835** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059836 - WAMYSA059837** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059838 - WAMYSA059840** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059841 - WAMYSA059842** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059843 - WAMYSA059844** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059845** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059846 - WAMYSA059847** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059848** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059849 - WAMYSA059851** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059852 - WAMYSA059854** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059855** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059856 - WAMYSA059857** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059858 - WAMYSA059860** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059861 - WAMYSA059862** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059863 - WAMYSA059864** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059865 - WAMYSA059866** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059867 - WAMYSA059872** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059873 - WAMYSA059877** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059878 - WAMYSA059879** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059880 - WAMYSA059881** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA059882 - WAMYSA059885** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059886 - WAMYSA059889** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059890 - WAMYSA059895** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059896** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059897** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059898 - WAMYSA059899** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059900 - WAMYSA059902** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059903** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059904** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059905 - WAMYSA059906** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059907** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059908 - WAMYSA059909** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059910 - WAMYSA059911** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059912 - WAMYSA059913** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059914** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059915** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059916 - WAMYSA059917** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059918 - WAMYSA059919** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059920** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059921 - WAMYSA059928** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059929 - WAMYSA059930** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059931** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059932 - WAMYSA059934** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059935** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059936** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059937 - WAMYSA059941** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059942** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059943 - WAMYSA059949** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA059950** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA059951** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA059952 - WAMYSA059953 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059954 - WAMYSA059955 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059956 - WAMYSA059957 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059958 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059959 - WAMYSA059977 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059978 - WAMYSA059980 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059981 - WAMYSA059992 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA059993 - WAMYSA060000 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060001 - WAMYSA060002 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060003 - WAMYSA060009 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060010 - WAMYSA060014 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060015 - WAMYSA060019 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060020 - WAMYSA060025 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060026 - WAMYSA060032 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060033 - WAMYSA060037 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060038 - WAMYSA060041 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060042 - WAMYSA060044 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060045 - WAMYSA060047 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060048 - WAMYSA060051 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060052 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA060053 - WAMYSA060060 | 69 | 7 |
| WAMYSA060061 - WAMYSA060068 | 69 | 7 |
| WAMYSA060069 - WAMYSA060071 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA060072 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA060073 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA060074 | 69 | 7 |

| | | |
|---|---|---|
| **WAMYSA060075** | 69 | 7 |
| **WAMYSA060076 - WAMYSA060082** | 69 | 7 |
| **WAMYSA060083 - WAMYSA060085** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA060086 - WAMYSA060088** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA060089 - WAMYSA060093** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA060094 - WAMYSA060102** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA060103 - WAMYSA060104** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA060105 - WAMYSA060106** | 69 | 7 |
| **WAMYSA060107 - WAMYSA060108** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060109 - WAMYSA060113** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060114 - WAMYSA060117** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060118 - WAMYSA060120** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060121 - WAMYSA060124** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060125 - WAMYSA060127** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060128** | 69 | 7 |
| **WAMYSA060129** | 69 | 7 |
| **WAMYSA060130** | 69 | 7 |
| **WAMYSA060131** | 69 | 7 |
| **WAMYSA060132 - WAMYSA060134** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060135 - WAMYSA060137** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060138 - WAMYSA060141** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060142 - WAMYSA060147** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060148 - WAMYSA060162** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA060163 - WAMYSA060172** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060173 - WAMYSA060180** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060181 - WAMYSA060188** | 49, 50, 54 | 1, 8, 9 |

| | | |
|---|---|---|
| **WAMYSA060189 - WAMYSA060198** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060199 - WAMYSA060209** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060210 - WAMYSA060216** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060217 - WAMYSA060245** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060246 - WAMYSA060258** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060259 - WAMYSA060276** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060277 - WAMYSA060328** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060329 - WAMYSA060365** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060366 - WAMYSA060367** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060368 - WAMYSA060376** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060377 - WAMYSA060403** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060404 - WAMYSA060407** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060408 - WAMYSA060447** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA060448** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA060449 - WAMYSA060451** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA060452 - WAMYSA060472** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA060473 - WAMYSA060481** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA060482 - WAMYSA060546** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060547 - WAMYSA060552** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060553 - WAMYSA060561** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA060562 - WAMYSA060563** | 79,89,100 | |
| **WAMYSA060564 - WAMYSA060570** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060571 - WAMYSA060577** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060578 - WAMYSA060579** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA060580 - WAMYSA060588** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060589 - WAMYSA060606** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060607** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060608** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060609 - WAMYSA060610** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060611 - WAMYSA060617** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060618 - WAMYSA060650** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060651 - WAMYSA060842** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA060843 - WAMYSA060844** | 49,50,56 | 4,8,9 |
| **WAMYSA060845** | 49,50,56, 59, 100, 104 | 4,8,9 |
| **WAMYSA060846 - WAMYSA060850** | 49,50,56 | 4,8,9 |
| **WAMYSA060851 - WAMYSA060853** | 49,50,59,63 | 6,8,9 |
| **WAMYSA060854 - WAMYSA060855** | 59, 100, 104 | |
| **WAMYSA060856 - WAMYSA060859** | 59, 100, 104 | |
| **WAMYSA060860** | 49,50,56, 59, 100, 104 | 4,8,9 |
| **WAMYSA060861 - WAMYSA060874** | 6,7,8,9,29,30,31,32,33,66,71,72,74,,75,76, 77,78,,79,80,81 | |
| **WAMYSA060875 - WAMYSA060877** | 59, 100, 104 | |
| **WAMYSA060878 - WAMYSA060880** | 48. 49 | |
| **WAMYSA060881 - WAMYSA060884** | 49,50,56, 59, 100, 104 | 4,8,9 |
| **WAMYSA060885 - WAMYSA060890** | 49,50,56, 59, 100, 104 | 4,8,9 |
| **WAMYSA060891 - WAMYSA060893** | 49,50,56, 59, 100, 104 | |
| **WAMYSA060894** | 49,50,56, 59, 100, 104 | |
| **WAMYSA060895** | 49,50,56 | 4,8,9 |
| **WAMYSA060896** | 49,50,56 | 4,8,9 |
| **WAMYSA060897** | 69 | 7 |
| **WAMYSA060898** | 49.50.59.63 | 6.8.9 |
| **WAMYSA060899 - WAMYSA060900** | 69 | 7 |
| **WAMYSA060901** | 49.50.59.63 | 6.8.9 |
| **WAMYSA060902** | 49.50.59.63 | 6.8.9 |

| | | |
|---|---|---|
| WAMYSA060903 | 49.50.59.63 | 6.8.9 |
| WAMYSA060904 | 49.50.59.63 | 6.8.9 |
| WAMYSA060905 | 49.50.56 | 8.9 |
| WAMYSA060906 | 49.50.56. | 8.9 |
| WAMYSA060907 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA060908 | 49.50.59.63 | 6.8.9 |
| WAMYSA060909 | 49.50.54.59.63 | 6.8.9 |
| WAMYSA060910 | 49.50.56 | 8.9 |
| WAMYSA060911 | 49.50.59.63 | 6.8.9 |
| WAMYSA060912 - WAMYSA060914 | 49.50.56 | 8.9 |
| WAMYSA060915 | 49.50.56 | 8.9 |
| WAMYSA060916 | 49.50.56 | 8.9 |
| WAMYSA060917 | 49.50.59.63 | 6.8.9 |
| WAMYSA060918 | 79.89.100 | |
| WAMYSA060919 | 49.50.56 | 4.8.9 |
| WAMYSA060920 | 53.59.61.80.81.84 | 3.6.8.9.15 |
| WAMYSA060921 - WAMYSA060936 | 49,50,56 | 4,8,9 |
| WAMYSA060937 - WAMYSA060938 | 59,61,69,71,91,104 | 7 |
| WAMYSA060939 - WAMYSA060941 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA060942 - WAMYSA060945 | 49,50,56, 59, 100, 104 | 4,8,9 |
| WAMYSA060946 - WAMYSA060947 | 49,50,59,63 | 6,8,9 |
| WAMYSA060948 - WAMYSA060949 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA060950 - WAMYSA060969 | 49.50.54.59.63 | 6.8.9 |
| WAMYSA060970 - WAMYSA060975 | 49.50.59.63 | 6.8.9 |
| WAMYSA060976 | 59.63.65 | 6.8.9 |
| WAMYSA060977 - WAMYSA060978 | 48.49.50.56.92 | 4.8.9 |
| WAMYSA060979 - WAMYSA060986 | 49.50.59.63 | 6.8.9 |
| WAMYSA060987 | 48, 92 | |
| WAMYSA060988 | 49.50.59.63 | 6.8.9 |
| WAMYSA060989 - WAMYSA060990 | 49.50.59.63 | 6.8.9 |
| WAMYSA060991 | 49.50.59.63 | 6.8.9 |
| WAMYSA060992 | 49.50.59.63 | 6.8.9 |
| WAMYSA060993 | 49.50.56.59.61.80.84 | 4.8.9 |
| WAMYSA060994 | 49.50.56 | 4.8.9 |
| WAMYSA060995 | 49.50.56 | 4.8.9 |

| WAMYSA060996 | 99 | |
|---|---|---|
| WAMYSA060997 | 23.24.49.50.56.59. | 6.8.9 |
| WAMYSA060998 | 49.50.54.59.63.67 | 6.7.8.9 |
| WAMYSA060999 | 49.50.56.59.63 | 4.6.8.9 |
| WAMYSA061000 | 49.50.56 | 4.8.9 |
| WAMYSA061001 | 49.50.56 | 4.8.9 |
| WAMYSA061002 - | | |
| WAMYSA061003 | 49.50.56.59.61.80.84 | 4.8.9 |
| WAMYSA061004 - | | |
| WAMYSA061007 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA061008 | 59.61.71.91.104 | 8, 9 |
| WAMYSA061009 | 59.61.71.91.104 | 8, 9 |
| WAMYSA061010 | 59.61.71.91.104 | 8, 9 |
| WAMYSA061011 | 59.61.71.91.104 | 8, 9 |
| WAMYSA061012 | 53.59.60.61.80.84 | 3 |
| WAMYSA061013 | 49,50,54,59,63,69 | 6.7.8.9 |
| WAMYSA061014 | 49.50.59.63 | 6.8.9 |
| WAMYSA061015 | 54. 63 | 1 |
| WAMYSA061016 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA061017 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA061018 | 53.59.61.80.81.84 | 3.6.8.9.15 |
| WAMYSA061019 | 40.50.56.59.61.71.91.104 | 4.6.8.9 |
| WAMYSA061020 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA061021 | 48. 49.50.59.63 92 | 6.8.9 |
| WAMYSA061022 - | | |
| WAMYSA061025 | 49.50.56.59.63 | 4.6.8.9 |
| WAMYSA061026 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA061027 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA061028 | 40.50.59.61.71.91.104 | 6.8.9 |
| WAMYSA061029 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA061030 | 49.50.59.61.63.71.91.104 | 6.8.9 |
| WAMYSA061031 | 49.50.56.59.63 | 6.8.9 |
| WAMYSA061032 | 53.59.61.80.81.84 | 3.6.8.9.15 |
| WAMYSA061033 | 53.59.60.61.80.84 | 3 |
| WAMYSA061034 | 49.50.59.63.100.104 | 6.8.9 |
| WAMYSA061035 | 59,100,104 | |
| WAMYSA061036 | 49,50,56 | 4,8,9 |
| WAMYSA061037 - | | |
| WAMYSA061117 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA061118 | 59,100,104 | |
| WAMYSA061119 | 59,61,71,91,104 | |
| WAMYSA061120 - | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061121 | | |
| WAMYSA061122 | 69 | 7 |
| WAMYSA061123 | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA061124 | 59,100,104 | |

| | | |
|---|---|---|
| **WAMYSA061125 - WAMYSA061127** | 59,61,71,91,104 | |
| **WAMYSA061128** | 69 | 7 |
| **WAMYSA061129** | 54,63 | 1 |
| **WAMYSA061130** | 49,50,56, 59,61,71,91,104 | 4,8,9 |
| **WAMYSA061131** | 4 | |
| **WAMYSA061132** | 48. 49, 69 | 7 |
| **WAMYSA061133** | 1.5.55 | 1.9 |
| **WAMYSA061134** | 49,50,56 | 4,8,9 |
| **WAMYSA061135 - WAMYSA061140** | 49,50,56, 59,61,69,80,84 | 4,7,8,9 |
| **WAMYSA061141** | 59,61,71,91,104 | |
| **WAMYSA061142** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA061143** | 48. 49 | |
| **WAMYSA061144 - WAMYSA061145** | 49,50,59,63 | 6,8,9 |
| **WAMYSA061146** | 49,50,59,63,100,104 | 6,8,9 |
| **WAMYSA061147 - WAMYSA061151** | 48,49,50,56 | 4,8,9 |
| **WAMYSA061152** | 49,50,54,59,63 | 6,8,9 |
| **WAMYSA061153** | 48. 49 | |
| **WAMYSA061154** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA061155** | 59,61,71,91,104 | |
| **WAMYSA061156** | 59,61,71,91,104 | |
| **WAMYSA061157** | 49,50,56,59,63 | 4,6,8,9 |
| **WAMYSA061158** | 49,50,56 | 4,8,9 |
| **WAMYSA061159 - WAMYSA061162** | 59,61,71,91,104 | |
| **WAMYSA061163** | 59,61,71,91,104 | |
| **WAMYSA061164** | 49,50,54,59,63 | 6,8,9 |
| **WAMYSA061165** | 49,50,54,59,63 | 6,8,9 |
| **WAMYSA061166** | 49,50,56,59,63 | 4,6,8,9 |
| **WAMYSA061167** | 59,61,69,71,91,104 | 7 |
| **WAMYSA061168** | 59,100,104 | |
| **WAMYSA061169** | 59,100,104 | |
| **WAMYSA061170** | 49,50,56 | 4,8,9 |
| **WAMYSA061171** | 59,69,100, 104 | 7 |
| **WAMYSA061172** | 49,50,56 | 4,8,9 |
| **WAMYSA061173** | 48. 49, 59,61,69,71,91,104 | 7 |
| **WAMYSA061174 - WAMYSA061183** | 59,100,104 | |
| **WAMYSA061184** | 59,100,104 | |
| **WAMYSA061185** | 4, 69 | 7 |
| **WAMYSA061186** | 49,50,56 | 4,8,9 |
| **WAMYSA061187** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA061188** | 49,50,54,59,63, 69 | 6,7,8,9 |
| **WAMYSA061189** | 72 | |

| | | |
|---|---|---|
| WAMYSA061190 | 1.5.55 | 1.9 |
| WAMYSA061191 - WAMYSA061207 | 49,50,54,59,61,63,71,91,104 | 6,8,9 |
| WAMYSA061208 - WAMYSA061212 | 59,69,100,104 | 7 |
| WAMYSA061213 - WAMYSA061215 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061216 | 59,61,71,91,104 | |
| WAMYSA061217 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061218 | 49,50,54,59,63, 69 | 6,7,8,9 |
| WAMYSA061219 - WAMYSA061220 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061221 - WAMYSA061223 | 49,50,54,59,63 | 6,8,9 |
| WAMYSA061224 - WAMYSA061236 | 59,61,71,91,104 | |
| WAMYSA061237 | 49,50,56 | 4,8,9 |
| WAMYSA061238 - WAMYSA061258 | 49,50,53,5659,61,80,81,84 | 3,4,6,8,9,15 |
| WAMYSA061259 | 1, 5, 55 | 1,9 |
| WAMYSA061260 | 49,50,54,56,59,63 | 6,7,8,9 |
| WAMYSA061261 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA061262 - WAMYSA061264 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA061265 - WAMYSA061266 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA061267 - WAMYSA061268 | 69 | 7 |
| WAMYSA061269 - WAMYSA061272 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA061273 | 48 | |
| WAMYSA061274 | 49,50,56, 69 | 4,7,8,9 |
| WAMYSA061275 - WAMYSA061281 | 49,50,56 | 4,8,9 |
| WAMYSA061282 - WAMYSA061285 | 59, 100, 104 | |
| WAMYSA061286 | 49, 50 | 8, 9 |
| WAMYSA061287 - WAMYSA061303 | 49,50,56 | 4,8,9 |
| WAMYSA061304 - WAMYSA061305 | 49,50,56 | 4,8,9 |
| WAMYSA061306 - WAMYSA061307 | 49,50,56,69 | 4,7,8,9 |
| WAMYSA061308 - WAMYSA061317 | 59.61.80.84 | |
| WAMYSA061318 | 49, 50 | 8, 9, 11 |
| WAMYSA061319 | 49, 50 | 8, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA061320** | 49, 50, 59, 61 | 8,9 |
| **WAMYSA061321** | 99 | |
| **WAMYSA061322** | 49, 50, 56, 59 | 5, 6, 8, 9 |
| **WAMYSA061323** | 23, 24, 49, 50, 59 | 8, 9 |
| **WAMYSA061324 - WAMYSA061326** | 99 | |
| **WAMYSA061327** | 49, 50, 59, 61 | 8,9 |
| **WAMYSA061328** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA061329** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA061330** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA061331 - WAMYSA061332** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061333 - WAMYSA061334** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061335** | 40,49,50,59,79 | 6,8,9 |
| **WAMYSA061336 - WAMYSA061337** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA061338** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA061339** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061340** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061341** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061342** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA061343 - WAMYSA061344** | 49, 50, 56, 61 | 8,9 |
| **WAMYSA061345 - WAMYSA061346** | 99 | |
| **WAMYSA061347** | 49, 50 | 8,9 |
| **WAMYSA061348** | 49, 50, 59 | 7, 8, 9 |
| **WAMYSA061349** | 49, 50 | 8,9 |
| **WAMYSA061350** | 49, 50 | 8,9 |
| **WAMYSA061351** | 49, 50 | 8,9 |
| **WAMYSA061352** | 49, 50 | 8,9 |
| **WAMYSA061353** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061354** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA061355** | 49, 50 | 8, 9 |
| **WAMYSA061356** | 49, 50 | 8, 9 |
| **WAMYSA061357** | 49, 50 | 8, 9 |
| **WAMYSA061358** | 49, 50 | 8, 9 |
| **WAMYSA061359** | 49, 50 | 8, 9 |
| **WAMYSA061360** | 49, 50 | 8, 9 |
| **WAMYSA061361** | 49, 50 | 8, 9 |
| **WAMYSA061362** | 49, 50 | 8, 9 |
| **WAMYSA061363** | 49, 50 | 8, 9 |
| **WAMYSA061364** | 49, 50 | 8, 9 |
| **WAMYSA061365** | 49, 50 | 8, 9 |
| **WAMYSA061366** | 49, 50 | 8, 9 |
| **WAMYSA061367** | 49, 50 | 8, 9, 11 |

| | | |
|---|---|---|
| WAMYSA061368 | 49, 50 | 8, 9 |
| WAMYSA061369 | 49, 50 | 8, 9, 11 |
| WAMYSA061370 | 49, 50 | 8, 9, 11 |
| WAMYSA061371 | 49, 50 | 8, 9 |
| WAMYSA061372 | 49, 50 | 8, 9, 11 |
| WAMYSA061373 | 49, 50 | 8, 9, 11 |
| WAMYSA061374 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA061375 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA061376 | 49, 50, 54, 63 | 6, 8, 9 |
| WAMYSA061377 | 49, 50 | 8, 9 |
| WAMYSA061378 | 49, 50 | 8, 9, 11 |
| WAMYSA061379 | 49, 50 | 8, 9, 11 |
| WAMYSA061380 | 49, 50 | 8, 9, 11 |
| WAMYSA061381 | 49, 50 | 8, 9 |
| WAMYSA061382 | 49, 50, 54, 63 | 6, 8, 9, |
| WAMYSA061383 | 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA061384 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061385 | 49, 50 | 8, 9, 11 |
| WAMYSA061386 | 49, 50 | 8, 9, 11 |
| WAMYSA061387 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA061388 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA061389 | 49, 50, 54 | 8, 9 |
| WAMYSA061390 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061391 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061392 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA061393 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061394 | 49, 50 | 8, 9 |
| WAMYSA061395 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA061396 | 49, 50, 56, | 6, 8, 9 |
| WAMYSA061397 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA061398 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061399 - WAMYSA061400 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061401 | 49, 50, 56 | 5, 6, 8, 9 |
| WAMYSA061402 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061403 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061404 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061405 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061406 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061407 - WAMYSA061408 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061409 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061410 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061411 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061412 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061413 | 4,49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA061414 | 99 | |

| | | |
|---|---|---|
| WAMYSA061415 | 49, 50, 56, 59, 63 | 6, 8, 9 |
| WAMYSA061416 | 49, 50, 56 | 6, 8, 9 |
| WAMYSA061417 | 49, 50 | 8, 9 |
| WAMYSA061418 | 49, 50 | 8, 9 |
| WAMYSA061419 - WAMYSA061420 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061421 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061422 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061423 | 23, 24, 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA061424 | 23, 24, 49, 50, 54, 59 | 6, 8, 9 |
| WAMYSA061425 | 23, 24, 49, 50, 59 | 6, 8, 9 |
| WAMYSA061426 | 49, 50 | 8, 9 |
| WAMYSA061427 | 23, 24, 49, 50, 59 | 8, 9 |
| WAMYSA061428 - WAMYSA061429 | 49, 50, 56 | 8, 9 |
| WAMYSA061430 - WAMYSA061431 | 49, 50, 56 | 8, 9 |
| WAMYSA061432 - WAMYSA061433 | 49, 50, 59, 71, 72 | 6, 8, 9 |
| WAMYSA061434 - WAMYSA061439 | 49, 50, 53, 59 | 3, 8, 9 |
| WAMYSA061440 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061441 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061442 | 1,2,3,4,5,55 | 1,6,7 |
| WAMYSA061443 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061444 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA061445 | 23, 24, 49, 50, 56, 59 | 6, 8, 9 |
| WAMYSA061446 - WAMYSA061456 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061457 - WAMYSA061466 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061467 - WAMYSA061477 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061478 - WAMYSA061488 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061489 - WAMYSA061500 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061501 - WAMYSA061515 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061516 - WAMYSA061541 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061542 - WAMYSA061552 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061553 - WAMYSA061579 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061580 - WAMYSA061583 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| WAMYSA061584 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061585 - WAMYSA061593 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061594 - WAMYSA061598 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061599 - WAMYSA061613 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061614 | 59,61,71,91,104 | |
| WAMYSA061615 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061616 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061617 - WAMYSA061618 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061619 - WAMYSA061623 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061624 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061625 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061626 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA061627 - WAMYSA061630 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061631 - WAMYSA061634 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061635 - WAMYSA061638 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061639 - WAMYSA061642 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061643 - WAMYSA061646 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061647 - WAMYSA061650 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061651 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061652 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA061653 - WAMYSA061661 | 49, 50, 54 | |
| WAMYSA061662 - WAMYSA061702 | 56, 71, 72 | |
| WAMYSA061703 - WAMYSA061715 | 56, 71, 72 | |
| WAMYSA061716 - WAMYSA061726 | 23, 24, 40,49, 50,54,  56, 57, 59, 63,69 | 6,7,8,9 |
| WAMYSA061727 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061727 - WAMYSA061736 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA061737 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA061738 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA061739 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA061740 - WAMYSA061750 | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |

| | | |
|---|---|---|
| **WAMYSA061751** | 49, 50, 56, 57, 59 | 6, 7, 9 |
| **WAMYSA061752 -** | | |
| **WAMYSA061753** | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA061754** | 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA061755 -** | | |
| **WAMYSA061757** | 49, 50, 56, 57, 63, 69, 82, 83 | 8, 9 |
| **WAMYSA061758** | 23, 24, 48, 49, 50, 73 | - |
| **WAMYSA061759** | 23, 24, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| **WAMYSA061760** | 23, 24, 49, 50, 56, 57, 59 | 2, 7, 8, 9 |
| **WAMYSA061761** | 49, 50 | 2, 4, 6, 8, 9 |
| **WAMYSA061762 -** | | |
| **WAMYSA061763** | 49, 50 | 2, 4, 6, 8, 9 |
| **WAMYSA061764** | 49, 50 | 2, 4, 6, 8, 9 |
| **WAMYSA061765** | 49, 50 | 2, 4, 6, 8, 9 |
| **WAMYSA061766** | 49, 50 | 2, 4, 6, 8, 9 |
| **WAMYSA061767** | 23, 24, 49, 50, 82, 83 | 8, 9 |
| **WAMYSA061768** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061769 -** | | |
| **WAMYSA061779** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061780 -** | | |
| **WAMYSA061790** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061791** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061792** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061793 -** | | |
| **WAMYSA061801** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061802** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061803 -** | | |
| **WAMYSA061811** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061812 -** | | |
| **WAMYSA061813** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061814** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061815** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA061816** | 23, 24, 49, 50, 53, 56, 57, | 3, 7, 8, 9 |
| **WAMYSA061817** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061818 -** | | |
| **WAMYSA061819** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061820** | 23, 24, 49, 50, 56 | 8, 11 |
| **WAMYSA061821** | 23, 24, 49, 50, 56 | 8, 11 |
| **WAMYSA061822** | 23, 24, 56 | - |
| **WAMYSA061823** | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| **WAMYSA061824** | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| **WAMYSA061825** | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| **WAMYSA061826** | 8, 23, 24, 49, 50, 59 | 6, 8,9 |
| **WAMYSA061827** | 8, 49, 50, 56, 59 | 6, 8,9 |
| **WAMYSA061828** | 8, 23, 24, 49, 50, 59 | 6, 8,9 |
| **WAMYSA061829** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA061830** | 40,49,50,59,63,79 | 6,8,9 |

| | | |
|---|---|---|
| **WAMYSA061831 - WAMYSA061839** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061831 - WAMYSA061839** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061840 - WAMYSA061850** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061851 - WAMYSA061861** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061862 - WAMYSA061871** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061872 - WAMYSA061882** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061883 - WAMYSA061893** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061894 - WAMYSA061905** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061906 - WAMYSA061920** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061921 - WAMYSA061946** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061947 - WAMYSA061957** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061958 - WAMYSA061968** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061969 - WAMYSA061995** | 49, 50, 55, 63 | 1, 6, 8 |
| **WAMYSA061996** | 99 | |
| **WAMYSA061997** | 99 | |
| **WAMYSA061998** | 99 | |
| **WAMYSA061999 - WAMYSA062001** | 99 | |
| **WAMYSA062002** | 99 | |
| **WAMYSA062003** | 99 | |
| **WAMYSA062004** | 99 | |
| **WAMYSA062005** | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| **WAMYSA062006** | 49, 50, 56, 57, 59, 63 | 1, 2, 6, 9 |
| **WAMYSA062007** | 23, 24, 49, 50, 56, 57, 59, 63 | 3, 6, 9 |
| **WAMYSA062008** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062009** | 99 | |
| **WAMYSA062010** | 99 | |
| **WAMYSA062011** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062012** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062013 - WAMYSA062014** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062015** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062016** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062017** | 49, 50, 56, 57, 59, 63 | 6, 9 |

| | | |
|---|---|---|
| **WAMYSA062018** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062019** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062020** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062021** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062022** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062023 -** | | |
| **WAMYSA062024** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062025** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062026** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062027** | 4, 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062028** | 23, 24, 49, 50, 56, 57, 59, 63 | 1, 6, 9 |
| **WAMYSA062029** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062030 -** | | |
| **WAMYSA062031** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062032 -** | | |
| **WAMYSA062033** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062034** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062035** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA062036** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062037** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062038** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062039** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062040** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062041** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062042** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062043** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062044** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062045** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062046** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062047** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062048 -** | | |
| **WAMYSA062049** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062050** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA062051** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062052** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062053** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062054** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062055** | 99 | |
| **WAMYSA062056 -** | | |
| **WAMYSA062057** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062058 -** | | |
| **WAMYSA062060** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062061** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062062** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062063** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062064** | 23, 24, 49, 50, 56, 57, 59, 63 | 4, 6, 8 |
| **WAMYSA062065** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |

| | | |
|---|---|---|
| **WAMYSA062066** | 49, 50, 56, 57, 59, 63 | 9, 11 |
| **WAMYSA062067** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062068** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062069** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062070** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062071 -** | | |
| **WAMYSA062072** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062073** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062074** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062075** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062076** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062077** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062078** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062079** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062080** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062081** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062082** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062083** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062085** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062086** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062087** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062088** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062089** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062090** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062091** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062092** | 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA062093** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062094** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062095 -** | | |
| **WAMYSA062096** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062097 -** | | |
| **WAMYSA062102** | 49, 50, 56, 57, 59, 63 | 6, 9 |
| **WAMYSA062103** | 49, 50, 56, 57, 59, 63 | 9, 11 |
| **WAMYSA062104** | 23, 24, 49, 50, 56, 57, 59, 63 | 9, 11 |
| **WAMYSA062105** | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |
| **WAMYSA062106** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062107 -** | | |
| **WAMYSA062114** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062115** | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062116** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062117** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062118 -** | | |
| **WAMYSA062125** | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062126 -** | | |
| **WAMYSA062174** | 49, 50, 56, 57, 63, 69 | 1, 2, 4, 6, 7, 9 |
| **WAMYSA062175** | 23, 24 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| **WAMYSA062176** | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA062177 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062178 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062179 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062180 - WAMYSA062181 | 23, 24, 49, 50, 56, 57, 63, 69, 82, 83 | 2, 6, 7, 9 |
| WAMYSA062182 - WAMYSA062186 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062187 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062188 - WAMYSA062191 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062192 - WAMYSA062200 | 23, 24, 49, 50 | 6, 9, 11 |
| WAMYSA062201 | 99 | |
| WAMYSA062202 | 5, 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062203 - WAMYSA062213 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062214 - WAMYSA062215 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062216 - WAMYSA062217 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062218 - WAMYSA062221 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062222 - WAMYSA062227 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062228 - WAMYSA062231 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062232 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062233 - WAMYSA062234 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062235 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062236 - WAMYSA062242 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062243 - WAMYSA062244 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062245 - WAMYSA062252 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062253 - WAMYSA062257 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062258 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062259 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA062260 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA062261 | 59,61,80,84 | |
| WAMYSA062262 - WAMYSA062271 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9, 11 |
| WAMYSA062272 - WAMYSA062274 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA062275 - WAMYSA062276** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062277 - WAMYSA062281** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062282 - WAMYSA062284** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062285 - WAMYSA062287** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062288 - WAMYSA062289** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062290 - WAMYSA062293** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062294 - WAMYSA062295** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062296 - WAMYSA062297** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062298 - WAMYSA062300** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062301 - WAMYSA062304** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062305 - WAMYSA062307** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062308 - WAMYSA062312** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062313 - WAMYSA062316** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062317 - WAMYSA062320** | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| **WAMYSA062321 - WAMYSA062331** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062332 - WAMYSA062340** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062341 - WAMYSA062348** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062349 - WAMYSA062355** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062356 - WAMYSA062358** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062359 - WAMYSA062362** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062363** | 23, 24,40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062364 - WAMYSA062366** | 40, 49, 50, 56, 57, 59, 61 , 63 | 4, 8, 9 |
| **WAMYSA062367 - WAMYSA062392** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062393 - WAMYSA062397** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |

| | | |
|---|---|---|
| **WAMYSA062398 - WAMYSA062408** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062409 - WAMYSA062411** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA062412 - WAMYSA062413** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA062414 - WAMYSA062420** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062421 - WAMYSA062422** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062423 - WAMYSA062435** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062436 - WAMYSA062447** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062448 - WAMYSA062453** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062454** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA062455 - WAMYSA062456** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062457 - WAMYSA062458** | 1, 5, 49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062459 - WAMYSA062460** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062461 - WAMYSA062462** | 1, 5, 49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062463 - WAMYSA062464** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062465 - WAMYSA062466** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062467 - WAMYSA062468** | 1, 5, 49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062469** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062470** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062471** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062472** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062473** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062474** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062475** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062476** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062477** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062478** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062479** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062480** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062481** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062482** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062483** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA062484** | 1, 5,49, 50, 54, 55 | 1,8,9 |

| | | |
|---|---|---|
| WAMYSA062485 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062486 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062487 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062488 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062489 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062490 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062491 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062492 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062493 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062494 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062495 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062496 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062497 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062498 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA062499 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062500 - WAMYSA062505 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062506 - WAMYSA062507 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062508 | 53,59,61,80,81,84 | 3,6,8,9,15 |
| WAMYSA062509 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA062510 - WAMYSA062518 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062519 - WAMYSA062521 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062522 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA062523 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA062524 - WAMYSA062525 | 6,7,8,9,29,30,31,32,33,66,71,72,74,,75,76, 77,78,,79,80,81 | |
| WAMYSA062526 - WAMYSA062527 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA062528 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA062529 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA062530 - WAMYSA062531 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA062532 | 1,5,55 | 1,9 |
| WAMYSA062533 - WAMYSA062534 | 69 | 7 |
| WAMYSA062535 - WAMYSA062537 | 56, 57, 59 | 4,9 |
| WAMYSA062538 | 56, 57, 59 | 4,9 |
| WAMYSA062539 - WAMYSA062547 | 56, 57, 59 | 4,9 |
| WAMYSA062548 | 56, 57, 59 | 4,9 |
| WAMYSA062549 - WAMYSA062555 | 56, 57, 59 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA062556 - WAMYSA062559** | 56, 57, 59 | 4,9 |
| **WAMYSA062560 - WAMYSA062562** | 56, 57, 59 | 4,9 |
| **WAMYSA062563** | 56, 57, 59 | 4,9 |
| **WAMYSA062564** | 56, 57, 59 | 4,9 |
| **WAMYSA062565** | 56, 57, 59 | 4,9 |
| **WAMYSA062566 - WAMYSA062574** | 56, 57, 59 | 4,9 |
| **WAMYSA062575 - WAMYSA062579** | 56, 57, 59 | 4,9 |
| **WAMYSA062580** | 56, 57, 59 | 4,9 |
| **WAMYSA062581 - WAMYSA062583** | 56, 57, 59 | 4,9 |
| **WAMYSA062584 - WAMYSA062586** | 56, 57, 59 | 4,9 |
| **WAMYSA062587** | 56, 57, 59 | 4,9 |
| **WAMYSA062588 - WAMYSA062591** | 56, 57, 59 | 4,9 |
| **WAMYSA062592** | 56, 57, 59 | 4,9 |
| **WAMYSA062593** | 56, 57, 59 | 4,9 |
| **WAMYSA062594 - WAMYSA062598** | 56, 57, 59 | 4,9 |
| **WAMYSA062599 - WAMYSA062615** | 56, 57, 59 | 4,9 |
| **WAMYSA062616** | 79,89,100 | |
| **WAMYSA062617** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA062618** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062619** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062620** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062621 - WAMYSA062623** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062624 - WAMYSA062655** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA062656 - WAMYSA062660** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062661 - WAMYSA062662** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062663** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062664** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062665** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062666** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062667** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062668** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062669 - WAMYSA062674** | 40,49,50,59,63,79 | 6,8,9 |

| | | |
|---|---|---|
| **WAMYSA062675 - WAMYSA062677** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062678 - WAMYSA062687** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062688 - WAMYSA062700** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062701 - WAMYSA062705** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062706 - WAMYSA062715** | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA062716 - WAMYSA062724** | 59, 100, 104 | |
| **WAMYSA062725 - WAMYSA062770** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062771 - WAMYSA062812** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062813 - WAMYSA062814** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA062815 - WAMYSA062826** | 23,24,49,50,56,59 | 6,8,9 |
| **WAMYSA062827 - WAMYSA062831** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062832 - WAMYSA062833** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062834** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062835 - WAMYSA062839** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062840 - WAMYSA062841** | 59, 100, 104 | |
| **WAMYSA062842 - WAMYSA062845** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA062846 - WAMYSA062860** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062861 - WAMYSA062866** | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 7, 9 |
| **WAMYSA062867** | 49, 50, 56, 57, 59 | 6, 7, 9 |
| **WAMYSA062868 - WAMYSA062869** | 4, 23, 24, 49, 50, 73 | 8 |
| **WAMYSA062870 - WAMYSA062871** | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| **WAMYSA062872** | 23, 24, 50, 53, 56, 57 | 3,9, 11 |
| **WAMYSA062873** | 59 | 9 |
| **WAMYSA062874** | 59 | 9 |
| **WAMYSA062875 - WAMYSA062878** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA062879** | 79,89,100 | |

| | | |
|---|---|---|
| WAMYSA062880 -<br>WAMYSA062881 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062882 | 49, 50, 56 | 8, 9 |
| WAMYSA062883 -<br>WAMYSA062884 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062885 -<br>WAMYSA062886 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062887 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062888 -<br>WAMYSA062895 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA062896 -<br>WAMYSA062899 | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA062900 -<br>WAMYSA062901 | 48 | |
| WAMYSA062902 -<br>WAMYSA062909 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA062910 | 49, 50, 54, 59 | 8, 9 |
| WAMYSA062911 | 59,61,71,91,104 | |
| WAMYSA062912 -<br>WAMYSA062914 | 69 | 7 |
| WAMYSA062915 -<br>WAMYSA062917 | 69 | 7 |
| WAMYSA062918 | 69 | 7 |
| WAMYSA062919 | 69 | 7 |
| WAMYSA062920 -<br>WAMYSA062921 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA062922 -<br>WAMYSA062948 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA062949 -<br>WAMYSA062974 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA062975 -<br>WAMYSA062980 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA062981 -<br>WAMYSA062997 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA062998 -WAMYSA063005 | 49, 50, 54 | 1, 8, 9 |
| WAMYSA063006 -<br>WAMYSA063012 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA063013 -<br>WAMYSA063014 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA063015 -<br>WAMYSA063016 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA063017 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA063018 | 59,61,71,91,104 | |
| WAMYSA063019 -<br>WAMYSA063024 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| **WAMYSA063025 - WAMYSA063053** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063054 - WAMYSA063056** | 79,89,100 | |
| **WAMYSA063057 - WAMYSA063059** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063060 - WAMYSA063066** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063067 - WAMYSA063069** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063070** | 49.50.56 | 4.8.9 |
| **WAMYSA063071 - WAMYSA063081** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063082 - WAMYSA063194** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063195 - WAMYSA063196** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063197; WAMYSA063199** | 23, 24, 40,49, 50,  54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA063200** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063201** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063198; WAMYSA063202 - WAMYSA063203** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063204 - WAMYSA063214** | 59, 100, 104 | |
| **WAMYSA063215 - WAMYSA063229** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063230** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063231 - WAMYSA063234** | 48 | |
| **WAMYSA063235 - WAMYSA063239** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063240** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063241 - WAMYSA063246** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063247 - WAMYSA063263** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063264 - WAMYSA063286** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063287 - WAMYSA063289** | 59,61,71,91,104 | |
| **WAMYSA063290 - WAMYSA063291** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA063292 - WAMYSA063295** | 59, 100, 104 | |

| | | |
|---|---|---|
| **WAMYSA063296 - WAMYSA063297** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063298** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063299** | 49.50.56.79 | 8.9 |
| **WAMYSA063300** | 49.50.56 | 8.9 |
| **WAMYSA063301** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063302** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063303 - WAMYSA063311** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063312** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063313 - WAMYSA063314** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063315 - WAMYSA063465** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063466** | 49.50.56.59.63 | 4.6.8.9 |
| **WAMYSA063467** | 79,89,100 | |
| **WAMYSA063468 - WAMYSA063487** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA063488** | 53.59.60.61.80.84 | 3 |
| **WAMYSA063489 - WAMYSA063490** | 69 | 7 |
| **WAMYSA063491 - WAMYSA063493** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063494** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA063495** | 59, 100, 104 | |
| **WAMYSA063496 - WAMYSA063498** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063499 - WAMYSA063513** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063514 - WAMYSA063516** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063517 - WAMYSA063545** | 48 | |
| **WAMYSA063546 - WAMYSA063547** | 59, 100, 104 | |
| **WAMYSA063548 - WAMYSA063553** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063554** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA063555** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063556** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063557 - WAMYSA063574** | 59,61,71,91,104 | |
| **WAMYSA063575** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063576 - WAMYSA063579** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063580 - WAMYSA063581** | 59, 100, 104 | |

| | | |
|---|---|---|
| **WAMYSA063582 -**<br>**WAMYSA063584** | 23, 24, 49, 50,  54,56, 57, 59, 63 | 1,6, 8, 9 |
| **WAMYSA063585 -**<br>**WAMYSA063612** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA063613** | 59 | 7 |
| **WAMYSA063614 -**<br>**WAMYSA063615** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA063616** | 79,89,100 | |
| **WAMYSA063617** | 59 | 7 |
| **WAMYSA063618 -**<br>**WAMYSA063620** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA063621** | 49, 50, 54 | 1, 8, 9 |
| **WAMYSA063622** | 59, 100, 104 | |
| **WAMYSA063623 -**<br>**WAMYSA063624** | 59, 100, 104 | |
| **WAMYSA063625** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063626** | 79,89,100 | |
| **WAMYSA063627** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA063628 -**<br>**WAMYSA063629** | 1, 5,49, 50, 54, 55 | 1,8,9 |
| **WAMYSA063630 -**<br>**WAMYSA063631** | 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| **WAMYSA063632 -**<br>**WAMYSA063633** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA063634 -**<br>**WAMYSA063635** | 49, 50, 56, 57, 63 | 6, 7, 9 |
| **WAMYSA063636** | 59,61,71,91,104 | |
| **WAMYSA063637 -**<br>**WAMYSA063638** | 59,61,71,91,104 | |
| **WAMYSA063639** | 59,61,71,91,104 | |
| **WAMYSA063640** | 59,61,71,91,104 | |
| **WAMYSA063641** | 59,61,71,91,104 | |
| **WAMYSA063642** | 59,61,71,91,104 | |
| **WAMYSA063643** | 59,61,71,91,104 | |
| **WAMYSA063644** | 59,61,71,91,104 | |
| **WAMYSA063645** | 59,61,71,91,104 | |
| **WAMYSA063646** | 59,61,71,91,104 | |
| **WAMYSA063647 -**<br>**WAMYSA063649** | 59,61,71,91,104 | |
| **WAMYSA063650** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063651 -**<br>**WAMYSA063657** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063658** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063659 -**<br>**WAMYSA063664** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063665 -**<br>**WAMYSA063682** | 53,59,61,80,81,84 | 3,6,8,9,15 |

| | | |
|---|---|---|
| **WAMYSA063683 - WAMYSA063691** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063692 - WAMYSA063790** | 79,89,100 | |
| **WAMYSA063791 - WAMYSA063801** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063802** | 49,50,54,59,63,69 | 6,7,8,9 |
| **WAMYSA063803** | | |
| **WAMYSA063804 - WAMYSA063805** | 59, 100, 104 | |
| **WAMYSA063806-WAMYSA063808** | 56, 57, 59 | 4,9 |
| **WAMYSA063809-WAMYSA063810** | 56, 57, 59 | 4,9 |
| **WAMYSA063811-WAMYSA063821** | 56, 57, 59 | 4,9 |
| **WAMYSA063822-WAMYSA063826** | 56, 57, 59 | 4,9 |
| **WAMYSA063827-WAMYSA063829** | 56, 57, 59 | 4,9 |
| **WAMYSA063830-WAMYSA063831** | 56, 57, 59 | 4,9 |
| **WAMYSA063832-WAMYSA063835** | 56, 57, 59 | 4,9 |
| **WAMYSA063836-WAMYSA063839** | 56, 57, 59 | 4,9 |
| **WAMYSA063840** | 56, 57, 59 | 4,9 |
| **WAMYSA063841-WAMYSA063847** | 56, 57, 59 | 4,9 |
| **WAMYSA063848-WAMYSA063850** | 56, 57, 59 | 4,9 |
| **WAMYSA063851-WAMYSA063854** | 56, 57, 59 | 4,9 |
| **WAMYSA063855** | 56, 57, 59 | 4,9 |
| **WAMYSA063856-WAMYSA063861** | 56, 57, 59 | 4,9 |
| **WAMYSA063862-WAMYSA063873** | 56, 57, 59 | 4,9 |
| **WAMYSA063874** | 48 | |
| **WAMYSA063875** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063876** | 79,89,100 | |
| **WAMYSA063877** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063878** | 99 | |
| **WAMYSA063879** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063880-WAMYSA063884** | 99 | |

| | | |
|---|---|---|
| **WAMYSA063885-WAMYSA063888** | 40.63.79 | 8, 9 |
| **WAMYSA063889** | 59.61.71.91.104 | 8, 9 |
| | | |
| **WAMYSA063890-WAMYSA063893** | 49.50.54.59.63 | 6.8.9 |
| **WAMYSA063894** | 79.89.100 | |
| **WAMYSA063895** | 49.50.56.59.61.80.84 | 4.8.9 |
| **WAMYSA063896** | 40.50.59.61.71.91.104 | 6.8.9 |
| **WAMYSA063897** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA063898** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA063899** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA063900** | 40.50.59.61.71.91.104 | 6.8.9 |
| **WAMYSA063901** | 40.50.59.61.71.91.104 | 6.8.9 |
| | | |
| **WAMYSA063902-WAMYSA063907** | 40.50.56.59.61.71.91.104 | 4.6.8.9 |
| **WAMYSA063908** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA063909** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA063910** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA063911** | 40.50.59.61.71.91.104 | 6.8.9 |
| **WAMYSA063912** | 49.50.54.56.59.63.69 | 4.6.7.8.9 |
| **WAMYSA063913** | 40.50.59.61.71.91.104 | 6.8.9 |
| **WAMYSA063914** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA063915** | 49.50.54.59.63.69 | 6.7.8.9 |
| **WAMYSA063916** | 49.50.59.63.100.104 | 6.8.9 |
| **WAMYSA063917** | 49.50.56.59.61.71.91.104 | 4.8.9 |
| **WAMYSA063918** | 49.50.56.59.61.71.91.104 | 4.8.9 |
| **WAMYSA063919-WAMYSA063921** | 99 | |
| **WAMYSA063922** | 49.50.54.56.59.63 | 6.8.9 |
| **WAMYSA063923** | 59.61.80.84 | |
| **WAMYSA063924** | 49,50,54,59,63 | 6,8,9 |
| **WAMYSA063925** | 49,50,56 | 4,8,9 |
| **WAMYSA063926** | 69 | 7 |
| **WAMYSA063927** | 48.49.50.59.63.92 | 6.8.9 |
| **WAMYSA063928** | 49.50.59.61.63.80.84 | 6.8.9 |
| **WAMYSA063929** | 49.50.54.59.63 | 6.8.9 |
| | | |
| **WAMYSA063930-WAMYSA063931** | 49, 50, 82 | 8, 9 |
| **WAMYSA063932** | | |
| **WAMYSA063933** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063934** | 23, 24, 56 | 2, 8,9 |
| **WAMYSA063935** | 49.50.56 | 8.9 |
| **WAMYSA063936** | 49.50.56.79 | 8.9 |
| **WAMYSA063937** | 49.50.56 | 8.9 |
| **WAMYSA063938** | 49.50.56 | 8.9 |
| **WAMYSA063939** | 48 | |
| **WAMYSA063940** | 53.59.61.80.81.84 | 3.6.8.9.15 |

| | | |
|---|---|---|
| **WAMYSA063941** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063942** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063943** | 49.50.56. | 8.9 |
| **WAMYSA063944** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063945** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063946** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063947-WAMYSA063955** | 49.50.59.63 | 6.8.9 |
| **WAMYSA063956** | 6.7.8.9.29.30.31.32.33.66.71.72.74.75.76.77.78.79.80.81 | 6.8.9 |
| **WAMYSA063957-WAMYSA063960** | 99 | |
| **WAMYSA063961** | 53.59.61.80.81.84 | 3.6.8.9.15 |
| **WAMYSA063962** | 49, 50, 56 | 6, 8, 9 |
| **WAMYSA063963** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063964** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063965** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063966** | 49, 50, 54, 59 | 8, 9 |
| **WAMYSA063967** | 16, 38, 39, 40, 42, 49, 50, 56 | 8, 9 |
| **WAMYSA063968** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA063969** | 99 | |
| **WAMYSA063970** | 53,59,61,80,81,84 | 3,6,8,9,15 |
| **WAMYSA063971** | 40,49,50,59,63,79 | 6,8,9 |
| **WAMYSA063972 - WAMYSA064024** | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA064025 - WAMYSA064028** | 59,61,71,91,104 | |
| **WAMYSA064029 - WAMYSA064033** | 23, 24, 40,49, 50,  56, 57, 59, 63,99 | 6, 7, 8,9 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA064040 | 49,50,54,59,63,69 | 6,7,8,9 |
| WAMYSA064041 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064042 | 53.59.61.65.80.81.84 | 3.6.8.9.15 |
| WAMYSA064043 | 49, 50, 56 | 8, 9, |
| WAMYSA064044 - WAMYSA064046 | 49.50.54.59.63 | 6,8,9 |
| WAMYSA064047 | 49, 50, 56 | 6,8,9 |
| WAMYSA064048 | 49, 50, 82, 91 | 8, 9 |
| WAMYSA064049 | 49, 50, 53 | 8,9 |
| WAMYSA064050 - WAMYSA064051 | 49.50.54.59.63.69 | 6.7.8.9 |
| WAMYSA064052 - WAMYSA064059 | 49, 50 | 8, 9 |
| WAMYSA064060 - WAMYSA064067 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064068 - WAMYSA064077 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064078 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064079 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064080 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064081 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064082 | 23, 24, 49, 50, 56, 57, 59, 63 | 2, 6, 7, 9 |
| WAMYSA064083 - WAMYSA064092 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064093 - WAMYSA064099 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064100 - WAMYSA064103 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064104 - WAMYSA064107 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064108 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064109 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064110 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064111 - WAMYSA064112 | 23, 24, 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064113 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064114 | 49, 50, 56, 57, 59, 63 | 6, 9 |
| WAMYSA064115 | 49, 50, 56, 59, 63 | 6, 9, 11 |
| WAMYSA064116 | 49, 50, 56, 57, 59, 63 | 6, 9, 11 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA064117 | 99 | |
| WAMYSA064118 - WAMYSA064121 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA064122 - WAMYSA064128 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA064129 - WAMYSA064130 | 59,61,71,91,104 | |
| WAMYSA064131 - WAMYSA064133 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA064134 - WAMYSA064135 | 49,50,54,59,61,63,69,71,91,104 | 6,7,8,9 |
| WAMYSA064136 - WAMYSA064141 | 23, 24, 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA064142 | 49, 50, 56, 57, 63, 69 | 2, 6, 7, 9 |
| WAMYSA064143 - WAMYSA064908 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA064909 | 99 | |
| WAMYSA064910 | 49, 50, 54, 56, 63 | 5, 6, 8, 9 |
| WAMYSA064911 | 49, 50 | 8, 9 |
| WAMYSA064912 - WAMYSA065178 | 23, 24, 49, 50,  56, 57, 59, 63 | 6, 7, 9 |
| WAMYSA065179 | 59,61,71,91,104 | |
| WAMYSA065180 | 23, 24,40, 49, 50, 56, 57, 59,63, 69, 79 | 2, 6, 7, 9, 11 |
| WAMYSA065181 - WAMYSA065185 | 99 | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA065390 - WAMYSA065409 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA065410 - WAMYSA065472 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA065473 - WAMYSA065479 | 23, 24, 49, 50, 54,56, 57, 59, 63 | 1,6, 8, 9 |
| WAMYSA065480 - WAMYSA065484 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA065485 - WAMYSA065503 | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| WAMYSA065504 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA065505 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA065506 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA065507 - WAMYSA065508 | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA065509 | 59,61,71,91,104 | |
| WAMYSA065510 - WAMYSA065514 | 59,61,71,91,104 | |
| WAMYSA065515 | 59,61,71,91,104 | |
| WAMYSA065516 | 59,61,71,91,104 | |
| WAMYSA065517 | 59,61,71,91,104 | |
| WAMYSA065518 - WAMYSA065522 | 59,61,71,91,104 | |
| WAMYSA065523 - WAMYSA065526 | 59,61,71,91,104 | |
| WAMYSA065527 | 59,61,71,91,104 | |
| WAMYSA065528 - WAMYSA065538 | 59,61,71,91,104 | |
| WAMYSA065539 | 59,61,71,91,104 | |
| WAMYSA065540 - WAMYSA065543 | 59,61,71,91,104 | |
| WAMYSA065544 | 59,61,71,91,104 | |
| WAMYSA065545 - WAMYSA065552 | 59,61,71,91,104 | |
| WAMYSA065553 - WAMYSA065555 | 59,61,71,91,104 | |
| WAMYSA065556 | 59,61,71,91,104 | |
| WAMYSA065557 | 59,61,71,91,104 | |
| WAMYSA065558 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA065559 | 59,61,71,91,104 | |
| WAMYSA065560 - WAMYSA065561 | 59,61,71,91,104 | |
| WAMYSA065562 | 59,61,71,91,104 | |
| WAMYSA065563 - WAMYSA065565 | 59,61,71,91,104 | |
| WAMYSA065566 | 59,61,71,91,104 | |
| WAMYSA065567 | 59,61,71,91,104 | |
| WAMYSA065568 - WAMYSA065571 | 59,61,71,91,104 | |
| WAMYSA065572 | 59,61,71,91,104 | |
| WAMYSA065573 - WAMYSA065575 | 59,61,71,91,104 | |
| WAMYSA065576 | 59,61,71,91,104 | |
| WAMYSA065577 | 59,61,71,91,104 | |
| WAMYSA065578 | 59,61,71,91,104 | |
| WAMYSA065579 - WAMYSA065580 | 59,61,71,91,104 | |
| WAMYSA065581 - WAMYSA065584 | 59,61,71,91,104 | |
| WAMYSA065585 | 59,61,71,91,104 | |
| WAMYSA065586 - WAMYSA065587 | 59,61,71,91,104 | |
| WAMYSA065588 | 59,61,71,91,104 | |
| WAMYSA065589 | 59,61,71,91,104 | |
| WAMYSA065590 | 59,61,71,91,104 | |
| WAMYSA065591 | 59,61,71,91,104 | |
| WAMYSA065592 - WAMYSA065595 | 59,61,71,91,104 | |
| WAMYSA065596 - WAMYSA065599 | 59,61,71,91,104 | |
| WAMYSA065600 | 59,61,71,91,104 | |
| WAMYSA065601 - WAMYSA065603 | 59,61,71,91,104 | |
| WAMYSA065604 | 59,61,71,91,104 | |
| WAMYSA065605 | 59,61,71,91,104 | |
| WAMYSA065606 | 59,61,71,91,104 | |
| WAMYSA065607 | 59,61,71,91,104 | |
| WAMYSA065608 | 59,61,71,91,104 | |
| WAMYSA065609 | 59,61,71,91,104 | |
| WAMYSA065610 | 59,61,71,91,104 | |
| WAMYSA065611 | 59,61,71,91,104 | |
| WAMYSA065612 | 59,61,71,91,104 | |

| | | |
|---|---|---|
| WAMYSA065613 | 59,61,71,91,104 | |
| WAMYSA065614 | 59,61,71,91,104 | |
| WAMYSA065615 | 59,61,71,91,104 | |
| WAMYSA065616 | 59,61,71,91,104 | |
| WAMYSA065617 | 59,61,71,91,104 | |
| WAMYSA065618 | 59,61,71,91,104 | |
| WAMYSA065619 - WAMYSA065622 | 59,61,71,91,104 | |
| WAMYSA065623 - WAMYSA065624 | 59,61,71,91,104 | |
| WAMYSA065625 - WAMYSA065626 | 59,61,71,91,104 | |
| WAMYSA065627 - WAMYSA065634 | 59,61,71,91,104 | |
| WAMYSA065635 - WAMYSA065639 | 59,61,71,91,104 | |
| WAMYSA065640 | 59,61,71,91,104 | |
| WAMYSA065641 | 59,61,71,91,104 | |
| WAMYSA065642 - WAMYSA065646 | 59,61,71,91,104 | |
| WAMYSA065647 | 59,61,71,91,104 | |
| WAMYSA065648 | 59,61,71,91,104 | |
| WAMYSA065649 | 59,61,71,91,104 | |
| WAMYSA065650 | 59,61,71,91,104 | |
| WAMYSA065651 - WAMYSA065652 | 59,61,71,91,104 | |
| WAMYSA065653 | 59,61,71,91,104 | |
| WAMYSA065654 - WAMYSA065664 | 59,61,71,91,104 | |
| WAMYSA065665 | 59,61,71,91,104 | |
| WAMYSA065666 | 59,61,71,91,104 | |
| WAMYSA065667 - WAMYSA065668 | 59,61,71,91,104 | |
| WAMYSA065669 | 40,49,50,59,63,79 | |
| WAMYSA065670 | 40,49,50,59,63,79 | |
| WAMYSA065671 - WAMYSA065672 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA065673 - WAMYSA065681 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA065682 - WAMYSA065700 | 1, 5,49, 50, 54, 55 | 1,8,9 |
| WAMYSA065701 - WAMYSA065702 | 40,49,50,59,63,79 | 6,8,9 |
| WAMYSA065703 | | |
| WAMYSA065704 - WAMYSA065712 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA065713 - WAMYSA065716 | 40,49,50,59,63,79 | 6,8,9 |

| | | |
|---|---|---|
| **WAMYSA065717 - WAMYSA065722** | 23, 24, 40,49, 50, 54, 56, 57, 59, 63 | 1,6, 7, 8,9 |
| **WAMYSA065723 - WAMYSA065729** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA065730** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |
| **WAMYSA065731 - WAMYSA065735** | 23, 24, 40,49, 50, 56, 57, 59, 63 | 6, 7, 8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA065467-WAMYSA065468 | 59,61 | 9 |
| WAMYSA065469 | 59,61 | 9 |
| WAMYSA065470-WAMYSA065471 | 59,61 | 9 |
| WAMYSA065472-WAMYSA065473 | 56,57,63 | 4,6,7,9 |
| WAMYSA065474-WAMYSA065476 | 59,61 | 9 |
| WAMYSA065477 | 56,57 | 4,9 |
| WAMYSA065478-WAMYSA065481; WAMYSA082360-WAMYSA082363; WAMYSA080772 | 49 | 8 |
| WAMYSA065482-WAMYSA065487 | 49,50,51 | 8 |
| WAMYSA065488-065495 | 50,51 | 8 |
| WAMYSA065496-WAMYSA065619 | 54,63 | 1 |
| WAMYSA065620-WAMYSA065688 | 54,63 | 1 |
| WAMYSA065689-WAMYSA065846 | 54,63 | 1 |
| WAMYSA065847-WAMYSA065978 | 54,63 | 1 |
| WAMYSA065979-WAMYSA066032 | 54,63 | 1 |
| WAMYSA066033-WAMYSA066034 | 59,61 | 9 |
| WAMYSA066035-WAMYSA066038 | 59,61 | 9 |
| WAMYSA066039 | 59,61 | 9 |
| WAMYSA066040-WAMYSA066041 | 59,61 | 9 |
| WAMYSA066042 | 59,61 | 9 |
| WAMYSA066043-WAMYSA066046 | 59,61 | 9 |
| WAMYSA066047 | 59,61 | 9 |
| WAMYSA066048 | 59,61 | 9 |
| WAMYSA066049-WAMYSA066050 | 59,61 | 9 |
| WAMYSA066051-WAMYSA066052 | 59,61 | 9 |
| WAMYSA066053 | 59,61 | 9 |

| | | |
|---|---|---|
| **WAMYSA066054-WAMYSA066055** | 59,61 | 9 |
| **WAMYSA066056** | 59,61 | 9 |
| **WAMYSA066057-WAMYSA066071** | 59,61 | 9 |
| **WAMYSA066072** | 59,61 | 9 |
| **WAMYSA066073-WAMYSA066077** | 59,61 | 9 |
| **WAMYSA066078-WAMYSA066081** | 59,61 | 9 |
| **WAMYSA066082-WAMYSA066083** | 59,61 | 9 |
| **WAMYSA066084-WAMYSA066086** | 59,61 | 9 |
| **WAMYSA066087-WAMYSA066090** | 59,61 | 9 |
| **WAMYSA066091-WAMYSA066100** | 59,61 | 9 |
| **WAMYSA066101-WAMYSA066102** | 59,61 | 9 |
| **WAMYSA066103** | 59,61 | 9 |
| **WAMYSA066104-WAMYSA066105** | 59,61 | 9 |
| **WAMYSA066106-WAMYSA066107** | 59,61 | 9 |
| **WAMYSA066108-WAMYSA066111** | 59,61 | 9 |
| **WAMYSA066112** | 59,61 | 9 |
| **WAMYSA066113** | 59,61 | 9 |
| **WAMYSA066114** | 59,61 | 9 |
| **WAMYSA066115** | 59,61 | 9 |
| **WAMYSA066116** | 59,61 | 9 |
| **WAMYSA066117-WAMYSA066121** | 59,61 | 9 |
| **WAMYSA066122** | 59,61 | 9 |
| **WAMYSA066123-WAMYSA066128** | 59,61 | 9 |
| **WAMYSA066129** | 59,61 | 9 |
| **WAMYSA066130-WAMYSA066133** | 59,61 | 9 |
| **WAMYSA066134** | 59,61 | 9 |
| **WAMYSA066135-WAMYSA066136** | 57 | 9 |
| **WAMYSA066137-WAMYSA066139** | 57 | 9 |
| **WAMYSA066140-WAMYSA066143** | 57 | 9 |
| **WAMYSA066144** | 57 | 9 |
| **WAMYSA066145-WAMYSA066188** | 55 | |
| **WAMYSA066189-WAMYSA066223** | 55 | |
| **WAMYSA066224-WAMYSA066240** | 55 | |
| **WAMYSA066241-WAMYSA066248** | 55 | |

| | | |
|---|---|---|
| WAMYSA066249-WAMYSA066307 | 55 | |
| WAMYSA066308-WAMYSA066372 | 55 | |
| WAMYSA066373-WAMYSA066423 | 55 | |
| WAMYSA066424-WAMYSA066441 | 55 | |
| WAMYSA066442-WAMYSA066557 | 55 | |
| WAMYSA066558-WAMYSA066687 | 55 | |
| WAMYSA066688-WAMYSA066699 | 55 | |
| WAMYSA066700-WAMYSA066716 | 54,63 | 1,6,7,9 |
| WAMYSA066717-WAMYSA066751 | 54,55,63 | 1 |
| WAMYSA066752-WAMYSA066802 | 55 | |
| WAMYSA066803-WAMYSA066917 | 55 | |
| WAMYSA066918-WAMYSA066971 | 55,63 | 1 |
| WAMYSA066972-WAMYSA067030 | 54,55,63 | 1 |
| WAMYSA067031-WAMYSA067040 | 54,63 | 1,6,9 |
| WAMYSA067041-WAMYSA067050 | 54,63 | 1,6,9 |
| WAMYSA067051-WAMYSA067060 | 54,63 | 1,6,9 |
| WAMYSA067061-WAMYSA067070 | 54,63 | 1,6,9 |
| WAMYSA067071-WAMYSA067078 | 54,63 | 1,6,9 |
| WAMYSA067079-WAMYSA067088 | 54,63 | 1,6,9 |
| WAMYSA067089-WAMYSA067132 | 54,55,63 | 1,6,9 |
| WAMYSA067133-WAMYSA067151 | 54,63 | 1,6,9 |
| WAMYSA067152-WAMYSA067160 | 54,63 | 1,6,9 |
| WAMYSA067161-WAMYSA067188 | 54,63 | 1,6,9 |
| WAMYSA067189-WAMYSA067253 | 54,63 | 1,6,9 |
| WAMYSA067254-WAMYSA067265 | 54,63 | 1,6,9 |
| WAMYSA067266-WAMYSA067271 | 54,63 | 1,6,9 |
| WAMYSA067272-WAMYSA067295 | 54,63 | 1,6,9 |
| WAMYSA067296-WAMYSA067329 | 54,63 | 1,6,9 |
| WAMYSA067330-WAMYSA067360 | 54,63 | 1,6,9 |
| WAMYSA067361-WAMYSA067388 | 54,63 | 1,6,9 |
| WAMYSA067389-WAMYSA067416 | 54,63 | 1,6,9 |
| WAMYSA067417-WAMYSA067438 | 54,63 | 1,6,9 |
| WAMYSA067439-WAMYSA067454 | 54,63 | 1,6,9 |
| WAMYSA067455-WAMYSA067466 | 54,63 | 1,6,9 |

| | | |
|---|---|---|
| **WAMYSA067467-WAMYSA067481** | 54,63 | 1,6,9 |
| **WAMYSA067482-WAMYSA067515** | 55 | |
| **WAMYSA067516-WAMYSA067533** | 55 | |
| **WAMYSA067534-WAMYSA067541** | 54,55,63 | 1,6,9 |
| **WAMYSA067542-WAMYSA067657** | 54,55,63 | 1,6,9 |
| **WAMYSA067658** | 54,63 | 9 |
| **WAMYSA067659** | 57 | 9 |
| **WAMYSA067660-WAMYSA067662** | 57 | 9 |
| **WAMYSA067663-WAMYSA067665** | 5,57 | |
| **WAMYSA067666-WAMYSA067669** | 57 | 9 |
| **WAMYSA067670-WAMYSA067671** | 57 | 9 |
| **WAMYSA067672** | 50,59 | 8 |
| **WAMYSA067673** | 50,59 | 8,9 |
| **WAMYSA067674-WAMYSA067676** | 52,53 | 3 |
| **WAMYSA067677-WAMYSA067678** | 57 | 9 |
| **WAMYSA067679-WAMYSA067681** | 54,63,69 | 6,7,9 |
| **WAMYSA067682** | 54,63,69 | 6,7,9 |
| **WAMYSA067683** | 52,59,61 | 9 |
| **WAMYSA067684-WAMYSA067686** | 49,50,51 | 3,8 |
| **WAMYSA067687-WAMYSA067688** | 48 | |
| **WAMYSA067689-WAMYSA067690** | 48 | |
| **WAMYSA067691-WAMYSA067692** | 48 | |
| **WAMYSA067693-WAMYSA067694** | 48 | |
| **WAMYSA067695-WAMYSA067696** | 48 | |
| **WAMYSA067697-WAMYSA067698** | 48 | |
| **WAMYSA067699-WAMYSA067700** | 48 | |
| **WAMYSA067701-WAMYSA067702** | 48 | |
| **WAMYSA067703-WAMYSA067704** | 48 | |
| **WAMYSA067705-WAMYSA067712** | 48 | |
| **WAMYSA067713-WAMYSA067722** | 48 | |
| **WAMYSA067723-WAMYSA067730** | 48 | |
| **WAMYSA067731-WAMYSA067737** | 48 | |
| **WAMYSA067738-WAMYSA067747** | 48 | |
| **WAMYSA067748-WAMYSA067755** | 49,51 | |

| | | |
|---|---|---|
| **WAMYSA067756-WAMYSA067763** | 49,51 | |
| **WAMYSA067764-WAMYSA067772** | 49,51 | |
| **WAMYSA067773-WAMYSA067781** | 49,51 | |
| **WAMYSA067782-WAMYSA067790** | 49,51 | |
| **WAMYSA067791-WAMYSA067799** | 49,51 | |
| **WAMYSA067800-WAMYSA067803** | 56,57 | 2 |
| **WAMYSA067804-WAMYSA067806** | 56,57 | 2 |
| **WAMYSA067807-WAMYSA067809** | 56,57 | 2 |
| **WAMYSA067810-WAMYSA067812** | 56,57 | 2 |
| **WAMYSA067813-WAMYSA067815** | 56,57 | 2 |
| **WAMYSA067816-WAMYSA067819** | 56,57 | 2 |
| **WAMYSA067820-WAMYSA067822** | 56,57 | 2 |
| **WAMYSA067823-WAMYSA067825** | 56,57 | 2 |
| **WAMYSA067826-WAMYSA067828** | 56,57 | 2 |
| **WAMYSA067829-WAMYSA067830** | 56,57 | 2 |
| **WAMYSA067831-WAMYSA067833** | 56,57 | 2 |
| **WAMYSA067834-WAMYSA067836** | 56,57 | 2 |
| **WAMYSA067837-WAMYSA067839** | 56,57 | 2 |
| **WAMYSA067840-WAMYSA067843** | 56,57 | 2 |
| **WAMYSA067844-WAMYSA067847** | 56,57 | 2 |
| **WAMYSA067848-WAMYSA067850** | 56,57 | 2 |
| **WAMYSA067851-WAMYSA067852** | 56,57 | 2 |
| **WAMYSA067853-WAMYSA067854** | 56,57 | 2 |
| **WAMYSA067855-WAMYSA067856** | 56,57 | 2 |
| **WAMYSA067857-WAMYSA067858** | 56,57 | 2 |
| **WAMYSA067859-WAMYSA067861** | 56,57 | 2 |
| **WAMYSA067862-WAMYSA067864** | 56,57 | 2 |
| **WAMYSA067865-WAMYSA067866** | 56,57 | 2 |
| **WAMYSA067867-WAMYSA067868** | 56,57 | 2 |
| **WAMYSA067869-WAMYSA067870** | 56,57 | 2 |
| **WAMYSA067871-WAMYSA067872** | 56,57 | 2 |
| **WAMYSA067873-WAMYSA067877** | 56,57 | 2 |
| **WAMYSA067878-WAMYSA067880** | 56,57 | 2 |
| **WAMYSA067881-WAMYSA067883** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA067884-WAMYSA067886** | 56,57 | 2 |
| **WAMYSA067887-WAMYSA067889** | 56,57 | 2 |
| **WAMYSA067890-WAMYSA067892** | 56,57 | 2 |
| **WAMYSA067893-WAMYSA067895** | 56,57 | 2 |
| **WAMYSA067896-WAMYSA067898** | 56,57 | 2 |
| **WAMYSA067899-WAMYSA067902** | 56,57 | 2 |
| **WAMYSA067903-WAMYSA067905** | 56,57 | 2 |
| **WAMYSA067906-WAMYSA067908** | 56,57 | 2 |
| **WAMYSA067909-WAMYSA067911** | 56,57 | 2 |
| **WAMYSA067912-WAMYSA067914** | 56,57 | 2 |
| **WAMYSA067915-WAMYSA067917** | 56,57 | 2 |
| **WAMYSA067918-WAMYSA067920** | 56,57 | 2 |
| **WAMYSA067921-WAMYSA067923** | 56,57 | 2 |
| **WAMYSA067924-WAMYSA067926** | 56,57 | 2 |
| **WAMYSA067927-WAMYSA067929** | 56,57 | 2 |
| **WAMYSA067930-WAMYSA067932** | 56,57 | 2 |
| **WAMYSA067933-WAMYSA067935** | 56,57 | 2 |
| **WAMYSA067936-WAMYSA067938** | 56,57 | 2 |
| **WAMYSA067939-WAMYSA067941** | 56,57 | 2 |
| **WAMYSA067942-WAMYSA067946** | 56,57 | 2 |
| **WAMYSA067947-WAMYSA067949** | 56,57 | 2 |
| **WAMYSA067950-WAMYSA067952** | 56,57 | 2 |
| **WAMYSA067953-WAMYSA067955** | 56,57 | 2 |
| **WAMYSA067956-WAMYSA067958** | 56,57 | 2 |
| **WAMYSA067959-WAMYSA067961** | 56,57 | 2 |
| **WAMYSA067962-WAMYSA067964** | 56,57 | 2 |
| **WAMYSA067965-WAMYSA067967** | 56,57 | 2 |
| **WAMYSA067968-WAMYSA067970** | 56,57 | 2 |
| **WAMYSA067971-WAMYSA067973** | 56,57 | 2 |
| **WAMYSA067974-WAMYSA067976** | 56,57 | 2 |
| **WAMYSA067977-WAMYSA067979** | 56,57 | 2 |
| **WAMYSA067980-WAMYSA067982** | 56,57 | 2 |
| **WAMYSA067983-WAMYSA067985** | 56,57 | 2 |
| **WAMYSA067986-WAMYSA067988** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA067989-WAMYSA067991** | 56,57 | 2 |
| **WAMYSA067992-WAMYSA067994** | 56,57 | 2 |
| **WAMYSA067995-WAMYSA067997** | 56,57 | 2 |
| **WAMYSA067998-WAMYSA068000** | 56,57 | 2 |
| **WAMYSA068001-WAMYSA068003** | 56,57 | 2 |
| **WAMYSA068004-WAMYSA068006** | 56,57 | 2 |
| **WAMYSA068007-WAMYSA068009** | 56,57 | 2 |
| **WAMYSA068010-WAMYSA068012** | 56,57 | 2 |
| **WAMYSA068013-WAMYSA068015** | 56,57 | 2 |
| **WAMYSA068016-WAMYSA068018** | 56,57 | 2 |
| **WAMYSA068019-WAMYSA068021** | 56,57 | 2 |
| **WAMYSA068022-WAMYSA068024** | 56,57 | 2 |
| **WAMYSA068025-WAMYSA068027** | 56,57 | 2 |
| **WAMYSA068028-WAMYSA068030** | 56,57 | 2 |
| **WAMYSA068031-WAMYSA068033** | 56,57 | 2 |
| **WAMYSA068034-WAMYSA068036** | 56,57 | 2 |
| **WAMYSA068037-WAMYSA068039** | 56,57 | 2 |
| **WAMYSA068040-WAMYSA068042** | 56,57 | 2 |
| **WAMYSA068043-WAMYSA068045** | 56,57 | 2 |
| **WAMYSA068046-WAMYSA068048** | 56,57 | 2 |
| **WAMYSA068049-WAMYSA068051** | 56,57 | 2 |
| **WAMYSA068052-WAMYSA068054** | 56,57 | 2 |
| **WAMYSA068055-WAMYSA068057** | 56,57 | 2 |
| **WAMYSA068058-WAMYSA068060** | 56,57 | 2 |
| **WAMYSA068061-WAMYSA068063** | 56,57 | 2 |
| **WAMYSA068064-WAMYSA068066** | 56,57 | 2 |
| **WAMYSA068067-WAMYSA068070** | 56,57 | 2 |
| **WAMYSA068071-WAMYSA068073** | 56,57 | 2 |
| **WAMYSA068074-WAMYSA068076** | 56,57 | 2 |
| **WAMYSA068077-WAMYSA068079** | 56,57 | 2 |
| **WAMYSA068080-WAMYSA068082** | 56,57 | 2 |
| **WAMYSA068083-WAMYSA068085** | 56,57 | 2 |
| **WAMYSA068086-WAMYSA068088** | 56,57 | 2 |
| **WAMYSA068089-WAMYSA068091** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068092-WAMYSA068094** | 56,57 | 2 |
| **WAMYSA068095-WAMYSA068097** | 56,57 | 2 |
| **WAMYSA068098-WAMYSA068100** | 56,57 | 2 |
| **WAMYSA068101-WAMYSA068103** | 56,57 | 2 |
| **WAMYSA068104-WAMYSA068107** | 56,57 | 2 |
| **WAMYSA068108-WAMYSA068110** | 56,57 | 2 |
| **WAMYSA068111-WAMYSA068117** | 56,57 | 2 |
| **WAMYSA068118-WAMYSA068120** | 56,57 | 2 |
| **WAMYSA068121-WAMYSA068123** | 56,57 | 2 |
| **WAMYSA068124-WAMYSA068126** | 56,57 | 2 |
| **WAMYSA068127-WAMYSA068129** | 56,57 | 2 |
| **WAMYSA068130-WAMYSA068132** | 56,57 | 2 |
| **WAMYSA068133-WAMYSA068135** | 56,57 | 2 |
| **WAMYSA068136-WAMYSA068138** | 56,57 | 2 |
| **WAMYSA068139-WAMYSA068141** | 56,57 | 2 |
| **WAMYSA068142-WAMYSA068144** | 56,57 | 2 |
| **WAMYSA068145-WAMYSA068147** | 56,57 | 2 |
| **WAMYSA068148-WAMYSA068150** | 56,57 | 2 |
| **WAMYSA068151-WAMYSA068154** | 56,57 | 2 |
| **WAMYSA068155-WAMYSA068157** | 56,57 | 2 |
| **WAMYSA068158-WAMYSA068160** | 56,57 | 2 |
| **WAMYSA068161-WAMYSA068163** | 56,57 | 2 |
| **WAMYSA068164-WAMYSA068166** | 56,57 | 2 |
| **WAMYSA068167-WAMYSA068169** | 56,57 | 2 |
| **WAMYSA068170-WAMYSA068173** | 56,57 | 2 |
| **WAMYSA068174-WAMYSA068176** | 56,57 | 2 |
| **WAMYSA068177-WAMYSA068178** | 56,57 | 2 |
| **WAMYSA068179-WAMYSA068181** | 56,57 | 2 |
| **WAMYSA068182-WAMYSA068184** | 56,57 | 2 |
| **WAMYSA068185-WAMYSA068187** | 56,57 | 2 |
| **WAMYSA068188-WAMYSA068190** | 56,57 | 2 |
| **WAMYSA068191-WAMYSA068192** | 56,57 | 2 |
| **WAMYSA068193-WAMYSA068195** | 56,57 | 2 |
| **WAMYSA068196-WAMYSA068198** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068199-WAMYSA068201** | 56,57 | 2 |
| **WAMYSA068202-WAMYSA068204** | 56,57 | 2 |
| **WAMYSA068205-WAMYSA068206** | 56,57 | 2 |
| **WAMYSA068207-WAMYSA068209** | 56,57 | 2 |
| **WAMYSA068210-WAMYSA068212** | 56,57 | 2 |
| **WAMYSA068213-WAMYSA068215** | 56,57 | 2 |
| **WAMYSA068216-WAMYSA068218** | 56,57 | 2 |
| **WAMYSA068219-WAMYSA068221** | 56,57 | 2 |
| **WAMYSA068222-WAMYSA068224** | 56,57 | 2 |
| **WAMYSA068225-WAMYSA068227** | 56,57 | 2 |
| **WAMYSA068228-WAMYSA068230** | 56,57 | 2 |
| **WAMYSA068231-WAMYSA068233** | 56,57 | 2 |
| **WAMYSA068234-WAMYSA068236** | 56,57 | 2 |
| **WAMYSA068237-WAMYSA068238** | 56,57 | 2 |
| **WAMYSA068239-WAMYSA068241** | 56,57 | 2 |
| **WAMYSA068242-WAMYSA068244** | 56,57 | 2 |
| **WAMYSA068245-WAMYSA068247** | 56,57 | 2 |
| **WAMYSA068248-WAMYSA068250** | 56,57 | 2 |
| **WAMYSA068251-WAMYSA068253** | 56,57 | 2 |
| **WAMYSA068254-WAMYSA068256** | 56,57 | 2 |
| **WAMYSA068257-WAMYSA068258** | 56,57 | 2 |
| **WAMYSA068259-WAMYSA068261** | 56,57 | 2 |
| **WAMYSA068262-WAMYSA068263** | 56,57 | 2 |
| **WAMYSA068264-WAMYSA068266** | 56,57 | 2 |
| **WAMYSA068267-WAMYSA068269** | 56,57 | 2 |
| **WAMYSA068270-WAMYSA068272** | 56,57 | 2 |
| **WAMYSA068273-WAMYSA068274** | 56,57 | 2 |
| **WAMYSA068275-WAMYSA068277** | 56,57 | 2 |
| **WAMYSA068278-WAMYSA068280** | 56,57 | 2 |
| **WAMYSA068281-WAMYSA068283** | 56,57 | 2 |
| **WAMYSA068284-WAMYSA068286** | 56,57 | 2 |
| **WAMYSA068287-WAMYSA068289** | 56,57 | 2 |
| **WAMYSA068290-WAMYSA068293** | 56,57 | 2 |
| **WAMYSA068294-WAMYSA068296** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068297-WAMYSA068299** | 56,57 | 2 |
| **WAMYSA068300-WAMYSA068302** | 56,57 | 2 |
| **WAMYSA068303-WAMYSA068305** | 56,57 | 2 |
| **WAMYSA068306-WAMYSA068307** | 56,57 | 2 |
| **WAMYSA068308-WAMYSA068309** | 56,57 | 2 |
| **WAMYSA068310-WAMYSA068311** | 56,57 | 2 |
| **WAMYSA068312-WAMYSA068313** | 56,57 | 2 |
| **WAMYSA068314-WAMYSA068315** | 56,57 | 2 |
| **WAMYSA068316-WAMYSA068318** | 56,57 | 2 |
| **WAMYSA068319-WAMYSA068321** | 56,57 | 2 |
| **WAMYSA068322-WAMYSA068325** | 56,57 | 2 |
| **WAMYSA068326-WAMYSA068328** | 56,57 | 2 |
| **WAMYSA068329-WAMYSA068331** | 56,57 | 2 |
| **WAMYSA068332-WAMYSA068335** | 56,57 | 2 |
| **WAMYSA068336-WAMYSA068338** | 56,57 | 2 |
| **WAMYSA068339-WAMYSA068342** | 56,57 | 2 |
| **WAMYSA068343-WAMYSA068346** | 56,57 | 2 |
| **WAMYSA068347-WAMYSA068350** | 56,57 | 2 |
| **WAMYSA068351-WAMYSA068354** | 56,57 | 2 |
| **WAMYSA068355-WAMYSA068357** | 56,57 | 2 |
| **WAMYSA068358-WAMYSA068361** | 56,57 | 2 |
| **WAMYSA068362-WAMYSA068366** | 56,57 | 2 |
| **WAMYSA068367-WAMYSA068370** | 56,57 | 2 |
| **WAMYSA068371-WAMYSA068375** | 56,57 | 2 |
| **WAMYSA068376-WAMYSA068380** | 56,57 | 2 |
| **WAMYSA068381-WAMYSA068383** | 56,57 | 2 |
| **WAMYSA068384-WAMYSA068388** | 56,57 | 2 |
| **WAMYSA068389-WAMYSA068391** | 56,57 | 2 |
| **WAMYSA068392-WAMYSA068394** | 56,57 | 2 |
| **WAMYSA068395-WAMYSA068397** | 56,57 | 2 |
| **WAMYSA068398-WAMYSA068400** | 56,57 | 2 |
| **WAMYSA068401-WAMYSA068406** | 56,57 | 2 |
| **WAMYSA068407-WAMYSA068409** | 56,57 | 2 |
| **WAMYSA068410-WAMYSA068412** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068413-WAMYSA068415** | 56,57 | 2 |
| **WAMYSA068416-WAMYSA068418** | 56,57 | 2 |
| **WAMYSA068419-WAMYSA068421** | 56,57 | 2 |
| **WAMYSA068422-WAMYSA068423** | 56,57 | 2 |
| **WAMYSA068424-WAMYSA068425** | 56,57 | 2 |
| **WAMYSA068426-WAMYSA068429** | 56,57 | 2 |
| **WAMYSA068430-WAMYSA068432** | 56,57 | 2 |
| **WAMYSA068433-WAMYSA068436** | 56,57 | 2 |
| **WAMYSA068437-WAMYSA068439** | 56,57 | 2 |
| **WAMYSA068440-WAMYSA068442** | 56,57 | 2 |
| **WAMYSA068443-WAMYSA068445** | 56,57 | 2 |
| **WAMYSA068446-WAMYSA068448** | 56,57 | 2 |
| **WAMYSA068449-WAMYSA068453** | 56,57 | 2 |
| **WAMYSA068454-WAMYSA068457** | 56,57 | 2 |
| **WAMYSA068458-WAMYSA068461** | 56,57 | 2 |
| **WAMYSA068462-WAMYSA068464** | 56,57 | 2 |
| **WAMYSA068465-WAMYSA068467** | 56,57 | 2 |
| **WAMYSA068468-WAMYSA068470** | 56,57 | 2 |
| **WAMYSA068471-WAMYSA068473** | 56,57 | 2 |
| **WAMYSA068474-WAMYSA068476** | 56,57 | 2 |
| **WAMYSA068477-WAMYSA068479** | 56,57 | 2 |
| **WAMYSA068480-WAMYSA068482** | 56,57 | 2 |
| **WAMYSA068483-WAMYSA068485** | 56,57 | 2 |
| **WAMYSA068486-WAMYSA068488** | 56,57 | 2 |
| **WAMYSA068489-WAMYSA068491** | 56,57 | 2 |
| **WAMYSA068492-WAMYSA068494** | 56,57 | 2 |
| **WAMYSA068495-WAMYSA068497** | 56,57 | 2 |
| **WAMYSA068498-WAMYSA068500** | 56,57 | 2 |
| **WAMYSA068501-WAMYSA068502** | 56,57 | 2 |
| **WAMYSA068503-WAMYSA068504** | 56,57 | 2 |
| **WAMYSA068505-WAMYSA068507** | 56,57 | 2 |
| **WAMYSA068508-WAMYSA068510** | 56,57 | 2 |
| **WAMYSA068511-WAMYSA068513** | 56,57 | 2 |
| **WAMYSA068514-WAMYSA068516** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068517-WAMYSA068519** | 56,57 | 2 |
| **WAMYSA068520-WAMYSA068522** | 56,57 | 2 |
| **WAMYSA068523-WAMYSA068525** | 56,57 | 2 |
| **WAMYSA068526-WAMYSA068528** | 56,57 | 2 |
| **WAMYSA068529-WAMYSA068533** | 56,57 | 2 |
| **WAMYSA068534-WAMYSA068536** | 56,57 | 2 |
| **WAMYSA068537- WAMYSA068539** | 56,57 | 2 |
| **WAMYSA068540-WAMYSA068542** | 56,57 | 2 |
| **WAMYSA068543-WAMYSA068547** | 56,57 | 2 |
| **WAMYSA068548-WAMYSA068551** | 56,57 | 2 |
| **WAMYSA068552-WAMYSA068554** | 56,57 | 2 |
| **WAMYSA068555-WAMYSA068558** | 56,57 | 2 |
| **WAMYSA068559-WAMYSA068561** | 56,57 | 2 |
| **WAMYSA068562-WAMYSA068564** | 56,57 | 2 |
| **WAMYSA068565-WAMYSA068567** | 56,57 | 2 |
| **WAMYSA068568-WAMYSA068570** | 56,57 | 2 |
| **WAMYSA068571-WAMYSA068573** | 56,57 | 2 |
| **WAMYSA068574-WAMYSA068576** | 56,57 | 2 |
| **WAMYSA068577-WAMYSA068579** | 56,57 | 2 |
| **WAMYSA068580-WAMYSA068582** | 56,57 | 2 |
| **WAMYSA068583-WAMYSA068585** | 56,57 | 2 |
| **WAMYSA068586-WAMYSA068588** | 56,57 | 2 |
| **WAMYSA068589-WAMYSA068591** | 56,57 | 2 |
| **WAMYSA068592-WAMYSA068594** | 56,57 | 2 |
| **WAMYSA068595-WAMYSA068597** | 56,57 | 2 |
| **WAMYSA068598-WAMYSA068600** | 56,57 | 2 |
| **WAMYSA068601-WAMYSA068603** | 56,57 | 2 |
| **WAMYSA068604-WAMYSA068606** | 56,57 | 2 |
| **WAMYSA068607-WAMYSA068609** | 56,57 | 2 |
| **WAMYSA068610-WAMYSA068612** | 56,57 | 2 |
| **WAMYSA068613-WAMYSA068615** | 56,57 | 2 |
| **WAMYSA068616-WAMYSA068618** | 56,57 | 2 |
| **WAMYSA068619-WAMYSA068621** | 56,57 | 2 |
| **WAMYSA068622-WAMYSA068624** | 56,57 | 2 |

| | | |
|---|---|---|
| WAMYSA068625-WAMYSA068627 | 56,57 | 2 |
| WAMYSA068628-WAMYSA068630 | 56,57 | 2 |
| WAMYSA068631-WAMYSA068633 | 56,57 | 2 |
| WAMYSA068634-WAMYSA068636 | 56,57 | 2 |
| WAMYSA068637-WAMYSA068639 | 56,57 | 2 |
| WAMYSA068640-WAMYSA068642 | 56,57 | 2 |
| WAMYSA068643-WAMYSA068645 | 56,57 | 2 |
| WAMYSA068646-WAMYSA068648 | 56,57 | 2 |
| WAMYSA068649-WAMYSA068651 | 56,57 | 2 |
| WAMYSA068652-WAMYSA068654 | 56,57 | 2 |
| WAMYSA068655-WAMYSA068657 | 56,57 | 2 |
| WAMYSA068658-WAMYSA068660 | 56,57 | 2 |
| WAMYSA068661-WAMYSA068663 | 56,57 | 2 |
| WAMYSA068664-WAMYSA068666 | 56,57 | 2 |
| WAMYSA068667-WAMYSA068669 | 56,57 | 2 |
| WAMYSA068670-WAMYSA068672 | 56,57 | 2 |
| WAMYSA068673-WAMYSA068675 | 56,57 | 2 |
| WAMYSA068676-WAMYSA068678 | 56,57 | 2 |
| WAMYSA068679-WAMYSA068681 | 56,57 | 2 |
| WAMYSA068682-WAMYSA068684 | 56,57 | 2 |
| WAMYSA068685-WAMYSA068687 | 56,57 | 2 |
| WAMYSA068688-WAMYSA068690 | 56,57 | 2 |
| WAMYSA068691-WAMYSA068693 | 56,57 | 2 |
| WAMYSA068694-WAMYSA068696 | 56,57 | 2 |
| WAMYSA068697-WAMYSA068699 | 56,57 | 2 |
| WAMYSA068700-WAMYSA068702 | 56,57 | 2 |
| WAMYSA068703-WAMYSA068705 | 56,57 | 2 |
| WAMYSA068706-WAMYSA068708 | 56,57 | 2 |
| WAMYSA068709-WAMYSA068711 | 56,57 | 2 |
| WAMYSA068712-WAMYSA068714 | 56,57 | 2 |
| WAMYSA068715-WAMYSA068717 | 56,57 | 2 |
| WAMYSA068718-WAMYSA068720 | 56,57 | 2 |
| WAMYSA068721-WAMYSA068723 | 56,57 | 2 |
| WAMYSA068724-WAMYSA068726 | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068727-WAMYSA068729** | 56,57 | 2 |
| **WAMYSA068730-WAMYSA068732** | 56,57 | 2 |
| **WAMYSA068733-WAMYSA068735** | 56,57 | 2 |
| **WAMYSA068736-WAMYSA068738** | 56,57 | 2 |
| **WAMYSA068739-WAMYSA068741** | 56,57 | 2 |
| **WAMYSA068742-WAMYSA068744** | 56,57 | 2 |
| **WAMYSA068745-WAMYSA068747** | 56,57 | 2 |
| **WAMYSA068748-WAMYSA068750** | 56,57 | 2 |
| **WAMYSA068751-WAMYSA068753** | 56,57 | 2 |
| **WAMYSA068754-WAMYSA068756** | 56,57 | 2 |
| **WAMYSA068757-WAMYSA068759** | 56,57 | 2 |
| **WAMYSA068760-WAMYSA068762** | 56,57 | 2 |
| **WAMYSA068763-WAMYSA068765** | 56,57 | 2 |
| **WAMYSA068766-WAMYSA068768** | 56,57 | 2 |
| **WAMYSA068769-WAMYSA068771** | 56,57 | 2 |
| **WAMYSA068772-WAMYSA068774** | 56,57 | 2 |
| **WAMYSA068775-WAMYSA068777** | 56,57 | 2 |
| **WAMYSA068778-WAMYSA068780** | 56,57 | 2 |
| **WAMYSA068781-WAMYSA068783** | 56,57 | 2 |
| **WAMYSA068784-WAMYSA068786** | 56,57 | 2 |
| **WAMYSA068787-WAMYSA068789** | 56,57 | 2 |
| **WAMYSA068790-WAMYSA068792** | 56,57 | 2 |
| **WAMYSA068793-WAMYSA068795** | 56,57 | 2 |
| **WAMYSA068796-WAMYSA068798** | 56,57 | 2 |
| **WAMYSA068799-WAMYSA068801** | 56,57 | 2 |
| **WAMYSA068802-WAMYSA068804** | 56,57 | 2 |
| **WAMYSA068805-WAMYSA068807** | 56,57 | 2 |
| **WAMYSA068808-WAMYSA068810** | 56,57 | 2 |
| **WAMYSA068811-WAMYSA068813** | 56,57 | 2 |
| **WAMYSA068814-WAMYSA068818** | 56,57 | 2 |
| **WAMYSA068819-WAMYSA068820** | 56,57 | 2 |
| **WAMYSA068821-WAMYSA068823** | 56,57 | 2 |
| **WAMYSA068824-WAMYSA068826** | 56,57 | 2 |
| **WAMYSA068827-WAMYSA068829** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068830-WAMYSA068832** | 56,57 | 2 |
| **WAMYSA068833-WAMYSA068835** | 56,57 | 2 |
| **WAMYSA068836-WAMYSA068838** | 56,57 | 2 |
| **WAMYSA068839-WAMYSA068841** | 56,57 | 2 |
| **WAMYSA068842-WAMYSA068844** | 56,57 | 2 |
| **WAMYSA068845-WAMYSA068847** | 56,57 | 2 |
| **WAMYSA068848-WAMYSA068850** | 56,57 | 2 |
| **WAMYSA068851-WAMYSA068853** | 56,57 | 2 |
| **WAMYSA068854-WAMYSA068856** | 56,57 | 2 |
| **WAMYSA068857-WAMYSA068859** | 56,57 | 2 |
| **WAMYSA068860-WAMYSA068862** | 56,57 | 2 |
| **WAMYSA068863-WAMYSA068864** | 56,57 | 2 |
| **WAMYSA068865-WAMYSA068867** | 56,57 | 2 |
| **WAMYSA068868-WAMYSA068870** | 56,57 | 2 |
| **WAMYSA068871-WAMYSA068873** | 56,57 | 2 |
| **WAMYSA068874-WAMYSA068876** | 56,57 | 2 |
| **WAMYSA068877-WAMYSA068879** | 56,57 | 2 |
| **WAMYSA068880-WAMYSA068882** | 56,57 | 2 |
| **WAMYSA068883-WAMYSA068885** | 56,57 | 2 |
| **WAMYSA068886-WAMYSA068888** | 56,57 | 2 |
| **WAMYSA068889-WAMYSA068891** | 56,57 | 2 |
| **WAMYSA068892-WAMYSA068894** | 56,57 | 2 |
| **WAMYSA068895-WAMYSA068897** | 56,57 | 2 |
| **WAMYSA068898-WAMYSA068900** | 56,57 | 2 |
| **WAMYSA068901-WAMYSA068903** | 56,57 | 2 |
| **WAMYSA068904-WAMYSA068906** | 56,57 | 2 |
| **WAMYSA068907-WAMYSA068909** | 56,57 | 2 |
| **WAMYSA068910-WAMYSA068912** | 56,57 | 2 |
| **WAMYSA068913-WAMYSA068915** | 56,57 | 2 |
| **WAMYSA068916-WAMYSA068918** | 56,57 | 2 |
| **WAMYSA068919-WAMYSA068921** | 56,57 | 2 |
| **WAMYSA068922-WAMYSA068924** | 56,57 | 2 |
| **WAMYSA068925-WAMYSA068927** | 56,57 | 2 |
| **WAMYSA068928-WAMYSA068930** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA068931-WAMYSA068933** | 56,57 | 2 |
| **WAMYSA068934-WAMYSA068937** | 56,57 | 2 |
| **WAMYSA068938-WAMYSA068939** | 56,57 | 2 |
| **WAMYSA068940-WAMYSA068945** | 56,57 | 2 |
| **WAMYSA068946-WAMYSA068948** | 56,57 | 2 |
| **WAMYSA068949-WAMYSA068952** | 56,57 | 2 |
| **WAMYSA068953-WAMYSA068956** | 56,57 | 2 |
| **WAMYSA068957-WAMYSA068959** | 56,57 | 2 |
| **WAMYSA068960-WAMYSA068962** | 56,57 | 2 |
| **WAMYSA068963-WAMYSA068965** | 56,57 | 2 |
| **WAMYSA068966-WAMYSA068968** | 56,57 | 2 |
| **WAMYSA068969-WAMYSA068972** | 56,57 | 2 |
| **WAMYSA068973-WAMYSA068975** | 56,57 | 2 |
| **WAMYSA068976-WAMYSA068978** | 56,57 | 2 |
| **WAMYSA068979-WAMYSA068981** | 56,57 | 2 |
| **WAMYSA068982-WAMYSA068984** | 56,57 | 2 |
| **WAMYSA068985-WAMYSA068986** | 56,57 | 2 |
| **WAMYSA068987-WAMYSA068990** | 56,57 | 2 |
| **WAMYSA068991-WAMYSA068993** | 56,57 | 2 |
| **WAMYSA068994-WAMYSA068996** | 56,57 | 2 |
| **WAMYSA068997-WAMYSA068999** | 56,57 | 2 |
| **WAMYSA069000-WAMYSA069002** | 56,57 | 2 |
| **WAMYSA069003-WAMYSA069005** | 56,57 | 2 |
| **WAMYSA069006-WAMYSA069008** | 56,57 | 2 |
| **WAMYSA069009-WAMYSA069012** | 56,57 | 2 |
| **WAMYSA069013-WAMYSA069015** | 56,57 | 2 |
| **WAMYSA069016-WAMYSA069018** | 56,57 | 2 |
| **WAMYSA069019-WAMYSA069021** | 56,57 | 2 |
| **WAMYSA069022-WAMYSA069024** | 56,57 | 2 |
| **WAMYSA069025-WAMYSA069027** | 56,57 | 2 |
| **WAMYSA069028-WAMYSA069031** | 56,57 | 2 |
| **WAMYSA069032-WAMYSA069034** | 56,57 | 2 |
| **WAMYSA069035-WAMYSA069037** | 56,57 | 2 |
| **WAMYSA069038-WAMYSA069039** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069040-WAMYSA069042** | 56,57 | 2 |
| **WAMYSA069043-WAMYSA069045** | 56,57 | 2 |
| **WAMYSA069046-WAMYSA069048** | 56,57 | 2 |
| **WAMYSA069049-WAMYSA069051** | 56,57 | 2 |
| **WAMYSA069052-WAMYSA069055** | 56,57 | 2 |
| **WAMYSA069056-WAMYSA069059** | 56,57 | 2 |
| **WAMYSA069060-WAMYSA069062** | 56,57 | 2 |
| **WAMYSA069063-WAMYSA069066** | 56,57 | 2 |
| **WAMYSA069067-WAMYSA069070** | 56,57 | 2 |
| **WAMYSA069071-WAMYSA069074** | 56,57 | 2 |
| **WAMYSA069075-WAMYSA069078** | 56,57 | 2 |
| **WAMYSA069079-WAMYSA069081** | 56,57 | 2 |
| **WAMYSA069082-WAMYSA069085** | 56,57 | 2 |
| **WAMYSA069086-WAMYSA069089** | 56,57 | 2 |
| **WAMYSA069090-WAMYSA069092** | 56,57 | 2 |
| **WAMYSA069093-WAMYSA069095** | 56,57 | 2 |
| **WAMYSA069096-WAMYSA069098** | 56,57 | 2 |
| **WAMYSA069099-WAMYSA069101** | 56,57 | 2 |
| **WAMYSA069102-WAMYSA069104** | 56,57 | 2 |
| **WAMYSA069105-WAMYSA069107** | 56,57 | 2 |
| **WAMYSA069108-WAMYSA069110** | 56,57 | 2 |
| **WAMYSA069111-WAMYSA069113** | 56,57 | 2 |
| **WAMYSA069114-WAMYSA069117** | 56,57 | 2 |
| **WAMYSA069118-WAMYSA069120** | 56,57 | 2 |
| **WAMYSA069121-WAMYSA069127** | 56,57 | 2 |
| **WAMYSA069128-WAMYSA069133** | 56,57 | 2 |
| **WAMYSA069134-WAMYSA069140** | 56,57 | 2 |
| **WAMYSA069141-WAMYSA069146** | 56,57 | 2 |
| **WAMYSA069147-WAMYSA069152** | 56,57 | 2 |
| **WAMYSA069153-WAMYSA069159** | 56,57 | 2 |
| **WAMYSA069160-WAMYSA069166** | 56,57 | 2 |
| **WAMYSA069167-WAMYSA069171** | 56,57 | 2 |
| **WAMYSA069172-WAMYSA069176** | 56,57 | 2 |
| **WAMYSA069177-WAMYSA069183** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069184-WAMYSA069190** | 56,57 | 2 |
| **WAMYSA069191-WAMYSA069194** | 56,57 | 2 |
| **WAMYSA069195-WAMYSA069200** | 56,57 | 2 |
| **WAMYSA069201-WAMYSA069206** | 56,57 | 2 |
| **WAMYSA069207-WAMYSA069212** | 56,57 | 2 |
| **WAMYSA069213-WAMYSA069218** | 56,57 | 2 |
| **WAMYSA069219-WAMYSA069224** | 56,57 | 2 |
| **WAMYSA069225-WAMYSA069230** | 56,57 | 2 |
| **WAMYSA069231-WAMYSA069236** | 56,57 | 2 |
| **WAMYSA069237-WAMYSA069242** | 56,57 | 2 |
| **WAMYSA069243-WAMYSA069249** | 56,57 | 2 |
| **WAMYSA069250-WAMYSA069256** | 56,57 | 2 |
| **WAMYSA069257-WAMYSA069263** | 56,57 | 2 |
| **WAMYSA069264-WAMYSA069268** | 56,57 | 2 |
| **WAMYSA069269-WAMYSA069275** | 56,57 | 2 |
| **WAMYSA069276-WAMYSA069280** | 56,57 | 2 |
| **WAMYSA069281-WAMYSA069286** | 56,57 | 2 |
| **WAMYSA069287-WAMYSA069292** | 56,57 | 2 |
| **WAMYSA069293-WAMYSA069297** | 56,57 | 2 |
| **WAMYSA069298-WAMYSA069304** | 56,57 | 2 |
| **WAMYSA069305-WAMYSA069310** | 56,57 | 2 |
| **WAMYSA069311-WAMYSA069316** | 56,57 | 2 |
| **WAMYSA069317-WAMYSA069322** | 56,57 | 2 |
| **WAMYSA069323-WAMYSA069328** | 56,57 | 2 |
| **WAMYSA069329-WAMYSA069334** | 56,57 | 2 |
| **WAMYSA069335-WAMYSA069343** | 56,57 | 2 |
| **WAMYSA069344-WAMYSA069349** | 56,57 | 2 |
| **WAMYSA069350-WAMYSA069355** | 56,57 | 2 |
| **WAMYSA069356-WAMYSA069361** | 56,57 | 2 |
| **WAMYSA069362-WAMYSA069367** | 56,57 | 2 |
| **WAMYSA069368-WAMYSA069373** | 56,57 | 2 |
| **WAMYSA069374-WAMYSA069379** | 56,57 | 2 |
| **WAMYSA069380-WAMYSA069387** | 56,57 | 2 |
| **WAMYSA069388-WAMYSA069393** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069394-WAMYSA069399** | 56,57 | 2 |
| **WAMYSA069400-WAMYSA069406** | 56,57 | 2 |
| **WAMYSA069407-WAMYSA069412** | 56,57 | 2 |
| **WAMYSA069413-WAMYSA069420** | 56,57 | 2 |
| **WAMYSA069421-WAMYSA069426** | 56,57 | 2 |
| **WAMYSA069427-WAMYSA069432** | 56,57 | 2 |
| **WAMYSA069433-WAMYSA069436** | 56,57 | 2 |
| **WAMYSA069437-WAMYSA069441** | 56,57 | 2 |
| **WAMYSA069442-WAMYSA069448** | 56,57 | 2 |
| **WAMYSA069449-WAMYSA069456** | 56,57 | 2 |
| **WAMYSA069457-WAMYSA069462** | 56,57 | 2 |
| **WAMYSA069463-WAMYSA069466** | 56,57 | 2 |
| **WAMYSA069467-WAMYSA069471** | 56,57 | 2 |
| **WAMYSA069472-WAMYSA069477** | 56,57 | 2 |
| **WAMYSA069478-WAMYSA069483** | 56,57 | 2 |
| **WAMYSA069484-WAMYSA069486** | 56,57 | 2 |
| **WAMYSA069487-WAMYSA069489** | 56,57 | 2 |
| **WAMYSA069490-WAMYSA069492** | 56,57 | 2 |
| **WAMYSA069493-WAMYSA069494** | 56,57 | 2 |
| **WAMYSA069495-WAMYSA069496** | 56,57 | 2 |
| **WAMYSA069497-WAMYSA069498** | 56,57 | 2 |
| **WAMYSA069499-WAMYSA069502** | 56,57 | 2 |
| **WAMYSA069503-WAMYSA069506** | 56,57 | 2 |
| **WAMYSA069507-WAMYSA069510** | 56,57 | 2 |
| **WAMYSA069511-WAMYSA069513** | 56,57 | 2 |
| **WAMYSA069514-WAMYSA069517** | 56,57 | 2 |
| **WAMYSA069518-WAMYSA069520** | 56,57 | 2 |
| **WAMYSA069521-WAMYSA069523** | 56,57 | 2 |
| **WAMYSA069524-WAMYSA069527** | 56,57 | 2 |
| **WAMYSA069528-WAMYSA069531** | 56,57 | 2 |
| **WAMYSA069532-WAMYSA069535** | 56,57 | 2 |
| **WAMYSA069536-WAMYSA069538** | 56,57 | 2 |
| **WAMYSA069539-WAMYSA069541** | 56,57 | 2 |
| **WAMYSA069542-WAMYSA069544** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069545-WAMYSA069546** | 56,57 | 2 |
| **WAMYSA069547-WAMYSA069549** | 56,57 | 2 |
| **WAMYSA069550-WAMYSA069551** | 56,57 | 2 |
| **WAMYSA069552-WAMYSA069554** | 56,57 | 2 |
| **WAMYSA069555-WAMYSA069557** | 56,57 | 2 |
| **WAMYSA069558-WAMYSA069560** | 56,57 | 2 |
| **WAMYSA069561-WAMYSA069569** | 56,57 | 2 |
| **WAMYSA069570-WAMYSA069573** | 56,57 | 2 |
| **WAMYSA069574-WAMYSA069577** | 56,57 | 2 |
| **WAMYSA069578-WAMYSA069580** | 56,57 | 2 |
| **WAMYSA069581-WAMYSA069583** | 56,57 | 2 |
| **WAMYSA069584-WAMYSA069589** | 56,57 | 2 |
| **WAMYSA069590-WAMYSA069594** | 56,57 | 2 |
| **WAMYSA069595-WAMYSA069599** | 56,57 | 2 |
| **WAMYSA069600-WAMYSA069604** | 56,57 | 2 |
| **WAMYSA069605-WAMYSA069608** | 56,57 | 2 |
| **WAMYSA069609-WAMYSA069614** | 56,57 | 2 |
| **WAMYSA069615-WAMYSA069617** | 56,57 | 2 |
| **WAMYSA069618-WAMYSA069623** | 56,57 | 2 |
| **WAMYSA069624-WAMYSA069629** | 56,57 | 2 |
| **WAMYSA069630-WAMYSA069635** | 56,57 | 2 |
| **WAMYSA069636-WAMYSA069642** | 56,57 | 2 |
| **WAMYSA069643-WAMYSA069648** | 56,57 | 2 |
| **WAMYSA069649-WAMYSA069653** | 56,57 | 2 |
| **WAMYSA069654-WAMYSA069657** | 56,57 | 2 |
| **WAMYSA069658-WAMYSA069664** | 56,57 | 2 |
| **WAMYSA069665-WAMYSA069671** | 56,57 | 2 |
| **WAMYSA069672-WAMYSA069676** | 56,57 | 2 |
| **WAMYSA069677-WAMYSA069682** | 56,57 | 2 |
| **WAMYSA069683-WAMYSA069687** | 56,57 | 2 |
| **WAMYSA069688-WAMYSA069692** | 56,57 | 2 |
| **WAMYSA069693-WAMYSA069697** | 56,57 | 2 |
| **WAMYSA069698-WAMYSA069709** | 56,57 | 2 |
| **WAMYSA069710-WAMYSA069717** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069718-WAMYSA069722** | 56,57 | 2 |
| **WAMYSA069723-WAMYSA069728** | 56,57 | 2 |
| **WAMYSA069729-WAMYSA069734** | 56,57 | 2 |
| **WAMYSA069735-WAMYSA069740** | 56,57 | 2 |
| **WAMYSA069741-WAMYSA069743** | 56,57 | 2 |
| **WAMYSA069744-WAMYSA069752** | 56,57 | 2 |
| **WAMYSA069753-WAMYSA069759** | 56,57 | 2 |
| **WAMYSA069760-WAMYSA069766** | 56,57 | 2 |
| **WAMYSA069767-WAMYSA069774** | 56,57 | 2 |
| **WAMYSA069775-WAMYSA069779** | 56,57 | 2 |
| **WAMYSA069780-WAMYSA069786** | 56,57 | 2 |
| **WAMYSA069787-WAMYSA069789** | 56,57 | 2 |
| **WAMYSA069790-WAMYSA069796** | 56,57 | 2 |
| **WAMYSA069797-WAMYSA069801** | 56,57 | 2 |
| **WAMYSA069802-WAMYSA069807** | 56,57 | 2 |
| **WAMYSA069808-WAMYSA069812** | 56,57 | 2 |
| **WAMYSA069813-WAMYSA069817** | 56,57 | 2 |
| **WAMYSA069818-WAMYSA069823** | 56,57 | 2 |
| **WAMYSA069824-WAMYSA069828** | 56,57 | 2 |
| **WAMYSA069829-WAMYSA069831** | 56,57 | 2 |
| **WAMYSA069832-WAMYSA069836** | 56,57 | 2 |
| **WAMYSA069837-WAMYSA069840** | 56,57 | 2 |
| **WAMYSA069841-WAMYSA069844** | 56,57 | 2 |
| **WAMYSA069845-WAMYSA069850** | 56,57 | 2 |
| **WAMYSA069851-WAMYSA069854** | 56,57 | 2 |
| **WAMYSA069855-WAMYSA069860** | 56,57 | 2 |
| **WAMYSA069861-WAMYSA069867** | 56,57 | 2 |
| **WAMYSA069868-WAMYSA069873** | 56,57 | 2 |
| **WAMYSA069874-WAMYSA069878** | 56,57 | 2 |
| **WAMYSA069879-WAMYSA069883** | 56,57 | 2 |
| **WAMYSA069884-WAMYSA069890** | 56,57 | 2 |
| **WAMYSA069891-WAMYSA069897** | 56,57 | 2 |
| **WAMYSA069898-WAMYSA069904** | 56,57 | 2 |
| **WAMYSA069905-WAMYSA069910** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA069911-WAMYSA069916** | 56,57 | 2 |
| **WAMYSA069917-WAMYSA069924** | 56,57 | 2 |
| **WAMYSA069925-WAMYSA069930** | 56,57 | 2 |
| **WAMYSA069931-WAMYSA069935** | 56,57 | 2 |
| **WAMYSA069936-WAMYSA069942** | 56,57 | 2 |
| **WAMYSA069943-WAMYSA069947** | 56,57 | 2 |
| **WAMYSA069948-WAMYSA069953** | 56,57 | 2 |
| **WAMYSA069954-WAMYSA069959** | 56,57 | 2 |
| **WAMYSA069960-WAMYSA069965** | 56,57 | 2 |
| **WAMYSA069966-WAMYSA069971** | 56,57 | 2 |
| **WAMYSA069972-WAMYSA069973** | 56,57 | 2 |
| **WAMYSA069974-WAMYSA069981** | 56,57 | 2 |
| **WAMYSA069982-WAMYSA069987** | 56,57 | 2 |
| **WAMYSA069988-WAMYSA069995** | 56,57 | 2 |
| **WAMYSA069996-WAMYSA070002** | 56,57 | 2 |
| **WAMYSA070003-WAMYSA070008** | 56,57 | 2 |
| **WAMYSA070009-WAMYSA070014** | 56,57 | 2 |
| **WAMYSA070015-WAMYSA070021** | 56,57 | 2 |
| **WAMYSA070022-WAMYSA070026** | 56,57 | 2 |
| **WAMYSA070027-WAMYSA070031** | 56,57 | 2 |
| **WAMYSA070032-WAMYSA070038** | 56,57 | 2 |
| **WAMYSA070039-WAMYSA070042** | 56,57 | 2 |
| **WAMYSA070043-WAMYSA070048** | 56,57 | 2 |
| **WAMYSA070049-WAMYSA070053** | 56,57 | 2 |
| **WAMYSA070054-WAMYSA070059** | 56,57 | 2 |
| **WAMYSA070060-WAMYSA070066** | 56,57 | 2 |
| **WAMYSA070067-WAMYSA070071** | 56,57 | 2 |
| **WAMYSA070072-WAMYSA070074** | 56,57 | 2 |
| **WAMYSA070075-WAMYSA070077** | 56,57 | 2 |
| **WAMYSA070078-WAMYSA070085** | 56,57 | 2 |
| **WAMYSA070086-WAMYSA070090** | 56,57 | 2 |
| **WAMYSA070091-WAMYSA070100** | 56,57 | 2 |
| **WAMYSA070101-WAMYSA070108** | 56,57 | 2 |
| **WAMYSA070109-WAMYSA070112** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070113-WAMYSA070119** | 56,57 | 2 |
| **WAMYSA070120-WAMYSA070124** | 56,57 | 2 |
| **WAMYSA070125-WAMYSA070132** | 56,57 | 2 |
| **WAMYSA070133-WAMYSA070143** | 56,57 | 2 |
| **WAMYSA070144-WAMYSA070150** | 56,57 | 2 |
| **WAMYSA070151-WAMYSA070157** | 56,57 | 2 |
| **WAMYSA070158-WAMYSA070164** | 56,57 | 2 |
| **WAMYSA070165-WAMYSA070169** | 56,57 | 2 |
| **WAMYSA070170-WAMYSA070173** | 56,57 | 2 |
| **WAMYSA070174-WAMYSA070178** | 56,57 | 2 |
| **WAMYSA070179-WAMYSA070184** | 56,57 | 2 |
| **WAMYSA070185-WAMYSA070192** | 56,57 | 2 |
| **WAMYSA070193-WAMYSA070196** | 56,57 | 2 |
| **WAMYSA070197-WAMYSA070203** | 56,57 | 2 |
| **WAMYSA070204-WAMYSA070207** | 56,57 | 2 |
| **WAMYSA070208-WAMYSA070216** | 56,57 | 2 |
| **WAMYSA070217-WAMYSA070222** | 56,57 | 2 |
| **WAMYSA070223-WAMYSA070226** | 56,57 | 2 |
| **WAMYSA070227-WAMYSA070235** | 56,57 | 2 |
| **WAMYSA070236-WAMYSA070238** | 56,57 | 2 |
| **WAMYSA070239-WAMYSA070244** | 56,57 | 2 |
| **WAMYSA070245-WAMYSA070250** | 56,57 | 2 |
| **WAMYSA070251-WAMYSA070258** | 56,57 | 2 |
| **WAMYSA070259-WAMYSA070265** | 56,57 | 2 |
| **WAMYSA070266-WAMYSA070270** | 56,57 | 2 |
| **WAMYSA070271-WAMYSA070275** | 56,57 | 2 |
| **WAMYSA070276-WAMYSA070280** | 56,57 | 2 |
| **WAMYSA070281-WAMYSA070286** | 56,57 | 2 |
| **WAMYSA070287-WAMYSA070292** | 56,57 | 2 |
| **WAMYSA070293-WAMYSA070302** | 56,57 | 2 |
| **WAMYSA070303-WAMYSA070311** | 56,57 | 2 |
| **WAMYSA070312-WAMYSA070316** | 56,57 | 2 |
| **WAMYSA070317-WAMYSA070321** | 56,57 | 2 |
| **WAMYSA070322-WAMYSA070329** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070330-WAMYSA070336** | 56,57 | 2 |
| **WAMYSA070337-WAMYSA070340** | 56,57 | 2 |
| **WAMYSA070341-WAMYSA070344** | 56,57 | 2 |
| **WAMYSA070345-WAMYSA070347** | 56,57 | 2 |
| **WAMYSA070348-WAMYSA070353** | 56,57 | 2 |
| **WAMYSA070354-WAMYSA070360** | 56,57 | 2 |
| **WAMYSA070361-WAMYSA070366** | 56,57 | 2 |
| **WAMYSA070367-WAMYSA070372** | 56,57 | 2 |
| **WAMYSA070373-WAMYSA070379** | 56,57 | 2 |
| **WAMYSA070380-WAMYSA070385** | 56,57 | 2 |
| **WAMYSA070386-WAMYSA070390** | 56,57 | 2 |
| **WAMYSA070391-WAMYSA070396** | 56,57 | 2 |
| **WAMYSA070397-WAMYSA070401** | 56,57 | 2 |
| **WAMYSA070402-WAMYSA070406** | 56,57 | 2 |
| **WAMYSA070407-WAMYSA070411** | 56,57 | 2 |
| **WAMYSA070412-WAMYSA070415** | 56,57 | 2 |
| **WAMYSA070416-WAMYSA070419** | 56,57 | 2 |
| **WAMYSA070420-WAMYSA070422** | 56,57 | 2 |
| **WAMYSA070423-WAMYSA070426** | 56,57 | 2 |
| **WAMYSA070427-WAMYSA070430** | 56,57 | 2 |
| **WAMYSA070431-WAMYSA070436** | 56,57 | 2 |
| **WAMYSA070437-WAMYSA070441** | 56,57 | 2 |
| **WAMYSA070442-WAMYSA070448** | 56,57 | 2 |
| **WAMYSA070449-WAMYSA070454** | 56,57 | 2 |
| **WAMYSA070455-WAMYSA070457** | 56,57 | 2 |
| **WAMYSA070458-WAMYSA070462** | 56,57 | 2 |
| **WAMYSA070463-WAMYSA070466** | 56,57 | 2 |
| **WAMYSA070467-WAMYSA070472** | 56,57 | 2 |
| **WAMYSA070473-WAMYSA070477** | 56,57 | 2 |
| **WAMYSA070478-WAMYSA070484** | 56,57 | 2 |
| **WAMYSA070485-WAMYSA070488** | 56,57 | 2 |
| **WAMYSA070489-WAMYSA070495** | 56,57 | 2 |
| **WAMYSA070496-WAMYSA070500** | 56,57 | 2 |
| **WAMYSA070501-WAMYSA070506** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070507-WAMYSA070511** | 56,57 | 2 |
| **WAMYSA070512-WAMYSA070515** | 56,57 | 2 |
| **WAMYSA070516-WAMYSA070520** | 56,57 | 2 |
| **WAMYSA070521-WAMYSA070526** | 56,57 | 2 |
| **WAMYSA070527-WAMYSA070530** | 56,57 | 2 |
| **WAMYSA070531-WAMYSA070536** | 56,57 | 2 |
| **WAMYSA070537-WAMYSA070541** | 56,57 | 2 |
| **WAMYSA070542-WAMYSA070546** | 56,57 | 2 |
| **WAMYSA070547-WAMYSA070550** | 56,57 | 2 |
| **WAMYSA070551-WAMYSA070557** | 56,57 | 2 |
| **WAMYSA070558-WAMYSA070563** | 56,57 | 2 |
| **WAMYSA070564-WAMYSA070570** | 56,57 | 2 |
| **WAMYSA070571-WAMYSA070576** | 56,57 | 2 |
| **WAMYSA070577-WAMYSA070583** | 56,57 | 2 |
| **WAMYSA070584-WAMYSA070586** | 56,57 | 2 |
| **WAMYSA070587-WAMYSA070589** | 56,57 | 2 |
| **WAMYSA070590-WAMYSA070592** | 56,57 | 2 |
| **WAMYSA070593-WAMYSA070595** | 56,57 | 2 |
| **WAMYSA070596-WAMYSA070598** | 56,57 | 2 |
| **WAMYSA070599-WAMYSA070601** | 56,57 | 2 |
| **WAMYSA070602-WAMYSA070604** | 56,57 | 2 |
| **WAMYSA070605-WAMYSA070607** | 56,57 | 2 |
| **WAMYSA070608-WAMYSA070610** | 56,57 | 2 |
| **WAMYSA070611-WAMYSA070613** | 56,57 | 2 |
| **WAMYSA070614-WAMYSA070616** | 56,57 | 2 |
| **WAMYSA070617-WAMYSA070619** | 56,57 | 2 |
| **WAMYSA070620-WAMYSA070622** | 56,57 | 2 |
| **WAMYSA070623-WAMYSA070625** | 56,57 | 2 |
| **WAMYSA070626-WAMYSA070628** | 56,57 | 2 |
| **WAMYSA070629-WAMYSA070631** | 56,57 | 2 |
| **WAMYSA070632-WAMYSA070634** | 56,57 | 2 |
| **WAMYSA070635-WAMYSA070637** | 56,57 | 2 |
| **WAMYSA070638-WAMYSA070643** | 56,57 | 2 |
| **WAMYSA070644-WAMYSA070646** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070647-WAMYSA070649** | 56,57 | 2 |
| **WAMYSA070650-WAMYSA070652** | 56,57 | 2 |
| **WAMYSA070653-WAMYSA070655** | 56,57 | 2 |
| **WAMYSA070656-WAMYSA070658** | 56,57 | 2 |
| **WAMYSA070659-WAMYSA070661** | 56,57 | 2 |
| **WAMYSA070662-WAMYSA070664** | 56,57 | 2 |
| **WAMYSA070665-WAMYSA070667** | 56,57 | 2 |
| **WAMYSA070668-WAMYSA070670** | 56,57 | 2 |
| **WAMYSA070671-WAMYSA070673** | 56,57 | 2 |
| **WAMYSA070674-WAMYSA070676** | 56,57 | 2 |
| **WAMYSA070677-WAMYSA070679** | 56,57 | 2 |
| **WAMYSA070680-WAMYSA070682** | 56,57 | 2 |
| **WAMYSA070683-WAMYSA070685** | 56,57 | 2 |
| **WAMYSA070686-WAMYSA070688** | 56,57 | 2 |
| **WAMYSA070689-WAMYSA070691** | 56,57 | 2 |
| **WAMYSA070692-WAMYSA070694** | 56,57 | 2 |
| **WAMYSA070695-WAMYSA070697** | 56,57 | 2 |
| **WAMYSA070698-WAMYSA070700** | 56,57 | 2 |
| **WAMYSA070701-WAMYSA070703** | 56,57 | 2 |
| **WAMYSA070704-WAMYSA070706** | 56,57 | 2 |
| **WAMYSA070707-WAMYSA070709** | 56,57 | 2 |
| **WAMYSA070710-WAMYSA070712** | 56,57 | 2 |
| **WAMYSA070713-WAMYSA070715** | 56,57 | 2 |
| **WAMYSA070716-WAMYSA070718** | 56,57 | 2 |
| **WAMYSA070719-WAMYSA070721** | 56,57 | 2 |
| **WAMYSA070722-WAMYSA070724** | 56,57 | 2 |
| **WAMYSA070725-WAMYSA070727** | 56,57 | 2 |
| **WAMYSA070728-WAMYSA070730** | 56,57 | 2 |
| **WAMYSA070731-WAMYSA070733** | 56,57 | 2 |
| **WAMYSA070734-WAMYSA070736** | 56,57 | 2 |
| **WAMYSA070737-WAMYSA070738** | 56,57 | 2 |
| **WAMYSA070739-WAMYSA070741** | 56,57 | 2 |
| **WAMYSA070742-WAMYSA070744** | 56,57 | 2 |
| **WAMYSA070745-WAMYSA070747** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070748-WAMYSA070750** | 56,57 | 2 |
| **WAMYSA070751-WAMYSA070753** | 56,57 | 2 |
| **WAMYSA070754-WAMYSA070756** | 56,57 | 2 |
| **WAMYSA070757-WAMYSA070759** | 56,57 | 2 |
| **WAMYSA070760-WAMYSA070762** | 56,57 | 2 |
| **WAMYSA070763-WAMYSA070765** | 56,57 | 2 |
| **WAMYSA070766-WAMYSA070768** | 56,57 | 2 |
| **WAMYSA070769-WAMYSA070771** | 56,57 | 2 |
| **WAMYSA070772-WAMYSA070774** | 56,57 | 2 |
| **WAMYSA070775-WAMYSA070777** | 56,57 | 2 |
| **WAMYSA070778-WAMYSA070780** | 56,57 | 2 |
| **WAMYSA070781-WAMYSA070783** | 56,57 | 2 |
| **WAMYSA070784-WAMYSA070786** | 56,57 | 2 |
| **WAMYSA070787-WAMYSA070789** | 56,57 | 2 |
| **WAMYSA070790-WAMYSA070792** | 56,57 | 2 |
| **WAMYSA070793-WAMYSA070795** | 56,57 | 2 |
| **WAMYSA070796-WAMYSA070798** | 56,57 | 2 |
| **WAMYSA070799-WAMYSA070801** | 56,57 | 2 |
| **WAMYSA070802-WAMYSA070804** | 56,57 | 2 |
| **WAMYSA070805-WAMYSA070807** | 56,57 | 2 |
| **WAMYSA070808-WAMYSA070810** | 56,57 | 2 |
| **WAMYSA070811-WAMYSA070813** | 56,57 | 2 |
| **WAMYSA070814-WAMYSA070816** | 56,57 | 2 |
| **WAMYSA070817-WAMYSA070819** | 56,57 | 2 |
| **WAMYSA070820-WAMYSA070822** | 56,57 | 2 |
| **WAMYSA070823-WAMYSA070825** | 56,57 | 2 |
| **WAMYSA070826-WAMYSA070828** | 56,57 | 2 |
| **WAMYSA070829-WAMYSA070831** | 56,57 | 2 |
| **WAMYSA070832-WAMYSA070834** | 56,57 | 2 |
| **WAMYSA070835-WAMYSA070837** | 56,57 | 2 |
| **WAMYSA070838-WAMYSA070840** | 56,57 | 2 |
| **WAMYSA070841-WAMYSA070843** | 56,57 | 2 |
| **WAMYSA070844-WAMYSA070846** | 56,57 | 2 |
| **WAMYSA070847-WAMYSA070850** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070851-WAMYSA070853** | 56,57 | 2 |
| **WAMYSA070854-WAMYSA070856** | 56,57 | 2 |
| **WAMYSA070857-WAMYSA070859** | 56,57 | 2 |
| **WAMYSA070860-WAMYSA070862** | 56,57 | 2 |
| **WAMYSA070863-WAMYSA070865** | 56,57 | 2 |
| **WAMYSA070866-WAMYSA070868** | 56,57 | 2 |
| **WAMYSA070869-WAMYSA070871** | 56,57 | 2 |
| **WAMYSA070872-WAMYSA070874** | 56,57 | 2 |
| **WAMYSA070875-WAMYSA070877** | 56,57 | 2 |
| **WAMYSA070878-WAMYSA070880** | 56,57 | 2 |
| **WAMYSA070881-WAMYSA070883** | 56,57 | 2 |
| **WAMYSA070884-WAMYSA070886** | 56,57 | 2 |
| **WAMYSA070887-WAMYSA070889** | 56,57 | 2 |
| **WAMYSA070890-WAMYSA070892** | 56,57 | 2 |
| **WAMYSA070893-WAMYSA070895** | 56,57 | 2 |
| **WAMYSA070896-WAMYSA070898** | 56,57 | 2 |
| **WAMYSA070899-WAMYSA070901** | 56,57 | 2 |
| **WAMYSA070902-WAMYSA070904** | 56,57 | 2 |
| **WAMYSA070905-WAMYSA070907** | 56,57 | 2 |
| **WAMYSA070908-WAMYSA070910** | 56,57 | 2 |
| **WAMYSA070911-WAMYSA070913** | 56,57 | 2 |
| **WAMYSA070914-WAMYSA070916** | 56,57 | 2 |
| **WAMYSA070917-WAMYSA070919** | 56,57 | 2 |
| **WAMYSA070920-WAMYSA070922** | 56,57 | 2 |
| **WAMYSA070923-WAMYSA070925** | 56,57 | 2 |
| **WAMYSA070926-WAMYSA070928** | 56,57 | 2 |
| **WAMYSA070929-WAMYSA070931** | 56,57 | 2 |
| **WAMYSA070932-WAMYSA070934** | 56,57 | 2 |
| **WAMYSA070935-WAMYSA070937** | 56,57 | 2 |
| **WAMYSA070938-WAMYSA070940** | 56,57 | 2 |
| **WAMYSA070941-WAMYSA070943** | 56,57 | 2 |
| **WAMYSA070944-WAMYSA070946** | 56,57 | 2 |
| **WAMYSA070947-WAMYSA070949** | 56,57 | 2 |
| **WAMYSA070950-WAMYSA070952** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA070953-WAMYSA070955** | 56,57 | 2 |
| **WAMYSA070956-WAMYSA070958** | 56,57 | 2 |
| **WAMYSA070959-WAMYSA070961** | 56,57 | 2 |
| **WAMYSA070962-WAMYSA070964** | 56,57 | 2 |
| **WAMYSA070965-WAMYSA070967** | 56,57 | 2 |
| **WAMYSA070968-WAMYSA070970** | 56,57 | 2 |
| **WAMYSA070971-WAMYSA070973** | 56,57 | 2 |
| **WAMYSA070974-WAMYSA070976** | 56,57 | 2 |
| **WAMYSA070977-WAMYSA070981** | 56,57 | 2 |
| **WAMYSA070982-WAMYSA070984** | 56,57 | 2 |
| **WAMYSA070985-WAMYSA070987** | 56,57 | 2 |
| **WAMYSA070988-WAMYSA070990** | 56,57 | 2 |
| **WAMYSA070991-WAMYSA070998** | 56,57 | 2 |
| **WAMYSA070999-WAMYSA071001** | 56,57 | 2 |
| **WAMYSA071002-WAMYSA071005** | 56,57 | 2 |
| **WAMYSA071006-WAMYSA071008** | 56,57 | 2 |
| **WAMYSA071009-WAMYSA071011** | 56,57 | 2 |
| **WAMYSA071012-WAMYSA071014** | 56,57 | 2 |
| **WAMYSA071015-WAMYSA071016** | 56,57 | 2 |
| **WAMYSA071017-WAMYSA071019** | 56,57 | 2 |
| **WAMYSA071020-WAMYSA071022** | 56,57 | 2 |
| **WAMYSA071023-WAMYSA071025** | 56,57 | 2 |
| **WAMYSA071026-WAMYSA071028** | 56,57 | 2 |
| **WAMYSA071029-WAMYSA071033** | 56,57 | 2 |
| **WAMYSA071034-WAMYSA071038** | 56,57 | 2 |
| **WAMYSA071039-WAMYSA071042** | 56,57 | 2 |
| **WAMYSA071043-WAMYSA071046** | 56,57 | 2 |
| **WAMYSA071047-WAMYSA071051** | 56,57 | 2 |
| **WAMYSA071052-WAMYSA071056** | 56,57 | 2 |
| **WAMYSA071057-WAMYSA071059** | 56,57 | 2 |
| **WAMYSA071060-WAMYSA071062** | 56,57 | 2 |
| **WAMYSA071063-WAMYSA071066** | 56,57 | 2 |
| **WAMYSA071067-WAMYSA071070** | 56,57 | 2 |
| **WAMYSA071071-WAMYSA071075** | 56,57 | 2 |

| | | |
|---|---|---|
| **WAMYSA071076-WAMYSA071078** | 56,57 | 2 |
| **WAMYSA071079-WAMYSA071081** | 56,57 | 2 |
| **WAMYSA071082-WAMYSA071085** | 56,57 | 2 |
| **WAMYSA071086-WAMYSA071089** | 56,57 | 2 |
| **WAMYSA071090-WAMYSA071094** | 56,57 | 2 |
| **WAMYSA071095-WAMYSA071098** | 56,57 | 2 |
| **WAMYSA071099-WAMYSA071102** | 56,57 | 2 |
| **WAMYSA071103-WAMYSA071107** | 56,57 | 2 |
| **WAMYSA071108-WAMYSA071111** | 56,57 | 2 |
| **WAMYSA071112-WAMYSA071114** | 56,57 | 2 |
| **WAMYSA071115-WAMYSA071118** | 56,57 | 2 |
| **WAMYSA071119-WAMYSA071122** | 56,57 | 2 |
| **WAMYSA071123-WAMYSA071125** | 56,57 | 2 |
| **WAMYSA071126-WAMYSA071128** | 56,57 | 2 |
| **WAMYSA071129-WAMYSA071131** | 56,57 | 2 |
| **WAMYSA071132-WAMYSA071134** | 56,57 | 2 |
| **WAMYSA071135-WAMYSA071137** | 56,57 | 2 |
| **WAMYSA071138-WAMYSA071140** | 56,57 | 2 |
| **WAMYSA071141-WAMYSA071143** | 56,57 | 2 |
| **WAMYSA071144-WAMYSA071146** | 56,57 | 2 |
| **WAMYSA071147-WAMYSA071149** | 56,57 | 2 |
| **WAMYSA071150-WAMYSA071152** | 56,57 | 2 |
| **WAMYSA071153-WAMYSA071155** | 56,57 | 2 |
| **WAMYSA071156-WAMYSA071158** | 56,57 | 2 |
| **WAMYSA071159-WAMYSA071161** | 56,57 | 2 |
| **WAMYSA071162-WAMYSA071164** | 56,57 | 2 |
| **WAMYSA071165-WAMYSA071167** | 56,57 | 2 |
| **WAMYSA071168-WAMYSA071170** | 56,57 | 2 |
| **WAMYSA071171-WAMYSA071173** | 56,57 | 2 |
| **WAMYSA071174-WAMYSA071178** | 56,57 | 2 |
| **WAMYSA071179-WAMYSA071182** | 56,57 | 2 |
| **WAMYSA071183-WAMYSA071186** | 56,57 | 2 |
| **WAMYSA071187-WAMYSA071189** | 56,57 | 2 |
| **WAMYSA071190-WAMYSA071192** | 56,57 | 2 |

| | | |
|---|---|---|
| WAMYSA071193-WAMYSA071196 | 56,57 | 2 |
| WAMYSA071197-WAMYSA071199 | 56,57 | 2 |
| WAMYSA071200-WAMYSA071202 | 56,57 | 2 |
| WAMYSA071203-WAMYSA071206 | 56,57 | 2 |
| WAMYSA071207-WAMYSA071210 | 56,57 | 2 |
| WAMYSA071211-WAMYSA071213 | 56,57 | 2 |
| WAMYSA071214-WAMYSA071216 | 56,57 | 2 |
| WAMYSA071217-WAMYSA071219 | 56,57 | 2 |
| WAMYSA071220-WAMYSA071222 | 56,57 | 2 |
| WAMYSA071223-WAMYSA071225 | 56,57 | 2 |
| WAMYSA071226-WAMYSA071229 | 56,57 | 2 |
| WAMYSA071230-WAMYSA071233 | 56,57 | 2 |
| WAMYSA071234-WAMYSA071236 | 56,57 | 2 |
| WAMYSA071237-WAMYSA071241 | 56,57 | 2 |
| WAMYSA071242-WAMYSA071244 | 56,57 | 2,4,9 |
| WAMYSA071245-WAMYSA071247 | 56,57 | 2,4,9 |
| WAMYSA071248-WAMYSA071252 | 56,57 | 2,4,9 |
| WAMYSA071253-WAMYSA071258 | 56,57 | 2,4,9 |
| WAMYSA071259-WAMYSA071263 | 56,57 | 2,4,9 |
| WAMYSA071264-WAMYSA071268 | 56,57 | 2,4,9 |
| WAMYSA071269-WAMYSA071272 | 56,57 | 2,4,9 |
| WAMYSA071273-WAMYSA071275 | 56,57 | 2,4,9 |
| WAMYSA071276-WAMYSA071280 | 56,57 | 2,4,9 |
| WAMYSA071281-WAMYSA071286 | 56,57 | 2,4,9 |
| WAMYSA071287-WAMYSA071293 | 56,57 | 2,4,9 |
| WAMYSA071294-WAMYSA071297 | 56,57 | 2,4,9 |
| WAMYSA071298-WAMYSA071305 | 56,57 | 2,4,9 |
| WAMYSA071306-WAMYSA071310 | 56,57 | 2,4,9 |
| WAMYSA071311-WAMYSA071314 | 56,57 | 2,4,9 |
| WAMYSA071315-WAMYSA071318 | 56,57 | 2,4,9 |
| WAMYSA071319-WAMYSA071324 | 56,57 | 2,4,9 |
| WAMYSA071325-WAMYSA071328 | 56,57 | 2,4,9 |
| WAMYSA071329-WAMYSA071335 | 56,57 | 2,4,9 |
| WAMYSA071336-WAMYSA071341 | 56,57 | 2,4,9 |

| WAMYSA071342-WAMYSA071347 | 56,57 | 2,4,9 |
|---|---|---|
| WAMYSA071348-WAMYSA071351 | 56,57 | 2,4,9 |
| WAMYSA071352-WAMYSA071359 | 56,57 | 2,4,9 |
| WAMYSA071360-WAMYSA071366 | 56,57 | 2,4,9 |
| WAMYSA071367-WAMYSA071371 | 56,57 | 2,4,9 |
| WAMYSA071372-WAMYSA071376 | 56,57 | 2,4,9 |
| WAMYSA071377-WAMYSA071383 | 56,57 | 2,4,9 |
| WAMYSA071384-WAMYSA071388 | 56,57 | 2,4,9 |
| WAMYSA071389-WAMYSA071393 | 56,57 | 2,4,9 |
| WAMYSA071394-WAMYSA071399 | 56,57 | 2,4,9 |
| WAMYSA071400-WAMYSA071404 | 56,57 | 2,4,9 |
| WAMYSA071405-WAMYSA071408 | 56,57 | 2,4,9 |
| WAMYSA071409-WAMYSA071413 | 56,57 | 2,4,9 |
| WAMYSA071414-WAMYSA071418 | 56,57 | 2,4,9 |
| WAMYSA071419-WAMYSA071423 | 56,57 | 2,4,9 |
| WAMYSA071424-WAMYSA071430 | 56,57 | 2,4,9 |
| WAMYSA071431-WAMYSA071435 | 56,57 | 2,4,9 |
| WAMYSA071436-WAMYSA071440 | 56,57 | 2,4,9 |
| WAMYSA071441-WAMYSA071446 | 56,57 | 2,4,9 |
| WAMYSA071447-WAMYSA071454 | 56,57 | 2,4,9 |
| WAMYSA071455-WAMYSA071460 | 56,57 | 2,4,9 |
| WAMYSA071461-WAMYSA071464 | 56,57 | 2,4,9 |
| WAMYSA071465-WAMYSA071468 | 56,57 | 2,4,9 |
| WAMYSA071469-WAMYSA071477 | 56,57 | 2,4,9 |
| WAMYSA071478-WAMYSA071482 | 56,57 | 2,4,9 |
| WAMYSA071483-WAMYSA071486 | 56,57 | 2,4,9 |
| WAMYSA071487-WAMYSA071499 | 56,57 | 2,4,9 |
| WAMYSA071500-WAMYSA071503 | 56,57 | 2,4,9 |
| WAMYSA071504-WAMYSA071514 | 56,57 | 2,4,9 |
| WAMYSA071515-WAMYSA071519 | 56,57 | 2,4,9 |
| WAMYSA071520-WAMYSA071525 | 56,57 | 2,4,9 |
| WAMYSA071526-WAMYSA071529 | 56,57 | 2,4,9 |
| WAMYSA071530-WAMYSA071533 | 56,57 | 2,4,9 |
| WAMYSA071534-WAMYSA071537 | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA071538-WAMYSA071541** | 56,57 | 2,4,9 |
| **WAMYSA071542-WAMYSA071545** | 56,57 | 2,4,9 |
| **WAMYSA071546-WAMYSA071549** | 56,57 | 2,4,9 |
| **WAMYSA071550-WAMYSA071553** | 56,57 | 2,4,9 |
| **WAMYSA071554-WAMYSA071569** | 56,57 | 2,4,9 |
| **WAMYSA071570-WAMYSA071573** | 56,57 | 2,4,9 |
| **WAMYSA071574-WAMYSA071577** | 56,57 | 2,4,9 |
| **WAMYSA071578-WAMYSA071584** | 56,57 | 2,4,9 |
| **WAMYSA071585-WAMYSA071588** | 56,57 | 2,4,9 |
| **WAMYSA071589-WAMYSA071592** | 56,57 | 2,4,9 |
| **WAMYSA071593-WAMYSA071596** | 56,57 | 2,4,9 |
| **WAMYSA071597-WAMYSA071599** | 56,57 | 2,4,9 |
| **WAMYSA071600-WAMYSA071602** | 56,57 | 2,4,9 |
| **WAMYSA071603-WAMYSA071606** | 56,57 | 2,4,9 |
| **WAMYSA071607-WAMYSA071609** | 56,57 | 2,4,9 |
| **WAMYSA071610-WAMYSA071613** | 56,57 | 2,4,9 |
| **WAMYSA071614-WAMYSA071617** | 56,57 | 2,4,9 |
| **WAMYSA071618-WAMYSA071622** | 56,57 | 2,4,9 |
| **WAMYSA071623-WAMYSA071625** | 56,57 | 2,4,9 |
| **WAMYSA071626-WAMYSA071630** | 56,57 | 2,4,9 |
| **WAMYSA071631-WAMYSA071634** | 56,57 | 2,4,9 |
| **WAMYSA071635-WAMYSA071638** | 56,57 | 2,4,9 |
| **WAMYSA071639-WAMYSA071643** | 56,57 | 2,4,9 |
| **WAMYSA071644-WAMYSA071651** | 56,57 | 2,4,9 |
| **WAMYSA071652-WAMYSA071658** | 56,57 | 2,4,9 |
| **WAMYSA071659-WAMYSA071674** | 56,57 | 2,4,9 |
| **WAMYSA071675-WAMYSA071690** | 56,57 | 2,4,9 |
| **WAMYSA071691-WAMYSA071693** | 56,57 | 2,4,9 |
| **WAMYSA071694-WAMYSA071698** | 56,57 | 2,4,9 |
| **WAMYSA071699-WAMYSA071702** | 56,57 | 2,4,9 |
| **WAMYSA071703-WAMYSA071707** | 56,57 | 2,4,9 |
| **WAMYSA071708-WAMYSA071711** | 56,57 | 2,4,9 |
| **WAMYSA071712-WAMYSA071715** | 56,57 | 2,4,9 |
| **WAMYSA071716-WAMYSA071723** | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA071724-WAMYSA071727** | 56,57 | 2,4,9 |
| **WAMYSA071728-WAMYSA071731** | 56,57 | 2,4,9 |
| **WAMYSA071732-WAMYSA071736** | 56,57 | 2,4,9 |
| **WAMYSA071737-WAMYSA071740** | 56,57 | 2,4,9 |
| **WAMYSA071741-WAMYSA071744** | 56,57 | 2,4,9 |
| **WAMYSA071745-WAMYSA071748** | 56,57 | 2,4,9 |
| **WAMYSA071749-WAMYSA071752** | 56,57 | 2,4,9 |
| **WAMYSA071753-WAMYSA071759** | 56,57 | 2,4,9 |
| **WAMYSA071760-WAMYSA071763** | 56,57 | 2,4,9 |
| **WAMYSA071764-WAMYSA071767** | 56,57 | 2,4,9 |
| **WAMYSA071768-WAMYSA071782** | 56,57 | 2,4,9 |
| **WAMYSA071783-WAMYSA071787** | 56,57 | 2,4,9 |
| **WAMYSA071788-WAMYSA071794** | 56,57 | 2,4,9 |
| **WAMYSA071795-WAMYSA071799** | 56,57 | 2,4,9 |
| **WAMYSA071800-WAMYSA071802** | 56,57 | 2,4,9 |
| **WAMYSA071803-WAMYSA071810** | 56,57 | 2,4,9 |
| **WAMYSA071811-WAMYSA071816** | 56,57 | 2,4,9 |
| **WAMYSA071817-WAMYSA071819** | 56,57 | 2,4,9 |
| **WAMYSA071820-WAMYSA071826** | 56,57 | 2,4,9 |
| **WAMYSA071827-WAMYSA071831** | 56,57 | 2,4,9 |
| **WAMYSA071832-WAMYSA071835** | 56,57 | 2,4,9 |
| **WAMYSA071836-WAMYSA071840** | 56,57 | 2,4,9 |
| **WAMYSA071841-WAMYSA071848** | 56,57 | 2,4,9 |
| **WAMYSA071849-WAMYSA071856** | 56,57 | 2,4,9 |
| **WAMYSA071857-WAMYSA071862** | 56,57 | 2,4,9 |
| **WAMYSA071863-WAMYSA071870** | 56,57 | 2,4,9 |
| **WAMYSA071871-WAMYSA071877** | 56,57 | 2,4,9 |
| **WAMYSA071878-WAMYSA071883** | 56,57 | 2,4,9 |
| **WAMYSA071884-WAMYSA071887** | 56,57 | 2,4,9 |
| **WAMYSA071888-WAMYSA071891** | 56,57 | 2,4,9 |
| **WAMYSA071892-WAMYSA071898** | 56,57 | 2,4,9 |
| **WAMYSA071899-WAMYSA071903** | 56,57 | 2,4,9 |
| **WAMYSA071904-WAMYSA071908** | 56,57 | 2,4,9 |
| **WAMYSA071909-WAMYSA071916** | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA071917-WAMYSA071923** | 56,57 | 2,4,9 |
| **WAMYSA071924-WAMYSA071929** | 56,57 | 2,4,9 |
| **WAMYSA071930-WAMYSA071935** | 56,57 | 2,4,9 |
| **WAMYSA071936-WAMYSA071942** | 56,57 | 2,4,9 |
| **WAMYSA071943-WAMYSA071947** | 56,57 | 2,4,9 |
| **WAMYSA071948-WAMYSA071956** | 56,57 | 2,4,9 |
| **WAMYSA071957-WAMYSA071961** | 56,57 | 2,4,9 |
| **WAMYSA071962-WAMYSA071966** | 56,57 | 2,4,9 |
| **WAMYSA071967-WAMYSA071971** | 56,57 | 2,4,9 |
| **WAMYSA071972-WAMYSA071976** | 56,57 | 2,4,9 |
| **WAMYSA071977-WAMYSA071982** | 56,57 | 2,4,9 |
| **WAMYSA071983-WAMYSA071989** | 56,57 | 2,4,9 |
| **WAMYSA071990-WAMYSA071995** | 56,57 | 2,4,9 |
| **WAMYSA071996-WAMYSA071999** | 56,57 | 2,4,9 |
| **WAMYSA072000-WAMYSA072009** | 56,57 | 2,4,9 |
| **WAMYSA072010-WAMYSA072016** | 56,57 | 2,4,9 |
| **WAMYSA072017-WAMYSA072021** | 56,57 | 2,4,9 |
| **WAMYSA072022-WAMYSA072025** | 56,57 | 2,4,9 |
| **WAMYSA072026-WAMYSA072029** | 56,57 | 2,4,9 |
| **WAMYSA072030-WAMYSA072033** | 56,57 | 2,4,9 |
| **WAMYSA072034-WAMYSA072037** | 56,57 | 2,4,9 |
| **WAMYSA072038-WAMYSA072041** | 56,57 | 2,4,9 |
| **WAMYSA072042-WAMYSA072046** | 56,57 | 2,4,9 |
| **WAMYSA072047-WAMYSA072049** | 56,57 | 2,4,9 |
| **WAMYSA072050-WAMYSA072053** | 56,57 | 2,4,9 |
| **WAMYSA072054-WAMYSA072058** | 56,57 | 2,4,9 |
| **WAMYSA072059** | 56,57 | 2,4,9 |
| **WAMYSA072060** | 56,57 | 2,4,9 |
| **WAMYSA072061** | 54,63 | 6,9 |
| **WAMYSA072062** | 54,63 | 6,9 |
| **WAMYSA072063** | 54,63 | 6,9 |
| **WAMYSA072064** | 54,63 | 6,9 |
| **WAMYSA072065** | 54,63 | 6,9 |
| **WAMYSA072066** | 54,63 | 6,9 |

| | | |
|---|---|---|
| **WAMYSA072067** | 54,63 | 6,9 |
| **WAMYSA072068** | 54,63 | 6,9 |
| **WAMYSA072069** | 54,63 | 6,9 |
| **WAMYSA072070** | 54,63 | 6,9 |
| **WAMYSA072071** | 54,63 | 6,9 |
| **WAMYSA072072** | 54,63 | 6,9 |
| **WAMYSA072073** | 54,63 | 6,9 |
| **WAMYSA072074** | 54,63 | 6,9 |
| **WAMYSA072075** | 54,63 | 6,9 |
| **WAMYSA072076** | 54,63 | 6,9 |
| **WAMYSA072077** | 54,63 | 6,9 |
| **WAMYSA072078** | 54,63 | 6,9 |
| **WAMYSA072079** | 54,63 | 6,9 |
| **WAMYSA072080** | 54,63 | 6,9 |
| **WAMYSA072081** | 54,63 | 6,9 |
| **WAMYSA072082** | 54,63 | 6,9 |
| **WAMYSA072083** | 54,63 | 6,9 |
| **WAMYSA072084** | 54,63 | 6,9 |
| **WAMYSA072085** | 54,63 | 6,9 |
| **WAMYSA072086** | 54,63 | 6,9 |
| **WAMYSA072087** | 54,63 | 6,9 |
| **WAMYSA072088** | 54,63 | 6,9 |
| **WAMYSA072089** | 54,63 | 6,9 |
| **WAMYSA072090** | 54,63 | 6,9 |
| **WAMYSA072091** | 54,63 | 6,9 |
| **WAMYSA072092** | 54,63 | 6,9 |
| **WAMYSA072093** | 54,63 | 6,9 |
| **WAMYSA072094** | 54,63 | 6,9 |
| **WAMYSA072095** | 54,63 | 6,9 |
| **WAMYSA072096** | 54,63 | 6,9 |
| **WAMYSA072097** | 54,63 | 6,9 |
| **WAMYSA072098** | 54,63 | 6,9 |
| **WAMYSA072099** | 54,63 | 6,9 |
| **WAMYSA072100** | 54,63 | 6,9 |

| | | |
|---|---|---|
| **WAMYSA072101** | 54,63 | 6,9 |
| **WAMYSA072102** | 54,63 | 6,9 |
| **WAMYSA072103** | 54,63 | 6,9 |
| **WAMYSA072104** | 54,63 | 6,9 |
| **WAMYSA072105** | 54,63 | 6,9 |
| **WAMYSA072106** | 54,63 | 6,9 |
| **WAMYSA072107** | 54,63 | 6,9 |
| **WAMYSA072108** | 54,63 | 6,9 |
| **WAMYSA072109** | 54,63 | 6,9 |
| **WAMYSA072110** | 54,63 | 6,9 |
| **WAMYSA072111-WAMYSA072115** | 56,57 | 4,9 |
| **WAMYSA072116-WAMYSA072124** | 56,57 | 4,9 |
| **WAMYSA072125-WAMYSA072129** | 56,57 | 4,9 |
| **WAMYSA072130-WAMYSA072133** | 56,57 | 4,9 |
| **WAMYSA072134-WAMYSA072138** | 56,57 | 4,9 |
| **WAMYSA072139-WAMYSA072141** | 56,57 | 4,9 |
| **WAMYSA072142-WAMYSA072146** | 56,57 | 4,9 |
| **WAMYSA072147-WAMYSA072150** | 56,57 | 4,9 |
| **WAMYSA072151-WAMYSA072154** | 56,57 | 4,9 |
| **WAMYSA072155-WAMYSA072159** | 56,57 | 4,9 |
| **WAMYSA072160-WAMYSA072163** | 56,57 | 4,9 |
| **WAMYSA072164-WAMYSA072166** | 56,57 | 4,9 |
| **WAMYSA072167-WAMYSA072174** | 56,57 | 4,9 |
| **WAMYSA072175-WAMYSA072178** | 56,57 | 4,9 |
| **WAMYSA072179-WAMYSA072181** | 56,57 | 4,9 |
| **WAMYSA072182-WAMYSA072185** | 56,57 | 4,9 |
| **WAMYSA072186-WAMYSA072189** | 56,57 | 4,9 |
| **WAMYSA072190-WAMYSA072191** | 56,57 | 4,9 |
| **WAMYSA072192-WAMYSA072194** | 56,57 | 4,9 |
| **WAMYSA072195-WAMYSA072196** | 56,57 | 4,9 |
| **WAMYSA072197-WAMYSA072198** | 56,57 | 4,9 |
| **WAMYSA072199-WAMYSA072202** | 56,57 | 4,9 |
| **WAMYSA072203-WAMYSA072206** | 56,57 | 4,9 |
| **WAMYSA072207-WAMYSA072210** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA072211-WAMYSA072213** | 56,57 | 4,9 |
| **WAMYSA072214** | 56,57 | 4,9 |
| **WAMYSA072215** | 56,57 | 4,9 |
| **WAMYSA072216-WAMYSA072220** | 56,57 | 4,9 |
| **WAMYSA072221-WAMYSA072223** | 56,57 | 4,9 |
| **WAMYSA072224-WAMYSA072226** | 56,57 | 4,9 |
| **WAMYSA072227-WAMYSA072231** | 56,57 | 4,9 |
| **WAMYSA072232-WAMYSA072239** | 56,57 | 4,9 |
| **WAMYSA072240-WAMYSA072242** | 56,57 | 4,9 |
| **WAMYSA072243-WAMYSA072246** | 56,57 | 4,9 |
| **WAMYSA072247-WAMYSA072250** | 56,57 | 4,9 |
| **WAMYSA072251-WAMYSA072254** | 56,57 | 4,9 |
| **WAMYSA072255-WAMYSA072257** | 56,57 | 4,9 |
| **WAMYSA072258-WAMYSA072261** | 56,57 | 4,9 |
| **WAMYSA072262-WAMYSA072268** | 56,57 | 4,9 |
| **WAMYSA072269-WAMYSA072271** | 56,57 | 4,9 |
| **WAMYSA072272-WAMYSA072275** | 56,57 | 4,9 |
| **WAMYSA072276-WAMYSA072279** | 56,57 | 4,9 |
| **WAMYSA072280-WAMYSA072283** | 56,57 | 4,9 |
| **WAMYSA072284-WAMYSA072289** | 56,57 | 4,9 |
| **WAMYSA072290-WAMYSA072292** | 56,57 | 4,9 |
| **WAMYSA072293-WAMYSA072296** | 56,57 | 4,9 |
| **WAMYSA072297-WAMYSA072302** | 56,57 | 4,9 |
| **WAMYSA072303-WAMYSA072309** | 56,57 | 4,9 |
| **WAMYSA072310-WAMYSA072313** | 56,57 | 4,9 |
| **WAMYSA072314-WAMYSA072318** | 56,57 | 4,9 |
| **WAMYSA072319-WAMYSA072322** | 56,57 | 4,9 |
| **WAMYSA072323-WAMYSA072326** | 56,57 | 4,9 |
| **WAMYSA072327-WAMYSA072330** | 56,57 | 4,9 |
| **WAMYSA072331-WAMYSA072333** | 56,57 | 4,9 |
| **WAMYSA072334-WAMYSA072336** | 56,57 | 4,9 |
| **WAMYSA072337-WAMYSA072340** | 56,57 | 4,9 |
| **WAMYSA072341-WAMYSA072344** | 56,57 | 4,9 |
| **WAMYSA072345-WAMYSA072347** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA072348-WAMYSA072371** | 56,57 | 4,9 |
| **WAMYSA072372-WAMYSA072376** | 56,57 | 4,9 |
| **WAMYSA072377-WAMYSA072379** | 56,57 | 4,9 |
| **WAMYSA072380-WAMYSA072384** | 56,57 | 4,9 |
| **WAMYSA072385-WAMYSA072387** | 56,57 | 4,9 |
| **WAMYSA072388-WAMYSA072391** | 56,57 | 4,9 |
| **WAMYSA072392-WAMYSA072395** | 56,57 | 4,9 |
| **WAMYSA072396-WAMYSA072399** | 56,57 | 4,9 |
| **WAMYSA072400-WAMYSA072403** | 56,57 | 4,9 |
| **WAMYSA072404-WAMYSA072414** | 56,57 | 4,9 |
| **WAMYSA072415-WAMYSA072423** | 56,57 | 4,9 |
| **WAMYSA072424-WAMYSA072434** | 56,57 | 4,9 |
| **WAMYSA072435-WAMYSA072438** | 56,57 | 4,9 |
| **WAMYSA072439-WAMYSA072443** | 56,57 | 4,9 |
| **WAMYSA072444-WAMYSA072450** | 56,57 | 4,9 |
| **WAMYSA072451-WAMYSA072455** | 56,57 | 4,9 |
| **WAMYSA072456-WAMYSA072466** | 56,57 | 4,9 |
| **WAMYSA072467-WAMYSA072470** | 56,57 | 4,9 |
| **WAMYSA072471-WAMYSA072473** | 56,57 | 4,9 |
| **WAMYSA072474-WAMYSA072525** | 56,57 | 2,4,9 |
| **WAMYSA072526-WAMYSA072535** | 56,57 | 2,4,9 |
| **WAMYSA072536-WAMYSA072540** | 56,57 | 2,4,9 |
| **WAMYSA072541-WAMYSA072546** | 56,57 | 2,4,9 |
| **WAMYSA072547-WAMYSA072553** | 56,57 | 2,4,9 |
| **WAMYSA072554-WAMYSA072568** | 56,57 | 2,4,9 |
| **WAMYSA072569-WAMYSA072571** | 56,57 | 2,4,9 |
| **WAMYSA072572-WAMYSA072582** | 56,57 | 2,4,9 |
| **WAMYSA072583-WAMYSA072586** | 56,57 | 2,4,9 |
| **WAMYSA072587-WAMYSA072590** | 56,57 | 2,4,9 |
| **WAMYSA072591-WAMYSA072610** | 56,57 | 2,4,9 |
| **WAMYSA072611-WAMYSA072616** | 56,57 | 2,4,9 |
| **WAMYSA072617-WAMYSA072623** | 56,57 | 2,4,9 |
| **WAMYSA072624-WAMYSA072667** | 56,57 | 2,4,9 |
| **WAMYSA072668-WAMYSA072717** | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA072718-WAMYSA072725** | 56,57 | 2,4,9 |
| **WAMYSA072726-WAMYSA072731** | 56,57 | 2,4,9 |
| **WAMYSA072732-WAMYSA072736** | 56,57 | 2,4,9 |
| **WAMYSA072737-WAMYSA072742** | 56,57 | 2,4,9 |
| **WAMYSA072743-WAMYSA072755** | 56,57 | 2,4,9 |
| **WAMYSA072756-WAMYSA072798** | 56,57 | 2,4,9 |
| **WAMYSA072799-WAMYSA072809** | 56,57 | 2,4,9 |
| **WAMYSA072810-WAMYSA072814** | 56,57 | 2,4,9 |
| **WAMYSA072815-WAMYSA072830** | 56,57 | 2,4,9 |
| **WAMYSA072831-WAMYSA072836** | 56,57 | 2,4,9 |
| **WAMYSA072837-WAMYSA072841** | 56,57 | 2,4,9 |
| **WAMYSA072842-WAMYSA072850** | 56,57 | 2,4,9 |
| **WAMYSA072851-WAMYSA072869** | 56,57 | 2,4,9 |
| **WAMYSA072870-WAMYSA072878** | 56,57 | 2,4,9 |
| **WAMYSA072879-WAMYSA072887** | 56,57 | 2,4,9 |
| **WAMYSA072888-WAMYSA072902** | 56,57 | 2,4,9 |
| **WAMYSA072903-WAMYSA072905** | 56,57 | 2,4,9 |
| **WAMYSA072906-WAMYSA072908** | 56,57 | 2,4,9 |
| **WAMYSA072909-WAMYSA072964** | 56,57 | 2,4,9 |
| **WAMYSA072965-WAMYSA072989** | 56,57 | 2,4,9 |
| **WAMYSA072990-WAMYSA073010** | 56,57 | 2,4,9 |
| **WAMYSA073011-WAMYSA073014** | 56,57 | 2,4,9 |
| **WAMYSA073015-WAMYSA073018** | 56,57 | 2,4,9 |
| **WAMYSA073019-WAMYSA073029** | 56,57 | 2,4,9 |
| **WAMYSA073030-WAMYSA073044** | 56,57 | 2,4,9 |
| **WAMYSA073045-WAMYSA073048** | 56,57 | 2,4,9 |
| **WAMYSA073049-WAMYSA073061** | 56,57 | 2,4,9 |
| **WAMYSA073062-WAMYSA073064** | 56,57 | 2,4,9 |
| **WAMYSA073065-WAMYSA073067** | 56,57 | 2,4,9 |
| **WAMYSA073068-WAMYSA073077** | 56,57 | 2,4,9 |
| **WAMYSA073078-WAMYSA073085** | 56,57 | 2,4,9 |
| **WAMYSA073086-WAMYSA073093** | 56,57 | 2,4,9 |
| **WAMYSA073094-WAMYSA073097** | 56,57 | 2,4,9 |
| **WAMYSA073098-WAMYSA073101** | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA073102-WAMYSA073104** | 56,57 | 2,4,9 |
| **WAMYSA073105-WAMYSA073110** | 56,57 | 2,4,9 |
| **WAMYSA073111-WAMYSA073116** | 56,57 | 2,4,9 |
| **WAMYSA073117-WAMYSA073119** | 56,57 | 2,4,9 |
| **WAMYSA073120-WAMYSA073133** | 56,57 | 2,4,9 |
| **WAMYSA073134-WAMYSA073149** | 56,57 | 2,4,9 |
| **WAMYSA073150-WAMYSA073156** | 56,57 | 2,4,9 |
| **WAMYSA073157-WAMYSA073164** | 56,57 | 2,4,9 |
| **WAMYSA073165-WAMYSA073168** | 56,57 | 2,4,9 |
| **WAMYSA073169-WAMYSA073176** | 56,57 | 2,4,9 |
| **WAMYSA073177-WAMYSA073183** | 56,57 | 2,4,9 |
| **WAMYSA073184-WAMYSA073188** | 56,57 | 2,4,9 |
| **WAMYSA073189-WAMYSA073203** | 56,57 | 2,4,9 |
| **WAMYSA073204-WAMYSA073213** | 56,57 | 2,4,9 |
| **WAMYSA073214-WAMYSA073216** | 56,57 | 2,4,9 |
| **WAMYSA073217-WAMYSA073225** | 56,57 | 2,4,9 |
| **WAMYSA073226-WAMYSA073241** | 56,57 | 2,4,9 |
| **WAMYSA073242-WAMYSA073248** | 56,57 | 2,4,9 |
| **WAMYSA073249-WAMYSA073253** | 56,57 | 2,4,9 |
| **WAMYSA073254-WAMYSA073266** | 56,57 | 2,4,9 |
| **WAMYSA073267-WAMYSA073283** | 56,57 | 2,4,9 |
| **WAMYSA073284-WAMYSA073291** | 56,57 | 2,4,9 |
| **WAMYSA073292-WAMYSA073295** | 56,57 | 2,4,9 |
| **WAMYSA073296-WAMYSA073369** | 56,57 | 2,4,9 |
| **WAMYSA073370-WAMYSA073420** | 56,57 | 2,4,9 |
| **WAMYSA073421-WAMYSA073431** | 56,57 | 2,4,9 |
| **WAMYSA073432-WAMYSA073444** | 56,57 | 2,4,9 |
| **WAMYSA073445-WAMYSA073459** | 56,57 | 2,4,9 |
| **WAMYSA073460-WAMYSA073472** | 56,57 | 2,4,9 |
| **WAMYSA073473-WAMYSA073489** | 56,57 | 2,4,9 |
| **WAMYSA073490-WAMYSA073520** | 56,57 | 2,4,9 |
| **WAMYSA073521-WAMYSA073530** | 56,57 | 2,4,9 |
| **WAMYSA073531-WAMYSA073548** | 56,57 | 2,4,9 |
| **WAMYSA073549-WAMYSA073567** | 56,57 | 2,4,9 |

| | | |
|---|---|---|
| **WAMYSA073568-WAMYSA073570** | 56,57 | 2,4,9 |
| **WAMYSA073571-WAMYSA073587** | 56,57 | 2,4,9 |
| **WAMYSA073588-WAMYSA073599** | 56,57 | 2,4,9 |
| **WAMYSA073600-WAMYSA073624** | 56,57 | 2,4,9 |
| **WAMYSA073625-WAMYSA073658** | 56,57 | 2,4,9 |
| **WAMYSA073659-WAMYSA073733** | 56,57 | 2,4,9 |
| **WAMYSA073734-WAMYSA073736** | 56,57 | 2,4,9 |
| **WAMYSA073737-WAMYSA073739** | 56,57 | 2,4,9 |
| **WAMYSA073740-WAMYSA073742** | 56,57 | 2,4,9 |
| **WAMYSA073743-WAMYSA073778** | 56,57 | 2,4,9 |
| **WAMYSA073779-WAMYSA073800** | 56,57 | 2,4,9 |
| **WAMYSA073801-WAMYSA073815** | 56,57 | 2,4,9 |
| **WAMYSA073816-WAMYSA073831** | 56,57 | 2,4,9 |
| **WAMYSA073832-WAMYSA073905** | 56,57 | 2,4,9 |
| **WAMYSA073906-WAMYSA073928** | 56,57 | 2,4,9 |
| **WAMYSA073929-WAMYSA073950** | 56,57 | 2,4,9 |
| **WAMYSA073951-WAMYSA073953** | 56,57 | 2,4,9 |
| **WAMYSA073954-WAMYSA073956** | 56,57 | 2,4,9 |
| **WAMYSA073957-WAMYSA073959** | 56,57 | 2,4,9 |
| **WAMYSA073960-WAMYSA073967** | 56,57 | 2,4,9 |
| **WAMYSA073968-WAMYSA073970** | 56,57 | 2,4,9 |
| **WAMYSA073971-WAMYSA073974** | 56,57 | 2,4,9 |
| **WAMYSA073975-WAMYSA073980** | 56,57 | 2,4,9 |
| **WAMYSA073981-WAMYSA073983** | 56,57 | 2,4,9 |
| **WAMYSA073984-WAMYSA073988** | 56,57 | 4,9 |
| **WAMYSA073989-WAMYSA073994** | 56,57 | 4,9 |
| **WAMYSA073995-WAMYSA074002** | 56,57 | 4,9 |
| **WAMYSA074003-WAMYSA074004** | 56,57 | 4,9 |
| **WAMYSA074005-WAMYSA074007** | 56,57 | 4,9 |
| **WAMYSA074008-WAMYSA074010** | 56,57 | 4,9 |
| **WAMYSA074011-WAMYSA074014** | 56,57 | 4,9 |
| **WAMYSA074015-WAMYSA074017** | 56,57 | 4,9 |
| **WAMYSA074018-WAMYSA074021** | 56,57 | 4,9 |
| **WAMYSA074022-WAMYSA074025** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA074026-WAMYSA074028** | 56,57 | 4,9 |
| **WAMYSA074029-WAMYSA074032** | 56,57 | 4,9 |
| **WAMYSA074033-WAMYSA074036** | 56,57 | 4,9 |
| **WAMYSA074037-WAMYSA074042** | 56,57 | 4,9 |
| **WAMYSA074043-WAMYSA074047** | 56,57 | 4,9 |
| **WAMYSA074048-WAMYSA074052** | 56,57 | 4,9 |
| **WAMYSA074053-WAMYSA074056** | 56,57 | 4,9 |
| **WAMYSA074057-WAMYSA074138** | 56,57 | 4,9 |
| **WAMYSA074139-WAMYSA074142** | 56,57 | 4,9 |
| **WAMYSA074143-WAMYSA074146** | 56,57 | 4,9 |
| **WAMYSA074147-WAMYSA074152** | 56,57 | 4,9 |
| **WAMYSA074153-WAMYSA074155** | 56,57 | 4,9 |
| **WAMYSA074156-WAMYSA074167** | 56,57 | 4,9 |
| **WAMYSA074168-WAMYSA074169** | 56,57 | 4,9 |
| **WAMYSA074170-WAMYSA074173** | 56,57 | 4,9 |
| **WAMYSA074174-WAMYSA074179** | 56,57 | 4,9 |
| **WAMYSA074180-WAMYSA074189** | 56,57 | 4,9 |
| **WAMYSA074190-WAMYSA074192** | 56,57 | 4,9 |
| **WAMYSA074193-WAMYSA074196** | 56,57 | 4,9 |
| **WAMYSA074197-WAMYSA074200** | 56,57 | 4,9 |
| **WAMYSA074201-WAMYSA074205** | 56,57 | 4,9 |
| **WAMYSA074206-WAMYSA074208** | 56,57 | 4,9 |
| **WAMYSA074209-WAMYSA074215** | 56,57 | 4,9 |
| **WAMYSA074216-WAMYSA074221** | 56,57 | 4,9 |
| **WAMYSA074222-WAMYSA074227** | 56,57 | 4,9 |
| **WAMYSA074228-WAMYSA074231** | 56,57 | 4,9 |
| **WAMYSA074232-WAMYSA074234** | 56,57 | 4,9 |
| **WAMYSA074235-WAMYSA074237** | 56,57 | 4,9 |
| **WAMYSA074238-WAMYSA074239** | 56,57 | 4,9 |
| **WAMYSA074240-WAMYSA074243** | 56,57 | 4,9 |
| **WAMYSA074244-WAMYSA074247** | 56,57 | 4,9 |
| **WAMYSA074248-WAMYSA074251** | 56,57 | 4,9 |
| **WAMYSA074252-WAMYSA074255** | 56,57 | 4,9 |
| **WAMYSA074256-WAMYSA074257** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA074258-WAMYSA074262** | 56,57 | 4,9 |
| **WAMYSA074263-WAMYSA074290** | 56,57 | 4,9 |
| **WAMYSA074291-WAMYSA074293** | 56,57 | 4,9 |
| **WAMYSA074294-WAMYSA074298** | 56,57 | 4,9 |
| **WAMYSA074299-WAMYSA074300** | 56,57 | 4,9 |
| **WAMYSA074301-WAMYSA074305** | 56,57 | 4,9 |
| **WAMYSA074306-WAMYSA074309** | 56,57 | 4,9 |
| **WAMYSA074310-WAMYSA074311** | 56,57 | 4,9 |
| **WAMYSA074312-WAMYSA074314** | 56,57 | 4,9 |
| **WAMYSA074315-WAMYSA074316** | 56,57 | 4,9 |
| **WAMYSA074317-WAMYSA074321** | 56,57 | 4,9 |
| **WAMYSA074322-WAMYSA074324** | 56,57 | 4,9 |
| **WAMYSA074325-WAMYSA074327** | 56,57 | 4,9 |
| **WAMYSA074328-WAMYSA074330** | 56,57 | 4,9 |
| **WAMYSA074331-WAMYSA074334** | 56,57 | 4,9 |
| **WAMYSA074335-WAMYSA074337** | 56,57 | 4,9 |
| **WAMYSA074338-WAMYSA074342** | 56,57 | 4,9 |
| **WAMYSA074343-WAMYSA074345** | 56,57 | 4,9 |
| **WAMYSA074346-WAMYSA074349** | 56,57 | 4,9 |
| **WAMYSA074350-WAMYSA074353** | 56,57 | 4,9 |
| **WAMYSA074354-WAMYSA074356** | 56,57 | 4,9 |
| **WAMYSA074357-WAMYSA074359** | 56,57 | 4,9 |
| **WAMYSA074360-WAMYSA074364** | 56,57 | 4,9 |
| **WAMYSA074365-WAMYSA074368** | 56,57 | 4,9 |
| **WAMYSA074369-WAMYSA074371** | 56,57 | 4,9 |
| **WAMYSA074372-WAMYSA074375** | 56,57 | 4,9 |
| **WAMYSA074376-WAMYSA074379** | 56,57 | 4,9 |
| **WAMYSA074380-WAMYSA074382** | 56,57 | 4,9 |
| **WAMYSA074383-WAMYSA074385** | 56,57 | 4,9 |
| **WAMYSA074386-WAMYSA074389** | 56,57 | 4,9 |
| **WAMYSA074390-WAMYSA074391** | 56,57 | 4,9 |
| **WAMYSA074392-WAMYSA074394** | 56,57 | 4,9 |
| **WAMYSA074395-WAMYSA074400** | 56,57 | 4,9 |
| **WAMYSA074401-WAMYSA074403** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA074404-WAMYSA074406** | 56,57 | 4,9 |
| **WAMYSA074407-WAMYSA074410** | 56,57 | 4,9 |
| **WAMYSA074411-WAMYSA074414** | 56,57 | 4,9 |
| **WAMYSA074415-WAMYSA074421** | 56,57 | 4,9 |
| **WAMYSA074422-WAMYSA074425** | 56,57 | 4,9 |
| **WAMYSA074426-WAMYSA074428** | 56,57 | 4,9 |
| **WAMYSA074429-WAMYSA074431** | 56,57 | 4,9 |
| **WAMYSA074432-WAMYSA074433** | 56,57 | 4,9 |
| **WAMYSA074434-WAMYSA074437** | 56,57 | 4,9 |
| **WAMYSA074438-WAMYSA074441** | 56,57 | 4,9 |
| **WAMYSA074442-WAMYSA074444** | 56,57 | 4,9 |
| **WAMYSA074445-WAMYSA074448** | 56,57 | 4,9 |
| **WAMYSA074449-WAMYSA074452** | 56,57 | 4,9 |
| **WAMYSA074453-WAMYSA074456** | 56,57 | 4,9 |
| **WAMYSA074457-WAMYSA074459** | 56,57 | 4,9 |
| **WAMYSA074460-WAMYSA074462** | 56,57 | 4,9 |
| **WAMYSA074463-WAMYSA074465** | 56,57 | 4,9 |
| **WAMYSA074466-WAMYSA074468** | 56,57 | 4,9 |
| **WAMYSA074469-WAMYSA074472** | 56,57 | 4,9 |
| **WAMYSA074473-WAMYSA074475** | 56,57 | 4,9 |
| **WAMYSA074476-WAMYSA074480** | 56,57 | 4,9 |
| **WAMYSA074481-WAMYSA074484** | 56,57 | 4,9 |
| **WAMYSA074485-WAMYSA074487** | 56,57 | 4,9 |
| **WAMYSA074488-WAMYSA074491** | 56,57 | 4,9 |
| **WAMYSA074492-WAMYSA074494** | 56,57 | 4,9 |
| **WAMYSA074495-WAMYSA074497** | 56,57 | 4,9 |
| **WAMYSA074498-WAMYSA074500** | 56,57 | 4,9 |
| **WAMYSA074501-WAMYSA074504** | 56,57 | 4,9 |
| **WAMYSA074505-WAMYSA074508** | 56,57 | 4,9 |
| **WAMYSA074509-WAMYSA074510** | 56,57 | 4,9 |
| **WAMYSA074511-WAMYSA074514** | 56,57 | 4,9 |
| **WAMYSA074515-WAMYSA074518** | 56,57 | 4,9 |
| **WAMYSA074519-WAMYSA074520** | 56,57 | 4,9 |
| **WAMYSA074521-WAMYSA074524** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA074525-WAMYSA074533** | 56,57 | 4,9 |
| **WAMYSA074534-WAMYSA074537** | 56,57 | 4,9 |
| **WAMYSA074538** | 56,57 | 4,9 |
| **WAMYSA074539** | 56,57 | 4,9 |
| **WAMYSA074540 -WAMYSA074547** | 56,57 | 4,9 |
| **WAMYSA074548** | 54,63 | 6,9 |
| **WAMYSA074549-WAMYSA074563** | 56,57 | 2,4,9 |
| **WAMYSA074564-WAMYSA074676** | 56,57 | 4,9 |
| **WAMYSA074677-WAMYSA074727** | 56,57 | 2,4,9 |
| **WAMYSA074728-WAMYSA074814** | 56,57 | 2,4,9 |
| **WAMYSA074815-WAMYSA074855** | 56,57 | 2,4,9 |
| **WAMYSA074856-WAMYSA074864** | 56,57 | 2,4,9 |
| **WAMYSA074865-WAMYSA074875** | 56,57 | 4,9 |
| **WAMYSA074876-WAMYSA074877** | 56,57 | 4,9 |
| **WAMYSA074878** | 57 | 9 |
| **WAMYSA074879-WAMYSA074881** | 54,63 | 1 |
| **WAMYSA074882-WAMYSA074889** | 53,56,57,63 | 1,4,9 |
| **WAMYSA074890-WAMYSA074893** | 57 | 9 |
| **WAMYSA074894-WAMYSA074900** | 57 | 9 |
| **WAMYSA074901-WAMYSA074905** | 57 | 9 |
| **WAMYSA074906-WAMYSA074908** | 57 | 9 |
| **WAMYSA074909-WAMYSA074911** | 57 | 9 |
| **WAMYSA074912-WAMYSA074913** | 57 | 9 |
| **WAMYSA074914-WAMYSA074917** | 57 | 9 |
| **WAMYSA074918-WAMYSA074920** | 57 | 9 |
| **WAMYSA074921-WAMYSA074923** | 57 | 9 |
| **WAMYSA074924-WAMYSA074926** | 57 | 9 |
| **WAMYSA074927-WAMYSA074929** | 57 | 9 |
| **WAMYSA074930-WAMYSA074933** | 57 | 9 |
| **WAMYSA074934-WAMYSA074936** | 57 | 9 |
| **WAMYSA074937-WAMYSA074940** | 57 | 9 |
| **WAMYSA074941-WAMYSA074943** | 57 | 9 |
| **WAMYSA074944-WAMYSA074949** | 57 | 9 |
| **WAMYSA074950-WAMYSA074958** | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA074959-WAMYSA074965 | 57 | 9 |
| WAMYSA074966-WAMYSA074972 | 57 | 9 |
| WAMYSA074973-WAMYSA074977 | 57 | 9 |
| WAMYSA074978-WAMYSA074983 | 57 | 9 |
| WAMYSA074984-WAMYSA074987 | 57 | 9 |
| WAMYSA074988-WAMYSA074993 | 57 | 9 |
| WAMYSA074994-WAMYSA074997 | 57 | 9 |
| WAMYSA074998-WAMYSA075002 | 57 | 9 |
| WAMYSA075003-WAMYSA075005 | 57 | 9 |
| WAMYSA075006-WAMYSA075024 | 57 | 9 |
| WAMYSA075025-WAMYSA075029 | 57 | 9 |
| WAMYSA075030-WAMYSA075035 | 57 | 9 |
| WAMYSA075036-WAMYSA075054 | 57 | 9 |
| WAMYSA075055-WAMYSA075059 | 57 | 9 |
| WAMYSA075060-WAMYSA075061 | 57 | 9 |
| WAMYSA075062-WAMYSA075065 | 57 | 9 |
| WAMYSA075066-WAMYSA075072 | 57 | 9 |
| WAMYSA075073-WAMYSA075076 | 57 | 9 |
| WAMYSA075077-WAMYSA075083 | 57 | 9 |
| WAMYSA075084-WAMYSA075087 | 57 | 9 |
| WAMYSA075088-WAMYSA075092 | 57 | 9 |
| WAMYSA075093-WAMYSA075096 | 57 | 9 |
| WAMYSA075097-WAMYSA075100 | 57 | 9 |
| WAMYSA075101-WAMYSA075120 | 57 | 9 |
| WAMYSA075121-WAMYSA075124 | 57 | 9 |
| WAMYSA075125-WAMYSA075128 | 57 | 9 |
| WAMYSA075129-WAMYSA075132 | 57 | 9 |
| WAMYSA075133-WAMYSA075135 | 57 | 9 |
| WAMYSA075136-WAMYSA075137 | 57 | 9 |
| WAMYSA075138-WAMYSA075140 | 57 | 9 |
| WAMYSA075141-WAMYSA075148 | 57 | 9 |
| WAMYSA075149-WAMYSA075154 | 57 | 9 |
| WAMYSA075155-WAMYSA075159 | 57 | 9 |
| WAMYSA075160-WAMYSA075162 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA075163-WAMYSA075167 | 57 | 9 |
| WAMYSA075168-WAMYSA075172 | 57 | 9 |
| WAMYSA075173-WAMYSA075178 | 57 | 9 |
| WAMYSA075179-WAMYSA075182 | 57 | 9 |
| WAMYSA075183-WAMYSA075186 | 57 | 9 |
| WAMYSA075187-WAMYSA075194 | 57 | 9 |
| WAMYSA075195-WAMYSA075196 | 57 | 9 |
| WAMYSA075197-WAMYSA075201 | 57 | 9 |
| WAMYSA075202-WAMYSA075205 | 57 | 9 |
| WAMYSA075206-WAMYSA075211 | 57 | 9 |
| WAMYSA075212-WAMYSA075215 | 57 | 9 |
| WAMYSA075216-WAMYSA075219 | 57 | 9 |
| WAMYSA075220-WAMYSA075223 | 57 | 9 |
| WAMYSA075224-WAMYSA075230 | 57 | 9 |
| WAMYSA075231-WAMYSA075240 | 57 | 9 |
| WAMYSA075241-WAMYSA075247 | 57 | 9 |
| WAMYSA075248-WAMYSA075252 | 57 | 9 |
| WAMYSA075253-WAMYSA075257 | 57 | 9 |
| WAMYSA075258-WAMYSA075261 | 57 | 9 |
| WAMYSA075262-WAMYSA075275 | 57 | 9 |
| WAMYSA075276-WAMYSA075279 | 57 | 9 |
| WAMYSA075280-WAMYSA075282 | 57 | 9 |
| WAMYSA075283-WAMYSA075288 | 57 | 9 |
| WAMYSA075289-WAMYSA075293 | 57 | 9 |
| WAMYSA075294-WAMYSA075298 | 57 | 9 |
| WAMYSA075299-WAMYSA075303 | 57 | 9 |
| WAMYSA075304-WAMYSA075307 | 57 | 9 |
| WAMYSA075308-WAMYSA075311 | 57 | 9 |
| WAMYSA075312-WAMYSA075316 | 57 | 9 |
| WAMYSA075317-WAMYSA075319 | 57 | 9 |
| WAMYSA075320-WAMYSA075323 | 57 | 9 |
| WAMYSA075324-WAMYSA075333 | 57 | 9 |
| WAMYSA075334-WAMYSA075341 | 57 | 9 |
| WAMYSA075342-WAMYSA075354 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA075355-WAMYSA075358 | 57 | 9 |
| WAMYSA075359-WAMYSA075362 | 57 | 9 |
| WAMYSA075363-WAMYSA075365 | 57 | 9 |
| WAMYSA075366-WAMYSA075369 | 57 | 9 |
| WAMYSA075370-WAMYSA075372 | 57 | 9 |
| WAMYSA075373-WAMYSA075377 | 57 | 9 |
| WAMYSA075378-WAMYSA075381 | 57 | 9 |
| WAMYSA075382-WAMYSA075385 | 57 | 9 |
| WAMYSA075386-WAMYSA075390 | 57 | 9 |
| WAMYSA075391-WAMYSA075395 | 57 | 9 |
| WAMYSA075396-WAMYSA075399 | 57 | 9 |
| WAMYSA075400-WAMYSA075403 | 57 | 9 |
| WAMYSA075404-WAMYSA075407 | 57 | 9 |
| WAMYSA075408-WAMYSA075412 | 57 | 9 |
| WAMYSA075413-WAMYSA075416 | 57 | 9 |
| WAMYSA075417-WAMYSA075421 | 57 | 9 |
| WAMYSA075422-WAMYSA075429 | 57 | 9 |
| WAMYSA075430-WAMYSA075432 | 57 | 9 |
| WAMYSA075433-WAMYSA075436 | 57 | 9 |
| WAMYSA075437-WAMYSA075440 | 57 | 9 |
| WAMYSA075441-WAMYSA075445 | 57 | 9 |
| WAMYSA075446-WAMYSA075449 | 57 | 9 |
| WAMYSA075450-WAMYSA075460 | 57 | 9 |
| WAMYSA075461-WAMYSA075464 | 57 | 9 |
| WAMYSA075465-WAMYSA075474 | 57 | 9 |
| WAMYSA075475-WAMYSA075477 | 57 | 9 |
| WAMYSA075478-WAMYSA075483 | 57 | 9 |
| WAMYSA075484-WAMYSA075489 | 57 | 9 |
| WAMYSA075490-WAMYSA075493 | 57 | 9 |
| WAMYSA075494-WAMYSA075517 | 57 | 9 |
| WAMYSA075518-WAMYSA075521 | 57 | 9 |
| WAMYSA075522-WAMYSA075525 | 57 | 9 |
| WAMYSA075526-WAMYSA075528 | 57 | 9 |
| WAMYSA075529-WAMYSA075532 | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA075533-WAMYSA075538** | 57 | 9 |
| **WAMYSA075539-WAMYSA075541** | 57 | 9 |
| **WAMYSA075542-WAMYSA075546** | 57 | 9 |
| **WAMYSA075547-WAMYSA075548** | 57 | 9 |
| **WAMYSA075549-WAMYSA075552** | 57 | 9 |
| **WAMYSA075553-WAMYSA075556** | 57 | 9 |
| **WAMYSA075557-WAMYSA075560** | 57 | 9 |
| **WAMYSA075561-WAMYSA075564** | 57 | 9 |
| **WAMYSA075565-WAMYSA075571** | 57 | 9 |
| **WAMYSA075572-WAMYSA075575** | 57 | 9 |
| **WAMYSA075576-WAMYSA075579** | 57 | 9 |
| **WAMYSA075580-WAMYSA075584** | 57 | 9 |
| **WAMYSA075585-WAMYSA075588** | 57 | 9 |
| **WAMYSA075589-WAMYSA075592** | 57 | 9 |
| **WAMYSA075593-WAMYSA075596** | 57 | 9 |
| **WAMYSA075597-WAMYSA075600** | 57 | 9 |
| **WAMYSA075601-WAMYSA075604** | 57 | 9 |
| **WAMYSA075605-WAMYSA075608** | 57 | 9 |
| **WAMYSA075609-WAMYSA075612** | 57 | 9 |
| **WAMYSA075613-WAMYSA075616** | 57 | 9 |
| **WAMYSA075617-WAMYSA075620** | 57 | 9 |
| **WAMYSA075621-WAMYSA075624** | 57 | 9 |
| **WAMYSA075625-WAMYSA075627** | 57 | 9 |
| **WAMYSA075628-WAMYSA075632** | 57 | 9 |
| **WAMYSA075633-WAMYSA075636** | 57 | 9 |
| **WAMYSA075637-WAMYSA075640** | 57 | 9 |
| **WAMYSA075641-WAMYSA075644** | 57 | 9 |
| **WAMYSA075645-WAMYSA075647** | 57 | 9 |
| **WAMYSA075648-WAMYSA075651** | 57 | 9 |
| **WAMYSA075652-WAMYSA075655** | 57 | 9 |
| **WAMYSA075656-WAMYSA075659** | 57 | 9 |
| **WAMYSA075660-WAMYSA075664** | 57 | 9 |
| **WAMYSA075665-WAMYSA075668** | 57 | 9 |
| **WAMYSA075669-WAMYSA075670** | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA075671-WAMYSA075673 | 57 | 9 |
| WAMYSA075674-WAMYSA075677 | 57 | 9 |
| WAMYSA075678-WAMYSA075681 | 57 | 9 |
| WAMYSA075682-WAMYSA075684 | 57 | 9 |
| WAMYSA075685-WAMYSA075687 | 57 | 9 |
| WAMYSA075688-WAMYSA075690 | 57 | 9 |
| WAMYSA075691-WAMYSA075693 | 57 | 9 |
| WAMYSA075694-WAMYSA075696 | 57 | 9 |
| WAMYSA075697-WAMYSA075700 | 57 | 9 |
| WAMYSA075701-WAMYSA075706 | 57 | 9 |
| WAMYSA075707-WAMYSA075710 | 57 | 9 |
| WAMYSA075711-WAMYSA075713 | 57 | 9 |
| WAMYSA075714-WAMYSA075717 | 57 | 9 |
| WAMYSA075718-WAMYSA075720 | 57 | 9 |
| WAMYSA075721-WAMYSA075723 | 57 | 9 |
| WAMYSA075724-WAMYSA075725 | 57 | 9 |
| WAMYSA075726-WAMYSA075728 | 57 | 9 |
| WAMYSA075729-WAMYSA075731 | 57 | 9 |
| WAMYSA075732-WAMYSA075734 | 57 | 9 |
| WAMYSA075735-WAMYSA075737 | 57 | 9 |
| WAMYSA075738-WAMYSA075740 | 57 | 9 |
| WAMYSA075741-WAMYSA075743 | 57 | 9 |
| WAMYSA075744-WAMYSA075748 | 57 | 9 |
| WAMYSA075749-WAMYSA075752 | 57 | 9 |
| WAMYSA075753-WAMYSA075756 | 57 | 9 |
| WAMYSA075757-WAMYSA075759 | 57 | 9 |
| WAMYSA075760-WAMYSA075762 | 57 | 9 |
| WAMYSA075763-WAMYSA075767 | 57 | 9 |
| WAMYSA075768-WAMYSA075772 | 57 | 9 |
| WAMYSA075773-WAMYSA075775 | 57 | 9 |
| WAMYSA075776-WAMYSA075778 | 57 | 9 |
| WAMYSA075779-WAMYSA075782 | 57 | 9 |
| WAMYSA075783-WAMYSA075786 | 57 | 9 |
| WAMYSA075787-WAMYSA075789 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA075790-WAMYSA075792 | 57 | 9 |
| WAMYSA075793-WAMYSA075796 | 57 | 9 |
| WAMYSA075797-WAMYSA075805 | 57 | 9 |
| WAMYSA075806-WAMYSA075810 | 57 | 9 |
| WAMYSA075811-WAMYSA075814 | 57 | 9 |
| WAMYSA075815-WAMYSA075820 | 57 | 9 |
| WAMYSA075821-WAMYSA075824 | 57 | 9 |
| WAMYSA075825-WAMYSA075843 | 57 | 9 |
| WAMYSA075844-WAMYSA075847 | 57 | 9 |
| WAMYSA075848-WAMYSA075853 | 57 | 9 |
| WAMYSA075854-WAMYSA075856 | 57 | 9 |
| WAMYSA075857-WAMYSA075875 | 57 | 9 |
| WAMYSA075876-WAMYSA075927 | 57 | 9 |
| WAMYSA075928-WAMYSA075931 | 57 | 9 |
| WAMYSA075932-WAMYSA075935 | 57 | 9 |
| WAMYSA075936-WAMYSA075938 | 57 | 9 |
| WAMYSA075939-WAMYSA075940 | 57 | 9 |
| WAMYSA075941-WAMYSA075943 | 57 | 9 |
| WAMYSA075944-WAMYSA075945 | 57 | 9 |
| WAMYSA075946-WAMYSA075948 | 57 | 9 |
| WAMYSA075949-WAMYSA075953 | 57 | 9 |
| WAMYSA075954-WAMYSA075981 | 57 | 9 |
| WAMYSA075982-WAMYSA075984 | 57 | 9 |
| WAMYSA075985-WAMYSA075987 | 57 | 9 |
| WAMYSA075988-WAMYSA075992 | 57 | 9 |
| WAMYSA075993-WAMYSA075995 | 57 | 9 |
| WAMYSA075996-WAMYSA075998 | 57 | 9 |
| WAMYSA075999-WAMYSA076001 | 57 | 9 |
| WAMYSA076002-WAMYSA076004 | 57 | 9 |
| WAMYSA076005-WAMYSA076007 | 57 | 9 |
| WAMYSA076008-WAMYSA076010 | 57 | 9 |
| WAMYSA076011-WAMYSA076014 | 57 | 9 |
| WAMYSA076015-WAMYSA076018 | 57 | 9 |
| WAMYSA076019-WAMYSA076022 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076023-WAMYSA076027 | 57 | 9 |
| WAMYSA076028-WAMYSA076030 | 57 | 9 |
| WAMYSA076031-WAMYSA076033 | 57 | 9 |
| WAMYSA076034-WAMYSA076036 | 57 | 9 |
| WAMYSA076037-WAMYSA076039 | 57 | 9 |
| WAMYSA076040-WAMYSA076082 | 57 | 9 |
| WAMYSA076083-WAMYSA076085 | 57 | 9 |
| WAMYSA076086-WAMYSA076090 | 57 | 9 |
| WAMYSA076091-WAMYSA076095 | 57 | 9 |
| WAMYSA076096-WAMYSA076099 | 57 | 9 |
| WAMYSA076100-WAMYSA076101 | 57 | 9 |
| WAMYSA076102-WAMYSA076106 | 57 | 9 |
| WAMYSA076107-WAMYSA076111 | 57 | 9 |
| WAMYSA076112-WAMYSA076115 | 57 | 9 |
| WAMYSA076116-WAMYSA076117 | 57 | 9 |
| WAMYSA076118-WAMYSA076120 | 57 | 9 |
| WAMYSA076121-WAMYSA076122 | 57 | 9 |
| WAMYSA076123-WAMYSA076126 | 57 | 9 |
| WAMYSA076127-WAMYSA076132 | 57 | 9 |
| WAMYSA076133-WAMYSA076136 | 57 | 9 |
| WAMYSA076137-WAMYSA076142 | 57 | 9 |
| WAMYSA076143-WAMYSA076145 | 57 | 9 |
| WAMYSA076146-WAMYSA076149 | 57 | 9 |
| WAMYSA076150-WAMYSA076154 | 57 | 9 |
| WAMYSA076155-WAMYSA076158 | 57 | 9 |
| WAMYSA076159-WAMYSA076162 | 57 | 9 |
| WAMYSA076163-WAMYSA076165 | 57 | 9 |
| WAMYSA076166-WAMYSA076169 | 57 | 9 |
| WAMYSA076170-WAMYSA076172 | 57 | 9 |
| WAMYSA076173-WAMYSA076174 | 57 | 9 |
| WAMYSA076175-WAMYSA076177 | 57 | 9 |
| WAMYSA076178-WAMYSA076181 | 57 | 9 |
| WAMYSA076182-WAMYSA076190 | 57 | 9 |
| WAMYSA076191-WAMYSA076194 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076195-WAMYSA076203 | 57 | 9 |
| WAMYSA076204-WAMYSA076212 | 57 | 9 |
| WAMYSA076213-WAMYSA076216 | 57 | 9 |
| WAMYSA076217-WAMYSA076220 | 57 | 9 |
| WAMYSA076221-WAMYSA076225 | 57 | 9 |
| WAMYSA076226-WAMYSA076233 | 57 | 9 |
| WAMYSA076234-WAMYSA076237 | 57 | 9 |
| WAMYSA076238-WAMYSA076242 | 57 | 9 |
| WAMYSA076243-WAMYSA076244 | 57 | 9 |
| WAMYSA076245-WAMYSA076248 | 57 | 9 |
| WAMYSA076249-WAMYSA076252 | 57 | 9 |
| WAMYSA076253-WAMYSA076257 | 57 | 9 |
| WAMYSA076258-WAMYSA076259 | 57 | 9 |
| WAMYSA076260-WAMYSA076263 | 57 | 9 |
| WAMYSA076264-WAMYSA076267 | 57 | 9 |
| WAMYSA076268-WAMYSA076271 | 57 | 9 |
| WAMYSA076272-WAMYSA076275 | 57 | 9 |
| WAMYSA076276-WAMYSA076279 | 57 | 9 |
| WAMYSA076280-WAMYSA076283 | 57 | 9 |
| WAMYSA076284-WAMYSA076287 | 57 | 9 |
| WAMYSA076288-WAMYSA076291 | 57 | 9 |
| WAMYSA076292-WAMYSA076297 | 57 | 9 |
| WAMYSA076298-WAMYSA076300 | 57 | 9 |
| WAMYSA076301-WAMYSA076303 | 57 | 9 |
| WAMYSA076304-WAMYSA076306 | 57 | 9 |
| WAMYSA076307-WAMYSA076309 | 57 | 9 |
| WAMYSA076310-WAMYSA076312 | 57 | 9 |
| WAMYSA076313-WAMYSA076315 | 57 | 9 |
| WAMYSA076316-WAMYSA076318 | 57 | 9 |
| WAMYSA076319-WAMYSA076322 | 57 | 9 |
| WAMYSA076323-WAMYSA076326 | 57 | 9 |
| WAMYSA076327-WAMYSA076330 | 57 | 9 |
| WAMYSA076331-WAMYSA076334 | 57 | 9 |
| WAMYSA076335-WAMYSA076338 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076339-WAMYSA076342 | 57 | 9 |
| WAMYSA076343-WAMYSA076346 | 57 | 9 |
| WAMYSA076347-WAMYSA076349 | 57 | 9 |
| WAMYSA076350-WAMYSA076353 | 57 | 9 |
| WAMYSA076354-WAMYSA076359 | 57 | 9 |
| WAMYSA076360-WAMYSA076362 | 57 | 9 |
| WAMYSA076363-WAMYSA076366 | 57 | 9 |
| WAMYSA076367-WAMYSA076370 | 57 | 9 |
| WAMYSA076371-WAMYSA076375 | 57 | 9 |
| WAMYSA076376-WAMYSA076378 | 57 | 9 |
| WAMYSA076379-WAMYSA076383 | 57 | 9 |
| WAMYSA076384-WAMYSA076385 | 57 | 9 |
| WAMYSA076386-WAMYSA076389 | 57 | 9 |
| WAMYSA076390-WAMYSA076393 | 57 | 9 |
| WAMYSA076394-WAMYSA076398 | 57 | 9 |
| WAMYSA076399-WAMYSA076402 | 57 | 9 |
| WAMYSA076403-WAMYSA076406 | 57 | 9 |
| WAMYSA076407-WAMYSA076409 | 57 | 9 |
| WAMYSA076410-WAMYSA076412 | 57 | 9 |
| WAMYSA076413-WAMYSA076415 | 57 | 9 |
| WAMYSA076416-WAMYSA076418 | 57 | 9 |
| WAMYSA076419-WAMYSA076422 | 57 | 9 |
| WAMYSA076423-WAMYSA076425 | 57 | 9 |
| WAMYSA076426-WAMYSA076428 | 57 | 9 |
| WAMYSA076429-WAMYSA076431 | 57 | 9 |
| WAMYSA076432-WAMYSA076433 | 57 | 9 |
| WAMYSA076434-WAMYSA076438 | 57 | 9 |
| WAMYSA076439-WAMYSA076442 | 57 | 9 |
| WAMYSA076443-WAMYSA076446 | 57 | 9 |
| WAMYSA076447-WAMYSA076448 | 57 | 9 |
| WAMYSA076449-WAMYSA076453 | 57 | 9 |
| WAMYSA076454-WAMYSA076458 | 57 | 9 |
| WAMYSA076459-WAMYSA076462 | 57 | 9 |
| WAMYSA076463-WAMYSA076465 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076466-WAMYSA076470 | 57 | 9 |
| WAMYSA076471-WAMYSA076475 | 57 | 9 |
| WAMYSA076476-WAMYSA076480 | 57 | 9 |
| WAMYSA076481-WAMYSA076484 | 57 | 9 |
| WAMYSA076485-WAMYSA076487 | 57 | 9 |
| WAMYSA076488-WAMYSA076492 | 57 | 9 |
| WAMYSA076493-WAMYSA076495 | 57 | 9 |
| WAMYSA076496-WAMYSA076498 | 57 | 9 |
| WAMYSA076499-WAMYSA076502 | 57 | 9 |
| WAMYSA076503-WAMYSA076505 | 57 | 9 |
| WAMYSA076506-WAMYSA076510 | 57 | 9 |
| WAMYSA076511-WAMYSA076515 | 57 | 9 |
| WAMYSA076516-WAMYSA076520 | 57 | 9 |
| WAMYSA076521-WAMYSA076526 | 57 | 9 |
| WAMYSA076527-WAMYSA076530 | 57 | 9 |
| WAMYSA076531-WAMYSA076534 | 57 | 9 |
| WAMYSA076535-WAMYSA076538 | 57 | 9 |
| WAMYSA076539-WAMYSA076548 | 57 | 9 |
| WAMYSA076549-WAMYSA076553 | 57 | 9 |
| WAMYSA076554-WAMYSA076556 | 57 | 9 |
| WAMYSA076557-WAMYSA076560 | 57 | 9 |
| WAMYSA076561-WAMYSA076564 | 57 | 9 |
| WAMYSA076565-WAMYSA076570 | 57 | 9 |
| WAMYSA076571-WAMYSA076575 | 57 | 9 |
| WAMYSA076576-WAMYSA076579 | 57 | 9 |
| WAMYSA076580-WAMYSA076584 | 57 | 9 |
| WAMYSA076585-WAMYSA076588 | 57 | 9 |
| WAMYSA076589-WAMYSA076592 | 57 | 9 |
| WAMYSA076593-WAMYSA076595 | 57 | 9 |
| WAMYSA076596-WAMYSA076599 | 57 | 9 |
| WAMYSA076600-WAMYSA076603 | 57 | 9 |
| WAMYSA076604-WAMYSA076607 | 57 | 9 |
| WAMYSA076608-WAMYSA076610 | 57 | 9 |
| WAMYSA076611-WAMYSA076614 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076615-WAMYSA076618 | 57 | 9 |
| WAMYSA076619-WAMYSA076621 | 57 | 9 |
| WAMYSA076622-WAMYSA076625 | 57 | 9 |
| WAMYSA076626-WAMYSA076630 | 57 | 9 |
| WAMYSA076631-WAMYSA076634 | 57 | 9 |
| WAMYSA076635-WAMYSA076638 | 57 | 9 |
| WAMYSA076639-WAMYSA076642 | 57 | 9 |
| WAMYSA076643-WAMYSA076645 | 57 | 9 |
| WAMYSA076646-WAMYSA076649 | 57 | 9 |
| WAMYSA076650-WAMYSA076652 | 57 | 9 |
| WAMYSA076653-WAMYSA076656 | 57 | 9 |
| WAMYSA076657-WAMYSA076659 | 57 | 9 |
| WAMYSA076660-WAMYSA076663 | 57 | 9 |
| WAMYSA076664-WAMYSA076666 | 57 | 9 |
| WAMYSA076667-WAMYSA076669 | 57 | 9 |
| WAMYSA076670-WAMYSA076672 | 57 | 9 |
| WAMYSA076673-WAMYSA076676 | 57 | 9 |
| WAMYSA076677-WAMYSA076680 | 57 | 9 |
| WAMYSA076681-WAMYSA076683 | 57 | 9 |
| WAMYSA076684-WAMYSA076686 | 57 | 9 |
| WAMYSA076687-WAMYSA076696 | 57 | 9 |
| WAMYSA076697-WAMYSA076699 | 57 | 9 |
| WAMYSA076700-WAMYSA076703 | 57 | 9 |
| WAMYSA076704-WAMYSA076709 | 57 | 9 |
| WAMYSA076710-WAMYSA076712 | 57 | 9 |
| WAMYSA076713-WAMYSA076718 | 57 | 9 |
| WAMYSA076719-WAMYSA076722 | 57 | 9 |
| WAMYSA076723-WAMYSA076741 | 57 | 9 |
| WAMYSA076742-WAMYSA076745 | 57 | 9 |
| WAMYSA076746-WAMYSA076764 | 57 | 9 |
| WAMYSA076765-WAMYSA076783 | 57 | 9 |
| WAMYSA076784-WAMYSA076802 | 57 | 9 |
| WAMYSA076803-WAMYSA076805 | 57 | 9 |
| WAMYSA076806-WAMYSA076808 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076809-WAMYSA076812 | 57 | 9 |
| WAMYSA076813-WAMYSA076816 | 57 | 9 |
| WAMYSA076817-WAMYSA076819 | 57 | 9 |
| WAMYSA076820-WAMYSA076822 | 57 | 9 |
| WAMYSA076823-WAMYSA076827 | 57 | 9 |
| WAMYSA076828-WAMYSA076829 | 57 | 9 |
| WAMYSA076830-WAMYSA076832 | 57 | 9 |
| WAMYSA076833-WAMYSA076835 | 57 | 9 |
| WAMYSA076836-WAMYSA076841 | 57 | 9 |
| WAMYSA076842-WAMYSA076845 | 57 | 9 |
| WAMYSA076846-WAMYSA076848 | 57 | 9 |
| WAMYSA076849-WAMYSA076852 | 57 | 9 |
| WAMYSA076853-WAMYSA076855 | 57 | 9 |
| WAMYSA076856-WAMYSA076859 | 57 | 9 |
| WAMYSA076860-WAMYSA076862 | 57 | 9 |
| WAMYSA076863-WAMYSA076865 | 57 | 9 |
| WAMYSA076866-WAMYSA076868 | 57 | 9 |
| WAMYSA076869-WAMYSA076872 | 57 | 9 |
| WAMYSA076873-WAMYSA076875 | 57 | 9 |
| WAMYSA076876-WAMYSA076879 | 57 | 9 |
| WAMYSA076880-WAMYSA076883 | 57 | 9 |
| WAMYSA076884-WAMYSA076886 | 57 | 9 |
| WAMYSA076887-WAMYSA076890 | 57 | 9 |
| WAMYSA076891-WAMYSA076894 | 57 | 9 |
| WAMYSA076895-WAMYSA076897 | 57 | 9 |
| WAMYSA076898-WAMYSA076900 | 57 | 9 |
| WAMYSA076901-WAMYSA076903 | 57 | 9 |
| WAMYSA076904-WAMYSA076907 | 57 | 9 |
| WAMYSA076908-WAMYSA076913 | 57 | 9 |
| WAMYSA076914-WAMYSA076916 | 57 | 9 |
| WAMYSA076917-WAMYSA076920 | 57 | 9 |
| WAMYSA076921-WAMYSA076924 | 57 | 9 |
| WAMYSA076925-WAMYSA076927 | 57 | 9 |
| WAMYSA076928-WAMYSA076930 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA076931-WAMYSA076934 | 57 | 9 |
| WAMYSA076935-WAMYSA076938 | 57 | 9 |
| WAMYSA076939-WAMYSA076942 | 57 | 9 |
| WAMYSA076943-WAMYSA076946 | 57 | 9 |
| WAMYSA076947-WAMYSA076950 | 57 | 9 |
| WAMYSA076951-WAMYSA076954 | 57 | 9 |
| WAMYSA076955-WAMYSA076959 | 57 | 9 |
| WAMYSA076960-WAMYSA076962 | 57 | 9 |
| WAMYSA076963-WAMYSA076965 | 57 | 9 |
| WAMYSA076966-WAMYSA076969 | 57 | 9 |
| WAMYSA076970-WAMYSA076973 | 57 | 9 |
| WAMYSA076974-WAMYSA076979 | 57 | 9 |
| WAMYSA076980-WAMYSA076998 | 57 | 9 |
| WAMYSA076999-WAMYSA077001 | 57 | 9 |
| WAMYSA077002-WAMYSA077005 | 57 | 9 |
| WAMYSA077006-WAMYSA077008 | 57 | 9 |
| WAMYSA077009-WAMYSA077011 | 57 | 9 |
| WAMYSA077012-WAMYSA077017 | 57 | 9 |
| WAMYSA077018-WAMYSA077037 | 57 | 9 |
| WAMYSA077038-WAMYSA077056 | 57 | 9 |
| WAMYSA077057-WAMYSA077075 | 57 | 9 |
| WAMYSA077076-WAMYSA077093 | 57 | 9 |
| WAMYSA077094-WAMYSA077096 | 57 | 9 |
| WAMYSA077097-WAMYSA077100 | 57 | 9 |
| WAMYSA077101-WAMYSA077107 | 57 | 9 |
| WAMYSA077108-WAMYSA077111 | 57 | 9 |
| WAMYSA077112-WAMYSA077115 | 57 | 9 |
| WAMYSA077116-WAMYSA077119 | 57 | 9 |
| WAMYSA077120-WAMYSA077123 | 57 | 9 |
| WAMYSA077124-WAMYSA077125 | 57 | 9 |
| WAMYSA077126-WAMYSA077128 | 57 | 9 |
| WAMYSA077129-WAMYSA077132 | 57 | 9 |
| WAMYSA077133-WAMYSA077136 | 57 | 9 |
| WAMYSA077137-WAMYSA077139 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077140-WAMYSA077142 | 57 | 9 |
| WAMYSA077143-WAMYSA077145 | 57 | 9 |
| WAMYSA077146-WAMYSA077149 | 57 | 9 |
| WAMYSA077150-WAMYSA077155 | 57 | 9 |
| WAMYSA077156-WAMYSA077157 | 57 | 9 |
| WAMYSA077158-WAMYSA077161 | 57 | 9 |
| WAMYSA077162-WAMYSA077165 | 57 | 9 |
| WAMYSA077166-WAMYSA077169 | 57 | 9 |
| WAMYSA077170-WAMYSA077173 | 57 | 9 |
| WAMYSA077174-WAMYSA077177 | 57 | 9 |
| WAMYSA077178-WAMYSA077181 | 57 | 9 |
| WAMYSA077182-WAMYSA077185 | 57 | 9 |
| WAMYSA077186-WAMYSA077189 | 57 | 9 |
| WAMYSA077190-WAMYSA077193 | 57 | 9 |
| WAMYSA077194-WAMYSA077197 | 57 | 9 |
| WAMYSA077198-WAMYSA077200 | 57 | 9 |
| WAMYSA077201-WAMYSA077203 | 57 | 9 |
| WAMYSA077204-WAMYSA077207 | 57 | 9 |
| WAMYSA077208-WAMYSA077211 | 57 | 9 |
| WAMYSA077212-WAMYSA077217 | 57 | 9 |
| WAMYSA077218-WAMYSA077220 | 57 | 9 |
| WAMYSA077221-WAMYSA077224 | 57 | 9 |
| WAMYSA077225-WAMYSA077228 | 57 | 9 |
| WAMYSA077229-WAMYSA077232 | 57 | 9 |
| WAMYSA077233-WAMYSA077236 | 57 | 9 |
| WAMYSA077237-WAMYSA077240 | 57 | 9 |
| WAMYSA077241-WAMYSA077244 | 57 | 9 |
| WAMYSA077245-WAMYSA077248 | 57 | 9 |
| WAMYSA077249-WAMYSA077252 | 57 | 9 |
| WAMYSA077253-WAMYSA077256 | 57 | 9 |
| WAMYSA077257-WAMYSA077260 | 57 | 9 |
| WAMYSA077261-WAMYSA077263 | 57 | 9 |
| WAMYSA077264-WAMYSA077267 | 57 | 9 |
| WAMYSA077268-WAMYSA077270 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077271-WAMYSA077273 | 57 | 9 |
| WAMYSA077274-WAMYSA077276 | 57 | 9 |
| WAMYSA077277-WAMYSA077280 | 57 | 9 |
| WAMYSA077281-WAMYSA077283 | 57 | 9 |
| WAMYSA077284-WAMYSA077286 | 57 | 9 |
| WAMYSA077287-WAMYSA077290 | 57 | 9 |
| WAMYSA077291-WAMYSA077293 | 57 | 9 |
| WAMYSA077294-WAMYSA077296 | 57 | 9 |
| WAMYSA077297-WAMYSA077299 | 57 | 9 |
| WAMYSA077300-WAMYSA077303 | 57 | 9 |
| WAMYSA077304-WAMYSA077307 | 57 | 9 |
| WAMYSA077308-WAMYSA077311 | 57 | 9 |
| WAMYSA077312-WAMYSA077314 | 57 | 9 |
| WAMYSA077315-WAMYSA077317 | 57 | 9 |
| WAMYSA077318-WAMYSA077320 | 57 | 9 |
| WAMYSA077321-WAMYSA077324 | 57 | 9 |
| WAMYSA077325-WAMYSA077328 | 57 | 9 |
| WAMYSA077329-WAMYSA077331 | 57 | 9 |
| WAMYSA077332-WAMYSA077335 | 57 | 9 |
| WAMYSA077336-WAMYSA077338 | 57 | 9 |
| WAMYSA077339-WAMYSA077341 | 57 | 9 |
| WAMYSA077342-WAMYSA077345 | 57 | 9 |
| WAMYSA077346-WAMYSA077348 | 57 | 9 |
| WAMYSA077349-WAMYSA077351 | 57 | 9 |
| WAMYSA077352-WAMYSA077354 | 57 | 9 |
| WAMYSA077355-WAMYSA077357 | 57 | 9 |
| WAMYSA077358-WAMYSA077361 | 57 | 9 |
| WAMYSA077362-WAMYSA077365 | 57 | 9 |
| WAMYSA077366-WAMYSA077368 | 57 | 9 |
| WAMYSA077369-WAMYSA077372 | 57 | 9 |
| WAMYSA077373-WAMYSA077401 | 57 | 9 |
| WAMYSA077402-WAMYSA077420 | 57 | 9 |
| WAMYSA077421-WAMYSA077439 | 57 | 9 |
| WAMYSA077440-WAMYSA077443 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077444-WAMYSA077447 | 57 | 9 |
| WAMYSA077448-WAMYSA077451 | 57 | 9 |
| WAMYSA077452-WAMYSA077457 | 57 | 9 |
| WAMYSA077458-WAMYSA077461 | 57 | 9 |
| WAMYSA077462-WAMYSA077465 | 57 | 9 |
| WAMYSA077466-WAMYSA077469 | 57 | 9 |
| WAMYSA077470-WAMYSA077473 | 57 | 9 |
| WAMYSA077474-WAMYSA077477 | 57 | 9 |
| WAMYSA077478-WAMYSA077481 | 57 | 9 |
| WAMYSA077482-WAMYSA077485 | 57 | 9 |
| WAMYSA077486-WAMYSA077490 | 57 | 9 |
| WAMYSA077491-WAMYSA077495 | 57 | 9 |
| WAMYSA077496-WAMYSA077499 | 57 | 9 |
| WAMYSA077500-WAMYSA077504 | 57 | 9 |
| WAMYSA077505-WAMYSA077508 | 57 | 9 |
| WAMYSA077509-WAMYSA077513 | 57 | 9 |
| WAMYSA077514-WAMYSA077517 | 57 | 9 |
| WAMYSA077518-WAMYSA077523 | 57 | 9 |
| WAMYSA077524-WAMYSA077527 | 57 | 9 |
| WAMYSA077528-WAMYSA077531 | 57 | 9 |
| WAMYSA077532-WAMYSA077535 | 57 | 9 |
| WAMYSA077536-WAMYSA077538 | 57 | 9 |
| WAMYSA077539-WAMYSA077542 | 57 | 9 |
| WAMYSA077543-WAMYSA077561 | 57 | 9 |
| WAMYSA077562-WAMYSA077564 | 57 | 9 |
| WAMYSA077565-WAMYSA077567 | 57 | 9 |
| WAMYSA077568-WAMYSA077571 | 57 | 9 |
| WAMYSA077572-WAMYSA077574 | 57 | 9 |
| WAMYSA077575-WAMYSA077576 | 57 | 9 |
| WAMYSA077577-WAMYSA077580 | 57 | 9 |
| WAMYSA077581-WAMYSA077584 | 57 | 9 |
| WAMYSA077585-WAMYSA077587 | 57 | 9 |
| WAMYSA077588-WAMYSA077590 | 57 | 9 |
| WAMYSA077591-WAMYSA077592 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077593-WAMYSA077596 | 57 | 9 |
| WAMYSA077597-WAMYSA077600 | 57 | 9 |
| WAMYSA077601-WAMYSA077603 | 57 | 9 |
| WAMYSA077604-WAMYSA077606 | 57 | 9 |
| WAMYSA077607-WAMYSA077609 | 57 | 9 |
| WAMYSA077610-WAMYSA077614 | 57 | 9 |
| WAMYSA077615-WAMYSA077619 | 57 | 9 |
| WAMYSA077620-WAMYSA077623 | 57 | 9 |
| WAMYSA077624-WAMYSA077627 | 57 | 9 |
| WAMYSA077628-WAMYSA077630 | 57 | 9 |
| WAMYSA077631-WAMYSA077636 | 57 | 9 |
| WAMYSA077637-WAMYSA077655 | 57 | 9 |
| WAMYSA077656-WAMYSA077659 | 57 | 9 |
| WAMYSA077660-WAMYSA077662 | 57 | 9 |
| WAMYSA077663-WAMYSA077666 | 57 | 9 |
| WAMYSA077667-WAMYSA077669 | 57 | 9 |
| WAMYSA077670-WAMYSA077672 | 57 | 9 |
| WAMYSA077673-WAMYSA077675 | 57 | 9 |
| WAMYSA077676-WAMYSA077679 | 57 | 9 |
| WAMYSA077680-WAMYSA077683 | 57 | 9 |
| WAMYSA077684-WAMYSA077685 | 57 | 9 |
| WAMYSA077686-WAMYSA077689 | 57 | 9 |
| WAMYSA077690-WAMYSA077693 | 57 | 9 |
| WAMYSA077694-WAMYSA077695 | 57 | 9 |
| WAMYSA077696-WAMYSA077699 | 57 | 9 |
| WAMYSA077700-WAMYSA077703 | 57 | 9 |
| WAMYSA077704-WAMYSA077705 | 57 | 9 |
| WAMYSA077706-WAMYSA077707 | 57 | 9 |
| WAMYSA077708-WAMYSA077710 | 57 | 9 |
| WAMYSA077711-WAMYSA077713 | 57 | 9 |
| WAMYSA077714-WAMYSA077716 | 57 | 9 |
| WAMYSA077717-WAMYSA077719 | 57 | 9 |
| WAMYSA077720-WAMYSA077721 | 57 | 9 |
| WAMYSA077722-WAMYSA077724 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077725-WAMYSA077728 | 57 | 9 |
| WAMYSA077729-WAMYSA077731 | 57 | 9 |
| WAMYSA077732-WAMYSA077733 | 57 | 9 |
| WAMYSA077734-WAMYSA077736 | 57 | 9 |
| WAMYSA077737-WAMYSA077739 | 57 | 9 |
| WAMYSA077740-WAMYSA077742 | 57 | 9 |
| WAMYSA077743-WAMYSA077746 | 57 | 9 |
| WAMYSA077747-WAMYSA077749 | 57 | 9 |
| WAMYSA077750-WAMYSA077752 | 57 | 9 |
| WAMYSA077753-WAMYSA077755 | 57 | 9 |
| WAMYSA077756-WAMYSA077758 | 57 | 9 |
| WAMYSA077759-WAMYSA077765 | 57 | 9 |
| WAMYSA077766-WAMYSA077768 | 57 | 9 |
| WAMYSA077769-WAMYSA077770 | 57 | 9 |
| WAMYSA077771-WAMYSA077776 | 57 | 9 |
| WAMYSA077777-WAMYSA077779 | 57 | 9 |
| WAMYSA077780-WAMYSA077782 | 57 | 9 |
| WAMYSA077783-WAMYSA077785 | 57 | 9 |
| WAMYSA077786-WAMYSA077789 | 57 | 9 |
| WAMYSA077790-WAMYSA077791 | 57 | 9 |
| WAMYSA077792-WAMYSA077796 | 57 | 9 |
| WAMYSA077797-WAMYSA077799 | 57 | 9 |
| WAMYSA077800-WAMYSA077802 | 57 | 9 |
| WAMYSA077803-WAMYSA077805 | 57 | 9 |
| WAMYSA077806-WAMYSA077809 | 57 | 9 |
| WAMYSA077810-WAMYSA077813 | 57 | 9 |
| WAMYSA077814-WAMYSA077816 | 57 | 9 |
| WAMYSA077817-WAMYSA077820 | 57 | 9 |
| WAMYSA077821-WAMYSA077824 | 57 | 9 |
| WAMYSA077825-WAMYSA077828 | 57 | 9 |
| WAMYSA077829-WAMYSA077831 | 57 | 9 |
| WAMYSA077832-WAMYSA077837 | 57 | 9 |
| WAMYSA077838-WAMYSA077840 | 57 | 9 |
| WAMYSA077841-WAMYSA077844 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077845-WAMYSA077846 | 57 | 9 |
| WAMYSA077847-WAMYSA077849 | 57 | 9 |
| WAMYSA077850-WAMYSA077852 | 57 | 9 |
| WAMYSA077853-WAMYSA077855 | 57 | 9 |
| WAMYSA077856-WAMYSA077859 | 57 | 9 |
| WAMYSA077860-WAMYSA077863 | 57 | 9 |
| WAMYSA077864-WAMYSA077866 | 57 | 9 |
| WAMYSA077867-WAMYSA077869 | 57 | 9 |
| WAMYSA077870-WAMYSA077873 | 57 | 9 |
| WAMYSA077874-WAMYSA077876 | 57 | 9 |
| WAMYSA077877-WAMYSA077879 | 57 | 9 |
| WAMYSA077880-WAMYSA077882 | 57 | 9 |
| WAMYSA077883-WAMYSA077885 | 57 | 9 |
| WAMYSA077886-WAMYSA077889 | 57 | 9 |
| WAMYSA077890-WAMYSA077892 | 57 | 9 |
| WAMYSA077893-WAMYSA077895 | 57 | 9 |
| WAMYSA077896-WAMYSA077903 | 57 | 9 |
| WAMYSA077904-WAMYSA077906 | 57 | 9 |
| WAMYSA077907-WAMYSA077909 | 57 | 9 |
| WAMYSA077910-WAMYSA077912 | 57 | 9 |
| WAMYSA077913-WAMYSA077915 | 57 | 9 |
| WAMYSA077916-WAMYSA077918 | 57 | 9 |
| WAMYSA077919-WAMYSA077921 | 57 | 9 |
| WAMYSA077922-WAMYSA077924 | 57 | 9 |
| WAMYSA077925-WAMYSA077934 | 57 | 9 |
| WAMYSA077935-WAMYSA077937 | 57 | 9 |
| WAMYSA077938-WAMYSA077940 | 57 | 9 |
| WAMYSA077941-WAMYSA077943 | 57 | 9 |
| WAMYSA077944-WAMYSA077946 | 57 | 9 |
| WAMYSA077947-WAMYSA077950 | 57 | 9 |
| WAMYSA077951-WAMYSA077953 | 57 | 9 |
| WAMYSA077954-WAMYSA077956 | 57 | 9 |
| WAMYSA077957-WAMYSA077959 | 57 | 9 |
| WAMYSA077960-WAMYSA077961 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA077962-WAMYSA077964 | 57 | 9 |
| WAMYSA077965-WAMYSA077967 | 57 | 9 |
| WAMYSA077968-WAMYSA077971 | 57 | 9 |
| WAMYSA077972-WAMYSA077974 | 57 | 9 |
| WAMYSA077975-WAMYSA077977 | 57 | 9 |
| WAMYSA077978-WAMYSA077981 | 57 | 9 |
| WAMYSA077982-WAMYSA077985 | 57 | 9 |
| WAMYSA077986-WAMYSA077990 | 57 | 9 |
| WAMYSA077991-WAMYSA077993 | 57 | 9 |
| WAMYSA077994-WAMYSA077997 | 57 | 9 |
| WAMYSA077998-WAMYSA078000 | 57 | 9 |
| WAMYSA078001-WAMYSA078003 | 57 | 9 |
| WAMYSA078004-WAMYSA078006 | 57 | 9 |
| WAMYSA078007-WAMYSA078008 | 57 | 9 |
| WAMYSA078009-WAMYSA078013 | 57 | 9 |
| WAMYSA078014-WAMYSA078017 | 57 | 9 |
| WAMYSA078018-WAMYSA078025 | 57 | 9 |
| WAMYSA078026-WAMYSA078032 | 57 | 9 |
| WAMYSA078033-WAMYSA078036 | 57 | 9 |
| WAMYSA078037-WAMYSA078044 | 57 | 9 |
| WAMYSA078045-WAMYSA078052 | 57 | 9 |
| WAMYSA078053-WAMYSA078056 | 57 | 9 |
| WAMYSA078057-WAMYSA078061 | 57 | 9 |
| WAMYSA078062-WAMYSA078066 | 57 | 9 |
| WAMYSA078067-WAMYSA078074 | 57 | 9 |
| WAMYSA078075-WAMYSA078078 | 57 | 9 |
| WAMYSA078079-WAMYSA078082 | 57 | 9 |
| WAMYSA078083-WAMYSA078086 | 57 | 9 |
| WAMYSA078087-WAMYSA078092 | 57 | 9 |
| WAMYSA078093-WAMYSA078098 | 57 | 9 |
| WAMYSA078099 | 56 | 2 |
| WAMYSA078100 | 56 | 2 |
| WAMYSA078101 | 56 | 2 |
| WAMYSA078102 | 56 | 2 |

| | | |
|---|---|---|
| **WAMYSA078103** | 56 | 2 |
| **WAMYSA078104** | 56 | 2 |
| **WAMYSA078105** | 56 | 2 |
| **WAMYSA078106-WAMYSA078112** | 54,63 | 1,6,7,9 |
| **WAMYSA078113-WAMYSA078114** | 54,63 | 1,6,7,9 |
| **WAMYSA078115-WAMYSA078170** | 54,63 | 1,6,7,9 |
| **WAMYSA078171-WAMYSA078183** | 54,63 | 1,6,7,9 |
| **WAMYSA078184-WAMYSA078195** | 54,63 | 1,6,7,9 |
| **WAMYSA078196-WAMYSA078211** | 54,63 | 1,6,7,9 |
| **WAMYSA078212-WAMYSA078227** | 54,63 | 1,6,7,9 |
| **WAMYSA078228-WAMYSA078273** | 54,63 | 1,6,7,9 |
| **WAMYSA078274-WAMYSA078299** | 54,63 | 1,6,7,9 |
| **WAMYSA078300-WAMYSA078307** | 54,63 | 1,6,7,9 |
| **WAMYSA078308-WAMYSA078313** | 54,63 | 1,6,7,9 |
| **WAMYSA078314-WAMYSA078322** | 54,63 | 1,6,7,9 |
| **WAMYSA078323-WAMYSA078332** | 54,63 | 1,6,7,9 |
| **WAMYSA078333-WAMYSA078344** | 54,63 | 1,6,7,9 |
| **WAMYSA078345-WAMYSA078349** | 54,63 | 1,6,7,9 |
| **WAMYSA078350-WAMYSA078361** | 54,63 | 1,6,7,9 |
| **WAMYSA078362-WAMYSA078367** | 54,63 | 1,6,7,9 |
| **WAMYSA078368-WAMYSA078376** | 54,63 | 1,6,7,9 |
| **WAMYSA078377-WAMYSA078382** | 54,63 | 1,6,7,9 |
| **WAMYSA078383-WAMYSA078384** | 54,63 | 1,6,7,9 |
| **WAMYSA078385-WAMYSA078386** | 54,63 | 1,6,7,9 |
| **WAMYSA078387-WAMYSA078394** | 54,63 | 1,6,7,9 |
| **WAMYSA078395-WAMYSA078403** | 54,63 | 1,6,7,9 |
| **WAMYSA078404-WAMYSA078410** | 54,63 | 1,6,7,9 |
| **WAMYSA078411-WAMYSA078418** | 54,63 | 1,6,7,9 |
| **WAMYSA078419-WAMYSA078420** | 54,63 | 1,6,7,9 |
| **WAMYSA078421-WAMYSA078425** | 54,63 | 1,6,7,9 |
| **WAMYSA078426-WAMYSA078427** | 54,63 | 1,6,7,9 |
| **WAMYSA078428-WAMYSA078445** | 54,63 | 1,6,7,9 |
| **WAMYSA078446-WAMYSA078471** | 54,63 | 1,6,7,9 |
| **WAMYSA078472-WAMYSA078493** | 54,63 | 1,6,7,9 |

| | | |
|---|---|---|
| WAMYSA078494-WAMYSA078497 | 54,63 | 1,6,7,9 |
| WAMYSA078498-WAMYSA078503 | 54,63 | 1,6,7,9 |
| WAMYSA078504-WAMYSA078512 | 54,63 | 1,6,7,9 |
| WAMYSA078513-WAMYSA078515 | 54,63 | 1,6,7,9 |
| WAMYSA078516-WAMYSA078522 | 54,63 | 1,6,7,9 |
| WAMYSA078523-WAMYSA078529 | 54,63 | 1,6,7,9 |
| WAMYSA078530-WAMYSA078538 | 54,63 | 1,6,7,9 |
| WAMYSA078539-WAMYSA078548 | 54,63 | 1,6,7,9 |
| WAMYSA078549-WAMYSA078557 | 54,63 | 1,6,7,9 |
| WAMYSA078558-WAMYSA078566 | 54,63 | 1,6,7,9 |
| WAMYSA078567-WAMYSA078581 | 54,63 | 1,6,7,9 |
| WAMYSA078582-WAMYSA078617 | 54,63 | 1,6,7,9 |
| WAMYSA078618-WAMYSA078634 | 54,63 | 1,6,7,9 |
| WAMYSA078635-WAMYSA078639 | 54,63 | 1,6,7,9 |
| WAMYSA078640-WAMYSA078642 | 54,63 | 1,6,7,9 |
| WAMYSA078643-WAMYSA078650 | 54,63 | 1,6,7,9 |
| WAMYSA078651-WAMYSA078654 | 54,63 | 1,6,7,9 |
| WAMYSA078655-WAMYSA078656 | 54,63 | 1,6,7,9 |
| WAMYSA078657-WAMYSA078661 | 54,63 | 1,6,7,9 |
| WAMYSA078662-WAMYSA078673 | 54,63 | 1,6,7,9 |
| WAMYSA078674-WAMYSA078693 | 54,63 | 1,6,7,9 |
| WAMYSA078694-WAMYSA078711 | 54,63 | 1,6,7,9 |
| WAMYSA078712-WAMYSA078732 | 54,63 | 1,6,7,9 |
| WAMYSA078733-WAMYSA078741 | 54,63 | 1,6,7,9 |
| WAMYSA078742-WAMYSA078747 | 54,63 | 1,6,7,9 |
| WAMYSA078748-WAMYSA078773 | 54,63 | 1,6,7,9 |
| WAMYSA078774-WAMYSA078790 | 54,63 | 1,6,7,9 |
| WAMYSA078791-WAMYSA078807 | 54,63 | 1,6,7,9 |
| WAMYSA078808-WAMYSA078817 | 54,63 | 1,6,7,9 |
| WAMYSA078818-WAMYSA078819 | 54,63 | 1,6,7,9 |
| WAMYSA078820-WAMYSA078825 | 54,63 | 1,6,7,9 |
| WAMYSA078826-WAMYSA078827 | 54,63 | 1,6,7,9 |
| WAMYSA078828-WAMYSA078852 | 54,63 | 1,6,7,9 |
| WAMYSA078853-WAMYSA078873 | 54,63 | 1,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA078874-WAMYSA078894** | 54,63 | 1,6,7,9 |
| **WAMYSA078895-WAMYSA078927** | 54,63 | 1,6,7,9 |
| **WAMYSA078928-WAMYSA078931** | 54,63 | 1,6,7,9 |
| **WAMYSA078932-WAMYSA078942** | 54,63 | 1,6,7,9 |
| **WAMYSA078943-WAMYSA078956** | 54,63 | 1,6,7,9 |
| **WAMYSA078957-WAMYSA078968** | 54,63 | 1,6,7,9 |
| **WAMYSA078969-WAMYSA078999** | 54,63 | 1,6,7,9 |
| **WAMYSA079000-WAMYSA079012** | 54,63 | 1,6,7,9 |
| **WAMYSA079013-WAMYSA079023** | 54,63 | 1,6,7,9 |
| **WAMYSA079024-WAMYSA079046** | 54,63 | 1,6,7,9 |
| **WAMYSA079047-WAMYSA079062** | 54,63 | 1,6,7,9 |
| **WAMYSA079063-WAMYSA079084** | 54,63 | 1,6,7,9 |
| **WAMYSA079085-WAMYSA079092** | 54,63 | 1,6,7,9 |
| **WAMYSA079093** | 54,63 | 1,6,7,9 |
| **WAMYSA079094-WAMYSA079130** | 54,63 | 1,6,7,9 |
| **WAMYSA079131-WAMYSA079143** | 54,63 | 1,6,7,9 |
| **WAMYSA079144-WAMYSA079160** | 54,63 | 1,6,7,9 |
| **WAMYSA079161-WAMYSA079177** | 54,63 | 1,6,7,9 |
| **WAMYSA079178-WAMYSA079207** | 54,63 | 1,6,7,9 |
| **WAMYSA079208-WAMYSA079214** | 54,63 | 1,6,7,9 |
| **WAMYSA079215-WAMYSA079292** | 54,63 | 1,6,7,9 |
| **WAMYSA079293-WAMYSA079303** | 54,63 | 1,6,7,9 |
| **WAMYSA079304-WAMYSA079307** | 54,63 | 1,6,7,9 |
| **WAMYSA079308-WAMYSA079327** | 54,63 | 1,6,7,9 |
| **WAMYSA079328-WAMYSA079406** | 54,63 | 1,6,7,9 |
| **WAMYSA079407-WAMYSA079423** | 54,63 | 1,6,7,9 |
| **WAMYSA079424-WAMYSA079432** | 54,63 | 1,6,7,9 |
| **WAMYSA079433-WAMYSA079487** | 54,63 | 1,6,7,9 |
| **WAMYSA079488-WAMYSA079518** | 54,63 | 1,6,7,9 |
| **WAMYSA079519-WAMYSA079559** | 54,63 | 1,6,7,9 |
| **WAMYSA079560-WAMYSA079562** | 54,63 | 1,6,7,9 |
| **WAMYSA079563-WAMYSA079582** | 54,63 | 1,6,7,9 |
| **WAMYSA079583-WAMYSA079588** | 54,63 | 1,6,7,9 |
| **WAMYSA079589-WAMYSA079600** | 54,63 | 1,6,7,9 |

| | | |
|---|---|---|
| WAMYSA079601-WAMYSA079618 | 54,63 | 1,6,7,9 |
| WAMYSA079619-WAMYSA079651 | 54,63 | 1,6,7,9 |
| WAMYSA079652-WAMYSA079657 | 54,63 | 1,6,7,9 |
| WAMYSA079658-WAMYSA079670 | 54,63 | 1,6,7,9 |
| WAMYSA079671-WAMYSA079766 | 54,63 | 1,6,7,9 |
| WAMYSA079767-WAMYSA079769 | 54,63 | 1,6,7,9 |
| WAMYSA079770-WAMYSA079773 | 57 | 9 |
| WAMYSA079774-WAMYSA079776 | 57 | 9 |
| WAMYSA079777-WAMYSA079780 | 57 | 9 |
| WAMYSA079781-WAMYSA079786 | 57 | 9 |
| WAMYSA079787-WAMYSA079789 | 57 | 9 |
| WAMYSA079790-WAMYSA079794 | 57 | 9 |
| WAMYSA079795-WAMYSA079796 | 57 | 9 |
| WAMYSA079797-WAMYSA079800 | 57 | 9 |
| WAMYSA079801-WAMYSA079804 | 57 | 9 |
| WAMYSA079805-WAMYSA079808 | 57 | 9 |
| WAMYSA079809-WAMYSA079812 | 57 | 9 |
| WAMYSA079813-WAMYSA079819 | 57 | 9 |
| WAMYSA079820-WAMYSA079823 | 57 | 9 |
| WAMYSA079824-WAMYSA079827 | 57 | 9 |
| WAMYSA079828-WAMYSA079832 | 57 | 9 |
| WAMYSA079833-WAMYSA079836 | 57 | 9 |
| WAMYSA079837-WAMYSA079840 | 57 | 9 |
| WAMYSA079841-WAMYSA079844 | 57 | 9 |
| WAMYSA079845-WAMYSA079848 | 57 | 9 |
| WAMYSA079849-WAMYSA079852 | 57 | 9 |
| WAMYSA079853-WAMYSA079856 | 57 | 9 |
| WAMYSA079857-WAMYSA079860 | 57 | 9 |
| WAMYSA079861-WAMYSA079864 | 57 | 9 |
| WAMYSA079865-WAMYSA079868 | 57 | 9 |
| WAMYSA079869-WAMYSA079872 | 57 | 9 |
| WAMYSA079873-WAMYSA079875 | 57 | 9 |
| WAMYSA079876-WAMYSA079880 | 57 | 9 |
| WAMYSA079881-WAMYSA079884 | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA079885-WAMYSA079888** | 57 | 9 |
| **WAMYSA079889-WAMYSA079892** | 57 | 9 |
| **WAMYSA079893-WAMYSA079895** | 57 | 9 |
| **WAMYSA079896-WAMYSA079899** | 57 | 9 |
| **WAMYSA079900-WAMYSA079903** | 57 | 9 |
| **WAMYSA079904-WAMYSA079907** | 57 | 9 |
| **WAMYSA079908-WAMYSA079912** | 57 | 9 |
| **WAMYSA079913-WAMYSA079916** | 57 | 9 |
| **WAMYSA079917-WAMYSA079918** | 57 | 9 |
| **WAMYSA079919-WAMYSA079921** | 57 | 9 |
| **WAMYSA079922-WAMYSA079925** | 57 | 9 |
| **WAMYSA079926-WAMYSA079929** | 57 | 9 |
| **WAMYSA079930-WAMYSA079932** | 57 | 9 |
| **WAMYSA079933-WAMYSA079935** | 57 | 9 |
| **WAMYSA079936-WAMYSA079938** | 57 | 9 |
| **WAMYSA079939-WAMYSA079941** | 57 | 9 |
| **WAMYSA079942-WAMYSA079944** | 57 | 9 |
| **WAMYSA079945-WAMYSA079948** | 57 | 9 |
| **WAMYSA079949-WAMYSA079954** | 57 | 9 |
| **WAMYSA079955-WAMYSA079958** | 57 | 9 |
| **WAMYSA079959-WAMYSA079961** | 57 | 9 |
| **WAMYSA079962-WAMYSA079965** | 57 | 9 |
| **WAMYSA079966-WAMYSA079968** | 57 | 9 |
| **WAMYSA079969-WAMYSA079971** | 57 | 9 |
| **WAMYSA079972-WAMYSA079973** | 57 | 9 |
| **WAMYSA079974-WAMYSA079976** | 57 | 9 |
| **WAMYSA079977-WAMYSA079979** | 57 | 9 |
| **WAMYSA079980-WAMYSA079982** | 57 | 9 |
| **WAMYSA079983-WAMYSA079985** | 57 | 9 |
| **WAMYSA079986-WAMYSA079988** | 57 | 9 |
| **WAMYSA079989** | 54,63 | 6,9 |
| **WAMYSA079990** | 54,63 | 6,9 |
| **WAMYSA079991** | 54,63 | 6,9 |
| **WAMYSA079992-WAMYSA079994** | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA079995-WAMYSA079999 | 57 | 9 |
| WAMYSA080000-WAMYSA080001;<br>WAMYSA080396-WAMYSA080398;<br>WAMYSA080726-WAMYSA080728 | 54,63 | 1,6,9 |
| WAMYSA080002-WAMYSA080005 | 57 | 9 |
| WAMYSA080006-WAMYSA080009 | 57 | 9 |
| WAMYSA080010-WAMYSA080012 | 57 | 9 |
| WAMYSA080013-WAMYSA080015 | 57 | 9 |
| WAMYSA080016-WAMYSA080020 | 57 | 9 |
| WAMYSA080021-WAMYSA080025 | 57 | 9 |
| WAMYSA080026-WAMYSA080028 | 57 | 9 |
| WAMYSA080029-WAMYSA080031 | 57 | 9 |
| WAMYSA080032-WAMYSA080035 | 57 | 9 |
| WAMYSA080036-WAMYSA080039 | 57 | 9 |
| WAMYSA080040-WAMYSA080042 | 57 | 9 |
| WAMYSA080043-WAMYSA080045 | 57 | 9 |
| WAMYSA080046-WAMYSA080049 | 57 | 9 |
| WAMYSA080050-WAMYSA080058 | 57 | 9 |
| WAMYSA080059-WAMYSA080063 | 57 | 9 |
| WAMYSA080064-WAMYSA080067 | 57 | 9 |
| WAMYSA080068-WAMYSA080073 | 57 | 9 |
| WAMYSA080074-WAMYSA080077 | 57 | 9 |
| WAMYSA080078-WAMYSA080096 | 57 | 9 |
| WAMYSA080097-WAMYSA080100 | 57 | 9 |
| WAMYSA080101-WAMYSA080106 | 57 | 9 |
| WAMYSA080107-WAMYSA080109 | 57 | 9 |
| WAMYSA080110-WAMYSA080128 | 57 | 9 |
| WAMYSA080129-WAMYSA080180 | 57 | 9 |
| WAMYSA080181-WAMYSA080184 | 57 | 9 |
| WAMYSA080185-WAMYSA080188 | 57 | 9 |
| WAMYSA080189-WAMYSA080191 | 57 | 9 |
| WAMYSA080192-WAMYSA080193 | 57 | 9 |
| WAMYSA080194-WAMYSA080196 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA080197-WAMYSA080198 | 57 | 9 |
| WAMYSA080199-WAMYSA080201 | 57 | 9 |
| WAMYSA080202-WAMYSA080206 | 57 | 9 |
| WAMYSA080207-WAMYSA080234 | 57 | 9 |
| WAMYSA080235-WAMYSA080237 | 57 | 9 |
| WAMYSA080238-WAMYSA080240 | 57 | 9 |
| WAMYSA080241-WAMYSA080245 | 57 | 9 |
| WAMYSA080246-WAMYSA080248 | 57 | 9 |
| WAMYSA080249-WAMYSA080251 | 57 | 9 |
| WAMYSA080252-WAMYSA080254 | 57 | 9 |
| WAMYSA080255-WAMYSA080257 | 57 | 9 |
| WAMYSA080258-WAMYSA080260 | 57 | 9 |
| WAMYSA080261-WAMYSA080263 | 57 | 9 |
| WAMYSA080264-WAMYSA080267 | 57 | 9 |
| WAMYSA080268-WAMYSA080271 | 57 | 9 |
| WAMYSA080272-WAMYSA080275 | 57 | 9 |
| WAMYSA080276-WAMYSA080280 | 57 | 9 |
| WAMYSA080281-WAMYSA080283 | 57 | 9 |
| WAMYSA080284-WAMYSA080286 | 57 | 9 |
| WAMYSA080287-WAMYSA080289 | 57 | 9 |
| WAMYSA080290-WAMYSA080292 | 57 | 9 |
| WAMYSA080293-WAMYSA080335 | 57 | 9 |
| WAMYSA080336-WAMYSA080338 | 57 | 9 |
| WAMYSA080339-WAMYSA080343 | 57 | 9 |
| WAMYSA080344-WAMYSA080348 | 57 | 9 |
| WAMYSA080349-WAMYSA080352 | 57 | 9 |
| WAMYSA080353-WAMYSA080354 | 57 | 9 |
| WAMYSA080355-WAMYSA080359 | 57 | 9 |
| WAMYSA080360-WAMYSA080364 | 57 | 9 |
| WAMYSA080365-WAMYSA080368 | 57 | 9 |
| WAMYSA080369-WAMYSA080370 | 57 | 9 |
| WAMYSA080371-WAMYSA080373 | 57 | 9 |
| WAMYSA080374-WAMYSA080375 | 57 | 9 |
| WAMYSA080376-WAMYSA080379 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA080380-WAMYSA080385 | 57 | 9 |
| WAMYSA080386-WAMYSA080389 | 57 | 9 |
| WAMYSA080390-WAMYSA080395 | 57 | 9 |
| WAMYSA080399-WAMYSA080401 | 57 | 9 |
| WAMYSA080402-WAMYSA080405 | 57 | 9 |
| WAMYSA080406-WAMYSA080410 | 57 | 9 |
| WAMYSA080411-WAMYSA080414 | 57 | 9 |
| WAMYSA080415-WAMYSA080418 | 57 | 9 |
| WAMYSA080419-WAMYSA080421 | 57 | 9 |
| WAMYSA080422-WAMYSA080425; WAMYSA080756-WAMYSA080759; WAMYSA080770 | 54,63 | 1,6,9 |
| WAMYSA080426-WAMYSA080429 | 57 | 9 |
| WAMYSA080430-WAMYSA080432 | 57 | 9 |
| WAMYSA080433-WAMYSA080434 | 57 | 9 |
| WAMYSA080435-WAMYSA080437 | 57 | 9 |
| WAMYSA080438-WAMYSA080441 | 57 | 9 |
| WAMYSA080442-WAMYSA080450 | 57 | 9 |
| WAMYSA080451-WAMYSA080454 | 57 | 9 |
| WAMYSA080455-WAMYSA080463 | 57 | 9 |
| WAMYSA080464-WAMYSA080472 | 57 | 9 |
| WAMYSA080473-WAMYSA080476 | 57 | 9 |
| WAMYSA080477-WAMYSA080480 | 57 | 9 |
| WAMYSA080481-WAMYSA080485 | 57 | 9 |
| WAMYSA080486-WAMYSA080493 | 57 | 9 |
| WAMYSA080494-WAMYSA080497 | 57 | 9 |
| WAMYSA080498-WAMYSA080502 | 57 | 9 |
| WAMYSA080503-WAMYSA080504 | 57 | 9 |
| WAMYSA080505-WAMYSA080508 | 57 | 9 |
| WAMYSA080509-WAMYSA080512 | 57 | 9 |
| WAMYSA080513-WAMYSA080517 | 57 | 9 |
| WAMYSA080518-WAMYSA080519 | 57 | 9 |
| WAMYSA080520-WAMYSA080523 | 57 | 9 |
| WAMYSA080524-WAMYSA080527 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA080528-WAMYSA080531 | 57 | 9 |
| WAMYSA080532-WAMYSA080535 | 57 | 9 |
| WAMYSA080536-WAMYSA080539 | 57 | 9 |
| WAMYSA080540-WAMYSA080543 | 57 | 9 |
| WAMYSA080544-WAMYSA080547 | 57 | 9 |
| WAMYSA080548-WAMYSA080551 | 57 | 9 |
| WAMYSA080552-WAMYSA080557 | 57 | 9 |
| WAMYSA080558-WAMYSA080560 | 57 | 9 |
| WAMYSA080561-WAMYSA080563 | 57 | 9 |
| WAMYSA080564-WAMYSA080566 | 57 | 9 |
| WAMYSA080567-WAMYSA080569 | 57 | 9 |
| WAMYSA080570-WAMYSA080572 | 57 | 9 |
| WAMYSA080573-WAMYSA080575 | 57 | 9 |
| WAMYSA080576-WAMYSA080578 | 57 | 9 |
| WAMYSA080579-WAMYSA080582 | 57 | 9 |
| WAMYSA080583-WAMYSA080586 | 57 | 9 |
| WAMYSA080587-WAMYSA080590 | 57 | 9 |
| WAMYSA080591-WAMYSA080594 | 57 | 9 |
| WAMYSA080595-WAMYSA080598 | 57 | 9 |
| WAMYSA080599-WAMYSA080602 | 57 | 9 |
| WAMYSA080603-WAMYSA080606 | 57 | 9 |
| WAMYSA080607-WAMYSA080609 | 57 | 9 |
| WAMYSA080610-WAMYSA080613 | 57 | 9 |
| WAMYSA080614-WAMYSA080619 | 57 | 9 |
| WAMYSA080620-WAMYSA080622 | 57 | 9 |
| WAMYSA080623-WAMYSA080626 | 57 | 9 |
| WAMYSA080627-WAMYSA080630 | 57 | 9 |
| WAMYSA080631-WAMYSA080635 | 57 | 9 |
| WAMYSA080636-WAMYSA080638 | 57 | 9 |
| WAMYSA080639-WAMYSA080643 | 57 | 9 |
| WAMYSA080644-WAMYSA080645 | 57 | 9 |
| WAMYSA080646-WAMYSA080649 | 57 | 9 |
| WAMYSA080650-WAMYSA080653 | 57 | 9 |
| WAMYSA080654-WAMYSA080658 | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA080659-WAMYSA080662** | 57 | 9 |
| **WAMYSA080663-WAMYSA080666** | 57 | 9 |
| **WAMYSA080667-WAMYSA080669** | 57 | 9 |
| **WAMYSA080670-WAMYSA080672** | 57 | 9 |
| **WAMYSA080673-WAMYSA080675** | 57 | 9 |
| **WAMYSA080676-WAMYSA080678** | 57 | 9 |
| **WAMYSA080679-WAMYSA080682** | 57 | 9 |
| **WAMYSA080683-WAMYSA080685** | 57 | 9 |
| **WAMYSA080686-WAMYSA080688** | 57 | 9 |
| **WAMYSA080689-WAMYSA080691** | 57 | 9 |
| **WAMYSA080692-WAMYSA080693** | 57 | 9 |
| **WAMYSA080694-WAMYSA080698** | 57 | 9 |
| **WAMYSA080699-WAMYSA080702** | 57 | 9 |
| **WAMYSA080703-WAMYSA080706** | 57 | 9 |
| **WAMYSA080707-WAMYSA080708** | 57 | 9 |
| **WAMYSA080709-WAMYSA080713** | 57 | 9 |
| **WAMYSA080714-WAMYSA080718** | 57 | 9 |
| **WAMYSA080719-WAMYSA080722** | 57 | 9 |
| **WAMYSA080723-WAMYSA080725** | 57 | 9 |
| **WAMYSA080729-WAMYSA080733** | 57 | 9 |
| **WAMYSA080734-WAMYSA080738** | 57 | 9 |
| **WAMYSA080739-WAMYSA080743** | 57 | 9 |
| **WAMYSA080744-WAMYSA080747** | 57 | 9 |
| **WAMYSA080748-WAMYSA080750** | 57 | 9 |
| **WAMYSA080751-WAMYSA080755** | 57 | 9 |
| **WAMYSA080760-WAMYSA080762** | 57 | 9 |
| **WAMYSA080763-WAMYSA080765** | 57 | 9 |
| **WAMYSA080766-WAMYSA080769** | 57 | 9 |
| **WAMYSA080771** | 56,57 | 4,9 |
| **WAMYSA080773-WAMYSA080777** | 57 | 9 |
| **WAMYSA080778-WAMYSA080782** | 57 | 9 |
| **WAMYSA080783-WAMYSA080787** | 57 | 9 |
| **WAMYSA080788-WAMYSA080793** | 57 | 9 |
| **WAMYSA080794-WAMYSA080797** | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA080798-WAMYSA080801 | 57 | 9 |
| WAMYSA080802-WAMYSA080805 | 57 | 9 |
| WAMYSA080806-WAMYSA080815 | 57 | 9 |
| WAMYSA080816-WAMYSA080820 | 57 | 9 |
| WAMYSA080821-WAMYSA080824 | 57 | 9 |
| WAMYSA080825-WAMYSA080827 | 57 | 9 |
| WAMYSA080828-WAMYSA080831 | 57 | 9 |
| WAMYSA080832-WAMYSA080835 | 57 | 9 |
| WAMYSA080836-WAMYSA080841 | 57 | 9 |
| WAMYSA080842-WAMYSA080846 | 57 | 9 |
| WAMYSA080847-WAMYSA080850 | 57 | 9 |
| WAMYSA080851-WAMYSA080855 | 57 | 9 |
| WAMYSA080856-WAMYSA080859 | 57 | 9 |
| WAMYSA080860-WAMYSA080863 | 57 | 9 |
| WAMYSA080864-WAMYSA080866 | 57 | 9 |
| WAMYSA080867-WAMYSA080870 | 57 | 9 |
| WAMYSA080871-WAMYSA080874 | 57 | 9 |
| WAMYSA080875-WAMYSA080878 | 57 | 9 |
| WAMYSA080879-WAMYSA080881 | 57 | 9 |
| WAMYSA080882-WAMYSA080885 | 57 | 9 |
| WAMYSA080886-WAMYSA080889 | 57 | 9 |
| WAMYSA080890-WAMYSA080892 | 57 | 9 |
| WAMYSA080893-WAMYSA080896 | 57 | 9 |
| WAMYSA080897-WAMYSA080901 | 57 | 9 |
| WAMYSA080902-WAMYSA080905 | 57 | 9 |
| WAMYSA080906-WAMYSA080909 | 57 | 9 |
| WAMYSA080910-WAMYSA080913 | 57 | 9 |
| WAMYSA080914-WAMYSA080916 | 57 | 9 |
| WAMYSA080917-WAMYSA080920 | 57 | 9 |
| WAMYSA080921-WAMYSA080923 | 57 | 9 |
| WAMYSA080924-WAMYSA080927 | 57 | 9 |
| WAMYSA080928-WAMYSA080930 | 57 | 9 |
| WAMYSA080931-WAMYSA080934 | 57 | 9 |
| WAMYSA080935-WAMYSA080937 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA080938-WAMYSA080940 | 57 | 9 |
| WAMYSA080941-WAMYSA080943 | 57 | 9 |
| WAMYSA080944-WAMYSA080947 | 57 | 9 |
| WAMYSA080948-WAMYSA080951 | 57 | 9 |
| WAMYSA080952-WAMYSA080954 | 57 | 9 |
| WAMYSA080955-WAMYSA080957 | 57 | 9 |
| WAMYSA080958-WAMYSA080967 | 57 | 9 |
| WAMYSA080968-WAMYSA080970 | 57 | 9 |
| WAMYSA080971-WAMYSA080974 | 57 | 9 |
| WAMYSA080975-WAMYSA080980 | 57 | 9 |
| WAMYSA080981-WAMYSA080983 | 57 | 9 |
| WAMYSA080984-WAMYSA080989 | 57 | 9 |
| WAMYSA080990-WAMYSA080993 | 57 | 9 |
| WAMYSA080994-WAMYSA081012 | 57 | 9 |
| WAMYSA081013-WAMYSA081016 | 57 | 9 |
| WAMYSA081017-WAMYSA081035 | 57 | 9 |
| WAMYSA081036-WAMYSA081054 | 57 | 9 |
| WAMYSA081055-WAMYSA081073 | 57 | 9 |
| WAMYSA081074-WAMYSA081076 | 57 | 9 |
| WAMYSA081077-WAMYSA081079 | 57 | 9 |
| WAMYSA081080-WAMYSA081083 | 57 | 9 |
| WAMYSA081084-WAMYSA081087 | 57 | 9 |
| WAMYSA081088-WAMYSA081090 | 57 | 9 |
| WAMYSA081091-WAMYSA081093 | 57 | 9 |
| WAMYSA081094-WAMYSA081098 | 57 | 9 |
| WAMYSA081099-WAMYSA081100 | 57 | 9 |
| WAMYSA081101-WAMYSA081103 | 57 | 9 |
| WAMYSA081104-WAMYSA081106 | 57 | 9 |
| WAMYSA081107-WAMYSA081112 | 57 | 9 |
| WAMYSA081113-WAMYSA081116 | 57 | 9 |
| WAMYSA081117-WAMYSA081119 | 57 | 9 |
| WAMYSA081120-WAMYSA081123 | 57 | 9 |
| WAMYSA081124-WAMYSA081126 | 57 | 9 |
| WAMYSA081127-WAMYSA081130 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA081131-WAMYSA081133 | 57 | 9 |
| WAMYSA081134-WAMYSA081136 | 57 | 9 |
| WAMYSA081137-WAMYSA081139; WAMYSA082474-WAMYSA082480 | 49 | 8 |
| WAMYSA081140-WAMYSA081142 | 57 | 9 |
| WAMYSA081143-WAMYSA081146 | 57 | 9 |
| WAMYSA081147-WAMYSA081149 | 57 | 9 |
| WAMYSA081150-WAMYSA081153 | 57 | 9 |
| WAMYSA081154-WAMYSA081157 | 57 | 9 |
| WAMYSA081158-WAMYSA081160 | 57 | 9 |
| WAMYSA081161-WAMYSA081164 | 57 | 9 |
| WAMYSA081165-WAMYSA081168 | 57 | 9 |
| WAMYSA081169-WAMYSA081171 | 57 | 9 |
| WAMYSA081172-WAMYSA081174 | 57 | 9 |
| WAMYSA081175-WAMYSA081177 | 57 | 9 |
| WAMYSA081178-WAMYSA081181 | 57 | 9 |
| WAMYSA081182-WAMYSA081187 | 57 | 9 |
| WAMYSA081188-WAMYSA081190 | 57 | 9 |
| WAMYSA081191-WAMYSA081194 | 57 | 9 |
| WAMYSA081195-WAMYSA081198 | 57 | 9 |
| WAMYSA081199-WAMYSA081201 | 57 | 9 |
| WAMYSA081202-WAMYSA081204 | 57 | 9 |
| WAMYSA081205-WAMYSA081208 | 57 | 9 |
| WAMYSA081209-WAMYSA081212 | 57 | 9 |
| WAMYSA081213-WAMYSA081216 | 57 | 9 |
| WAMYSA081217-WAMYSA081220 | 57 | 9 |
| WAMYSA081221-WAMYSA081224 | 57 | 9 |
| WAMYSA081225-WAMYSA081228 | 57 | 9 |
| WAMYSA081229-WAMYSA081233 | 57 | 9 |
| WAMYSA081234-WAMYSA081236 | 57 | 9 |
| WAMYSA081237-WAMYSA081239 | 57 | 9 |
| WAMYSA081240-WAMYSA081243 | 57 | 9 |
| WAMYSA081244-WAMYSA081247 | 57 | 9 |
| WAMYSA081248-WAMYSA081253 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA081254-WAMYSA081272 | 57 | 9 |
| WAMYSA081273-WAMYSA081275 | 57 | 9 |
| WAMYSA081276-WAMYSA081279 | 57 | 9 |
| WAMYSA081280-WAMYSA081282 | 57 | 9 |
| WAMYSA081283-WAMYSA081285 | 57 | 9 |
| WAMYSA081286-WAMYSA081291 | 57 | 9 |
| WAMYSA081292-WAMYSA081311 | 57 | 9 |
| WAMYSA081312-WAMYSA081330 | 57 | 9 |
| WAMYSA081331-WAMYSA081349 | 57 | 9 |
| WAMYSA081350-WAMYSA081367 | 57 | 9 |
| WAMYSA081368-WAMYSA081370 | 57 | 9 |
| WAMYSA081371-WAMYSA081374 | 57 | 9 |
| WAMYSA081375-WAMYSA081381 | 57 | 9 |
| WAMYSA081382-WAMYSA081385 | 57 | 9 |
| WAMYSA081386-WAMYSA081389 | 57 | 9 |
| WAMYSA081390-WAMYSA081393 | 57 | 9 |
| WAMYSA081394-WAMYSA081397 | 57 | 9 |
| WAMYSA081398-WAMYSA081399 | 57 | 9 |
| WAMYSA081400-WAMYSA081402 | 57 | 9 |
| WAMYSA081403-WAMYSA081406 | 57 | 9 |
| WAMYSA081407-WAMYSA081410 | 57 | 9 |
| WAMYSA081411-WAMYSA081413 | 57 | 9 |
| WAMYSA081414-WAMYSA081416 | 57 | 9 |
| WAMYSA081417-WAMYSA081419 | 57 | 9 |
| WAMYSA081420-WAMYSA081423 | 57 | 9 |
| WAMYSA081424-WAMYSA081429 | 57 | 9 |
| WAMYSA081430-WAMYSA081431 | 57 | 9 |
| WAMYSA081432-WAMYSA081435 | 57 | 9 |
| WAMYSA081436-WAMYSA081439 | 57 | 9 |
| WAMYSA081440-WAMYSA081443 | 57 | 9 |
| WAMYSA081444-WAMYSA081447 | 57 | 9 |
| WAMYSA081448-WAMYSA081451 | 57 | 9 |
| WAMYSA081452-WAMYSA081455 | 57 | 9 |
| WAMYSA081456-WAMYSA081459 | 57 | 9 |

| | | |
|---|---|---|
| WAMYSA081460-WAMYSA081463 | 57 | 9 |
| WAMYSA081464-WAMYSA081467 | 57 | 9 |
| WAMYSA081468-WAMYSA081471 | 57 | 9 |
| WAMYSA081472-WAMYSA081474 | 57 | 9 |
| WAMYSA081475-WAMYSA081477 | 57 | 9 |
| WAMYSA081478-WAMYSA081481 | 57 | 9 |
| WAMYSA081482-WAMYSA081485 | 57 | 9 |
| WAMYSA081486-WAMYSA081491 | 57 | 9 |
| WAMYSA081492-WAMYSA081494 | 57 | 9 |
| WAMYSA081495-WAMYSA081498 | 57 | 9 |
| WAMYSA081499-WAMYSA081502 | 57 | 9 |
| WAMYSA081503-WAMYSA081506 | 57 | 9 |
| WAMYSA081507-WAMYSA081510 | 57 | 9 |
| WAMYSA081511-WAMYSA081514 | 57 | 9 |
| WAMYSA081515-WAMYSA081518 | 57 | 9 |
| WAMYSA081519-WAMYSA081522 | 57 | 9 |
| WAMYSA081523-WAMYSA081526 | 57 | 9 |
| WAMYSA081527-WAMYSA081530 | 57 | 9 |
| WAMYSA081531-WAMYSA081534 | 57 | 9 |
| WAMYSA081535-WAMYSA081537 | 57 | 9 |
| WAMYSA081538-WAMYSA081541 | 57 | 9 |
| WAMYSA081542-WAMYSA081544 | 57 | 9 |
| WAMYSA081545-WAMYSA081547 | 57 | 9 |
| WAMYSA081548-WAMYSA081550 | 57 | 9 |
| WAMYSA081551-WAMYSA081554 | 57 | 9 |
| WAMYSA081555-WAMYSA081557 | 57 | 9 |
| WAMYSA081558-WAMYSA081560 | 57 | 9 |
| WAMYSA081561-WAMYSA081564 | 57 | 9 |
| WAMYSA081565-WAMYSA081567 | 57 | 9 |
| WAMYSA081568-WAMYSA081570 | 57 | 9 |
| WAMYSA081571-WAMYSA081573 | 57 | 9 |
| WAMYSA081574-WAMYSA081577 | 57 | 9 |
| WAMYSA081578-WAMYSA081581 | 57 | 9 |
| WAMYSA081582-WAMYSA081585 | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA081586-WAMYSA081588** | 57 | 9 |
| **WAMYSA081589-WAMYSA081591** | 57 | 9 |
| **WAMYSA081592-WAMYSA081594** | 57 | 9 |
| **WAMYSA081595-WAMYSA081598** | 57 | 9 |
| **WAMYSA081599-WAMYSA081602** | 57 | 9 |
| **WAMYSA081603-WAMYSA081605** | 57 | 9 |
| **WAMYSA081606-WAMYSA081609** | 57 | 9 |
| **WAMYSA081610-WAMYSA081612** | 57 | 9 |
| **WAMYSA081613-WAMYSA081615** | 57 | 9 |
| **WAMYSA081616-WAMYSA081619** | 57 | 9 |
| **WAMYSA081620-WAMYSA081622** | 57 | 9 |
| **WAMYSA081623-WAMYSA081625** | 57 | 9 |
| **WAMYSA081626-WAMYSA081628** | 57 | 9 |
| **WAMYSA081629-WAMYSA081631** | 57 | 9 |
| **WAMYSA081632-WAMYSA081635** | 57 | 9 |
| **WAMYSA081636-WAMYSA081639** | 57 | 9 |
| **WAMYSA081640-WAMYSA081642** | 57 | 9 |
| **WAMYSA081643-WAMYSA081646** | 57 | 9 |
| **WAMYSA081647-WAMYSA081675** | 57 | 9 |
| **WAMYSA081676-WAMYSA081694** | 57 | 9 |
| **WAMYSA081695-WAMYSA081713** | 57 | 9 |
| **WAMYSA081714-WAMYSA081717** | 57 | 9 |
| **WAMYSA081718-WAMYSA081721** | 57 | 9 |
| **WAMYSA081722-WAMYSA081725** | 57 | 9 |
| **WAMYSA081726-WAMYSA081731** | 57 | 9 |
| **WAMYSA081732-WAMYSA081735** | 57 | 9 |
| **WAMYSA081736-WAMYSA081739** | 57 | 9 |
| **WAMYSA081740-WAMYSA081743** | 57 | 9 |
| **WAMYSA081744-WAMYSA081747** | 57 | 9 |
| **WAMYSA081748-WAMYSA081751** | 57 | 9 |
| **WAMYSA081752-WAMYSA081755** | 57 | 9 |
| **WAMYSA081756-WAMYSA081759** | 57 | 9 |
| **WAMYSA081760-WAMYSA081764** | 57 | 9 |
| **WAMYSA081765-WAMYSA081769** | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA081770-WAMYSA081773** | 57 | 9 |
| **WAMYSA081774-WAMYSA081778** | 57 | 9 |
| **WAMYSA081779-WAMYSA081782** | 57 | 9 |
| **WAMYSA081783-WAMYSA081787** | 57 | 9 |
| **WAMYSA081788-WAMYSA081791** | 57 | 9 |
| **WAMYSA081792-WAMYSA081797** | 57 | 9 |
| **WAMYSA081798-WAMYSA081801** | 57 | 9 |
| **WAMYSA081802-WAMYSA081805** | 57 | 9 |
| **WAMYSA081806-WAMYSA081809** | 57 | 9 |
| **WAMYSA081810-WAMYSA081812** | 57 | 9 |
| **WAMYSA081813-WAMYSA081816** | 57 | 9 |
| **WAMYSA081817-WAMYSA081835** | 57 | 9 |
| **WAMYSA081836-WAMYSA081838** | 57 | 9 |
| **WAMYSA081839-WAMYSA081841** | 57 | 9 |
| **WAMYSA081842-WAMYSA081845** | 57 | 9 |
| **WAMYSA081846-WAMYSA081848** | 57 | 9 |
| **WAMYSA081849-WAMYSA081850** | 57 | 9 |
| **WAMYSA081851-WAMYSA081854** | 57 | 9 |
| **WAMYSA081855-WAMYSA081858** | 57 | 9 |
| **WAMYSA081859-WAMYSA081861** | 57 | 9 |
| **WAMYSA081862-WAMYSA081864** | 57 | 9 |
| **WAMYSA081865-WAMYSA081866** | 57 | 9 |
| **WAMYSA081867-WAMYSA081870** | 57 | 9 |
| **WAMYSA081871-WAMYSA081874** | 57 | 9 |
| **WAMYSA081875-WAMYSA081877** | 57 | 9 |
| **WAMYSA081878-WAMYSA081880** | 57 | 9 |
| **WAMYSA081881-WAMYSA081883** | 57 | 9 |
| **WAMYSA081884-WAMYSA081888** | 57 | 9 |
| **WAMYSA081889-WAMYSA081893** | 57 | 9 |
| **WAMYSA081894-WAMYSA081897** | 57 | 9 |
| **WAMYSA081898-WAMYSA081901** | 57 | 9 |
| **WAMYSA081902-WAMYSA081904** | 57 | 9 |
| **WAMYSA081905-WAMYSA081910** | 57 | 9 |
| **WAMYSA081911-WAMYSA081929** | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA081930-WAMYSA081933** | 57 | 9 |
| **WAMYSA081934-WAMYSA081936** | 57 | 9 |
| **WAMYSA081937-WAMYSA081940** | 57 | 9 |
| **WAMYSA081941-WAMYSA081943** | 57 | 9 |
| **WAMYSA081944-WAMYSA081946** | 57 | 9 |
| **WAMYSA081947-WAMYSA081949** | 57 | 9 |
| **WAMYSA081950-WAMYSA081953** | 57 | 9 |
| **WAMYSA081954-WAMYSA081957** | 57 | 9 |
| **WAMYSA081958-WAMYSA081959** | 57 | 9 |
| **WAMYSA081960-WAMYSA081963** | 57 | 9 |
| **WAMYSA081964-WAMYSA081967** | 57 | 9 |
| **WAMYSA081968-WAMYSA081969** | 57 | 9 |
| **WAMYSA081970-WAMYSA081973** | 57 | 9 |
| **WAMYSA081974-WAMYSA081977** | 57 | 9 |
| **WAMYSA081978** | 56,57 | 2,4,9 |
| **WAMYSA081979** | 56,57 | 4,9 |
| **WAMYSA081980-WAMYSA081981** | 56,57 | 4,9 |
| **WAMYSA081982-WAMYSA081983** | 56,57 | 4,9 |
| **WAMYSA081984** | 56,57 | 4,9 |
| **WAMYSA081985-WAMYSA081987** | 56,57 | 4,9 |
| **WAMYSA081988-WAMYSA081989** | 56,57 | 4,9 |
| **WAMYSA081990** | 56,57 | 4,9 |
| **WAMYSA081991** | 56,57 | 4,9 |
| **WAMYSA081992** | 56,57 | 4,9 |
| **WAMYSA081993** | 56,57 | 4,9 |
| **WAMYSA081994** | 56,57 | 4,9 |
| **WAMYSA081995** | 56,57 | 4,9 |
| **WAMYSA081996** | 56,57 | 4,9 |
| **WAMYSA081997** | 56,57 | 4,9 |
| **WAMYSA081998** | 56,57 | 4,9 |
| **WAMYSA081999** | 56,57 | 4,9 |
| **WAMYSA082000** | 56,57 | 4,9 |
| **WAMYSA082001-WAMYSA082002** | 56,57 | 4,9 |
| **WAMYSA082003** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA082004** | 56,57 | 4,9 |
| **WAMYSA082005** | 56,57 | 4,9 |
| **WAMYSA082006** | 56,57 | 4,9 |
| **WAMYSA082007** | 56,57 | 4,9 |
| **WAMYSA082008** | 56,57 | 4,9 |
| **WAMYSA082009** | 56,57 | 4,9 |
| **WAMYSA082010** | 56,57 | 4,9 |
| **WAMYSA082011** | 56,57 | 4,9 |
| **WAMYSA082012-WAMYSA082013** | 56,57 | 4,9 |
| **WAMYSA082014** | 56,57 | 4,9 |
| **WAMYSA082015-WAMYSA082016** | 56,57 | 4,9 |
| **WAMYSA082017-WAMYSA082018** | 56,57 | 4,9 |
| **WAMYSA082019** | 56,57 | 4,9 |
| **WAMYSA082020** | 56,57 | 4,9 |
| **WAMYSA082021** | 56,57 | 4,9 |
| **WAMYSA082022** | 56,57 | 4,9 |
| **WAMYSA082023** | 56,57 | 4,9 |
| **WAMYSA082024** | 56,57 | 4,9 |
| **WAMYSA082025** | 56,57 | 4,9 |
| **WAMYSA082026** | 56,57 | 4,9 |
| **WAMYSA082027** | 56,57 | 4,9 |
| **WAMYSA082028** | 56,57 | 4,9 |
| **WAMYSA082029** | 56,57 | 4,9 |
| **WAMYSA082030** | 56,57 | 4,9 |
| **WAMYSA082031-WAMYSA082032** | 56,57 | 4,9 |
| **WAMYSA082033** | 56,57 | 4,9 |
| **WAMYSA082034** | 56,57 | 4,9 |
| **WAMYSA082035-WAMYSA082038** | 56,57 | 4,9 |
| **WAMYSA082039** | 56,57 | 4,9 |
| **WAMYSA082040-WAMYSA082041** | 56,57 | 4,9 |
| **WAMYSA082042** | 56,57 | 4,9 |
| **WAMYSA082043-WAMYSA082044** | 56,57 | 4,9 |
| **WAMYSA082045** | 56,57 | 4,9 |
| **WAMYSA082046** | 56,57 | 4,9 |

| | | |
|---|---|---|
| **WAMYSA082047** | 56,57 | 4,9 |
| **WAMYSA082048** | 56,57 | 4,9 |
| **WAMYSA082049** | 56,57 | 4,9 |
| **WAMYSA082050-WAMYSA082051** | 56,57 | 4,9 |
| **WAMYSA082052-WAMYSA082063** | 56,57 | 4,9 |
| **WAMYSA082064-WAMYSA082069** | 56,57 | 4,9 |
| **WAMYSA082070-WAMYSA082083** | 56,57 | 4,9 |
| **WAMYSA082084** | 56,57 | 4,9 |
| **WAMYSA082085-WAMYSA082086** | 56,57 | 4,9 |
| **WAMYSA082087** | 56,57 | 4,9 |
| **WAMYSA082088-WAMYSA082105** | 56,57 | 4,9 |
| **WAMYSA082106-WAMYSA082109** | 56,57 | 4,9 |
| **WAMYSA082110** | 56,57 | 4,9 |
| **WAMYSA082111-WAMYSA082123** | 56,57 | 4,9 |
| **WAMYSA082124** | 56,57 | 4,9 |
| **WAMYSA082125-WAMYSA082127** | 56,57 | 4,9 |
| **WAMYSA082128** | 56,57 | 4,9 |
| **WAMYSA082129-WAMYSA082131** | 56,57 | 4,9 |
| **WAMYSA082132-WAMYSA082145** | 56,57 | 4,9 |
| **WAMYSA082146** | 56,57 | 4,9 |
| **WAMYSA082147** | 56,57 | 4,9 |
| **WAMYSA082148** | 56,57 | 4,9 |
| **WAMYSA082149** | 56,57 | 4,9 |
| **WAMYSA082150** | 56,57 | 4,9 |
| **WAMYSA082151-WAMYSA082153** | 56,57 | 4,9 |
| **WAMYSA082154-WAMYSA082155** | 56,57 | 4,9 |
| **WAMYSA082156-WAMYSA082162** | 56,57 | 4,9 |
| **WAMYSA082163-WAMYSA082164** | 56,57 | 4,9 |
| **WAMYSA082165-WAMYSA082183** | 56,57 | 4,9 |
| **WAMYSA082184** | 56,57 | 4,9 |
| **WAMYSA082185-WAMYSA082187** | 56,57 | 4,9 |
| **WAMYSA082188-WAMYSA082197** | 56,57 | 4,9 |
| **WAMYSA082198-WAMYSA082210** | 56,57 | 4,9 |
| **WAMYSA082211** | 56,57 | 4,9 |

| | | |
|---|---|---|
| WAMYSA082212-WAMYSA082214 | 56,57 | 4,9 |
| WAMYSA082215-WAMYSA082216 | 56,57 | 4,9 |
| WAMYSA082217-WAMYSA082221 | 56,57 | 4,9 |
| WAMYSA082222 | 56,57 | 4,9 |
| WAMYSA082223-WAMYSA082228 | 56,57 | 4,9 |
| WAMYSA082229-WAMYSA082236 | 56,57 | 4,9 |
| WAMYSA082237-WAMYSA082246 | 56,57 | 4,9 |
| WAMYSA082247-WAMYSA082252 | 56,57 | 4,9 |
| WAMYSA082253-WAMYSA082262 | 56,57 | 4,9 |
| WAMYSA082263-WAMYSA082269 | 56,57 | 4,9 |
| WAMYSA082270-WAMYSA082278 | 56,57 | 4,9 |
| WAMYSA082279-WAMYSA082286 | 56,57 | 4,9 |
| WAMYSA082287-WAMYSA082295 | 56,57 | 4,9 |
| WAMYSA082296-WAMYSA082300 | 56,57 | 4,9 |
| WAMYSA082301-WAMYSA082306 | 56,57 | 4,9 |
| WAMYSA082307-WAMYSA082312 | 56,57 | 4,9 |
| WAMYSA082313-WAMYSA082319 | 56,57 | 4,9 |
| WAMYSA082320-WAMYSA082323 | 56,57 | 4,9 |
| WAMYSA082324-WAMYSA082331 | 56,57 | 4,9 |
| WAMYSA082332-WAMYSA082342 | 56,57 | 4,9 |
| WAMYSA082343-WAMYSA082359 | 56,57 | 4,9 |
| WAMYSA082364-WAMYSA082366 | 57 | 9 |
| WAMYSA082367-WAMYSA082370 | 57 | 9 |
| WAMYSA082371 | 57 | 9 |
| WAMYSA082372-WAMYSA082376 | 57 | 9 |
| WAMYSA082377-WAMYSA082378 | 57 | 9 |
| WAMYSA082379-WAMYSA082397 | 57 | 9 |
| WAMYSA082398-WAMYSA082400 | 57 | 9 |
| WAMYSA082401-WAMYSA082405 | 57 | 9 |
| WAMYSA082406-WAMYSA082409 | 57 | 9 |
| WAMYSA082410-WAMYSA082413 | 57 | 9 |
| WAMYSA082414-WAMYSA082427 | 57 | 9 |
| WAMYSA082428-WAMYSA082431 | 57 | 9 |
| WAMYSA082432-WAMYSA082435 | 57 | 9 |

| | | |
|---|---|---|
| **WAMYSA082436-WAMYSA082439** | 57 | 9 |
| **WAMYSA082440-WAMYSA082444** | 57 | 9 |
| **WAMYSA082445-WAMYSA082448** | 57 | 9 |
| **WAMYSA082449-WAMYSA082452** | 57 | 9 |
| **WAMYSA082453-WAMYSA082457** | 57 | 9 |
| **WAMYSA082458-WAMYSA082460** | 57 | 9 |
| **WAMYSA082461-WAMYSA082464** | 57 | 9 |
| **WAMYSA082465-WAMYSA082468** | 57 | 9 |
| **WAMYSA082469-WAMYSA082473** | 57 | 9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA082481 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082482 | 56,57 | 4,9 |
| WAMYSA082483 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082484 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082485 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082486 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082487-WAMYSA082489 | 56,57 | 4,9 |
| WAMYSA082490 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082491 | 56,57,59,61,63 | 4,6,7,9 |
| WAMYSA082492-WAMYSA082493 | 54,59,61,63 | 1,9 |
| WAMYSA082494 | 49,50,51,59,61 | 8,9,10 |
| WAMYSA082495 | 50,56,57,59,61,63 | 4,6,7,8,9 |
| WAMYSA082496 | 56,57 | 4,9 |
| WAMYSA082497 | 56,57 | 4,9 |
| WAMYSA082498 | 57 | 9 |
| WAMYSA082499 | 69 | 7 |
| WAMYSA082500 | 50,56,57,59,61 | 4,8,9 |
| WAMYSA082501 | 56,57 | 4,9 |
| WAMYSA082502 | 56,57 | 4,9 |
| WAMYSA082503 | 56,57 | 4,9 |
| WAMYSA082504 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA082505 | 49,50,51 | 8 |
| WAMYSA082506 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA082507 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA082508 | 49,50,51 | 8 |
| WAMYSA082509 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA082510 | 50,56,57,59,61 | 4,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA082511** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082512** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082513** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082514** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082515** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082516** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082517** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082518** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082519** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082520-WAMYSA082522** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082523** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082524** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082526-WAMYSA082528** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082529** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082530** | 50,56,59,61 | 4,8,9 |
| **WAMYSA082534** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082535** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082537** | 50,54,56,57,59,61,63 | 4,8,9 |
| **WAMYSA082538-WAMYSA082541** | 40,50,56,57,59,60,61 | 4,8,9,10 |
| **WAMYSA082543** | 49,50,51,59,61 | 8,9,10 |
| **WAMYSA082545** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082548** | 50,56,59,61 | 4,8,9,10 |
| **WAMYSA082549** | 50,56,59,61 | 4,8,9,10 |
| **WAMYSA082550** | 50,56,57,59,61 | 4,8,9,10 |
| **WAMYSA082551** | 50,59,61 | 8,9,10 |
| **WAMYSA082552** | 50,56,57,59,61 | 4,8,9 |
| **WAMYSA082554** | 50,57,59,61, | 8,9,10 |
| **WAMYSA082555** | 50,57,59,61, | 8,9,10 |
| **WAMYSA082558** | 50,51,59,61 | 8,9 |
| **WAMYSA082560** | 50,57,59,61, | 8,9,10 |
| **WAMYSA082563-WAMYSA082564** | 50,57,59,61, | 8,9,10 |

| | | |
|---|---|---|
| WAMYSA082525, WAMYSA082531-WAMYSA082533, WAMYSA082536, WAMYSA082542, WAMYSA082544, WAMYSA082546-WAMYSA082547, WAMYSA082553, WAMYSA082556-WAMYSA082557, WAMYSA082559, WAMYSA082561-WAMYSA082562, WAMYSA082565-WAMYSA082767 | 50,56,57,59,61,63 | 2, 4,6,7,8,9,10 |
| WAMYSA082768-WAMYSA082780 | 50,51,53 | 8 |
| WAMYSA082781-WAMYSA082880 | 50,54,56,57,59,61,63 | 1,4,8,9,10 |
| WAMYSA082881-WAMYSA082895 | 50,59,61 | 8,9,10 |
| WAMYSA082896-WAMYSA082908 | 50,59,61 | 8,9,10 |
| WAMYSA082909-WAMYSA083144 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083145-WAMYSA083160 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083161-WAMYSA083365 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083366-WAMYSA083578 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083579-WAMYSA083768 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083769-WAMYSA083811 | 50,53,59,61 | 8,9,10 |
| WAMYSA083812-WAMYSA083963 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA083964-WAMYSA084152 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA084153-WAMYSA084318 | 50,54,56,57,59,61,63 | 1,2,4,8,9,10 |
| WAMYSA084319-WAMYSA084394 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA084395-WAMYSA084408 | 50,56,57,59,61,63 | 4,8,9,10 |
| WAMYSA084409-WAMYSA084433 | 50,54,59,61 | 1,8,9 |
| WAMYSA084434-WAMYSA084449 | 50,54,59,61 | 1,8,9 |
| WAMYSA084450-WAMYSA084568 | 50,56,57,59,61,63 | 2,4,8,9,10 |
| WAMYSA084569-WAMYSA084601 | 50,54,59,61 | 1,8,9 |
| WAMYSA084602-WAMYSA084628 | 50,54,59,61 | 1,8,9 |
| WAMYSA084629-WAMYSA084635 | 50,54,59,61 | 1,8,9 |
| WAMYSA084636-WAMYSA084767 | 50,54,59,61 | 1,8,9 |
| WAMYSA084768-WAMYSA085056 | 50,54,59,61 | 1,8,9 |
| WAMYSA085057-WAMYSA085474 | 50,54,59,61 | 1,8,9 |
| WAMYSA085475-WAMYSA085602 | 50,54,59,61 | 1,8,9 |
| WAMYSA085603-WAMYSA085778 | 50,54,59,61 | 1,8,9 |

| | | |
|---|---|---|
| WAMYSA089582-WAMYSA089794 | 50,54,59,61 | 1,8,9 |
| WAMYSA089795-WAMYSA090196 | 50,54,59,61 | 1,8,9 |
| WAMYSA090197-WAMYSA090578 | 50,54,59,61 | 1,8,9 |
| WAMYSA090579-WAMYSA090879 | 50,54,59,61 | 1,8,9 |
| WAMYSA090880-WAMYSA090950 | 50,54,59,61 | 1,8,9 |
| WAMYSA090951-WAMYSA090985 | 50,54,59,61 | 1,8,9 |
| WAMYSA090986-WAMYSA091221 | 50,54,59,61 | 1,8,9 |
| WAMYSA091222-WAMYSA091275 | 50,54,59,61 | 1,8,9 |
| WAMYSA091276-WAMYSA091378 | 50,54,59,61 | 1,8,9 |
| WAMYSA091379-WAMYSA091785 | 40,50,56,57,59,61,63 | 2,4,8,9,10 |
| WAMYSA091786-WAMYSA091804 | 50,54,59,61 | 1,8,9 |
| WAMYSA091805-WAMYSA092232 | 40,50,56,57,59,61,63 | 2,4,8,9,10 |
| WAMYSA092233-WAMYSA092616 | 40,50,56,57,59,61,63 | 2,4,8,9,10 |
| WAMYSA092617-WAMYSA092962 | 40,50,56,57,59,61,63 | 2,4,8,9,10 |
| WAMYSA092963-WAMYSA093128 | 50,54,59,61 | 1,8,9 |
| WAMYSA093129-WAMYSA093236 | 50,54,59,61 | 1,8,9 |
| WAMYSA093237-WAMYSA093697 | 50,54,59,61 | 1,8,9 |
| WAMYSA093698-WAMYSA093763 | 50,54,59,61 | 1,8,9 |
| WAMYSA096579-WAMYSA096967 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA096968-WAMYSA097198 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA097199-WAMYSA097289 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA097494-WAMYSA097585 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA097586-WAMYSA098086 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA098087-WAMYSA098479 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA098480-WAMYSA098702 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA098703-WAMYSA098847 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA098848-WAMYSA098989 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA098990-WAMYSA099182 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA099183-WAMYSA099198 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA099199-WAMYSA099798 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA099799-WAMYSA099988 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA099989-WAMYSA100010 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA100011-WAMYSA100262 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA100263-WAMYSA100266 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA100267-WAMYSA100764 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA100765-WAMYSA100973 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA100974-WAMYSA101062 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA085779-WAMYSA085837 | 9,50,56,57,59,61,71 | 4.8.9.10 |
| WAMYSA085838-WAMYSA085849 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA085850-WAMYSA085862 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA085863-WAMYSA085877 | 9,54,56,57,63,71 | 4,6,9 |
| WAMYSA085878-WAMYSA085903 | 50,54,56,57,59,61,63 | 2,4,6,8,9,10 |
| WAMYSA085904-WAMYSA086294 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA086295-WAMYSA086690 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA086691-WAMYSA086892 | 9,50,56,57,59,61,63,69,71 | 2,4,7,8,9,10 |
| WAMYSA086893-WAMYSA087532 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA093764-WAMYSA094195 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA087533-WAMYSA087780 | 49,50,51,56,57,59,61 | 4,8,9,10 |
| WAMYSA087781-WAMYSA087861 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA087862-WAMYSA088042 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA088043-WAMYSA088246 | 5,50,56,57,59,61 | 4,8,9,10 |
| WAMYSA088247-WAMYSA088327 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA088328-WAMYSA088557 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA088558-WAMYSA088979 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA088980-WAMYSA089127 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA089128-WAMYSA089275 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA089276-WAMYSA089439 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA089440-WAMYSA089581 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA094196-WAMYSA094390 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA094391-WAMYSA094578 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA094579-WAMYSA094892 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA094893-WAMYSA095167 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA095168-WAMYSA095301 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA095302-WAMYSA095806 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA095807-WAMYSA096400 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA096401-WAMYSA096578 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA097290-WAMYSA097493; WAMYSA101063-WAMYSA101480 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA101740-WAMYSA102316** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA101481-WAMYSA101739** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA102317-WAMYSA102539** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA102540-WAMYSA102781 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA102782-WAMYSA102961 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA102962-WAMYSA103205 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA103206-WAMYSA103368 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA103369-WAMYSA103540 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA103541-WAMYSA103772 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA103773-WAMYSA103801 | 49,50,51,59,61 | 8,9 |
| WAMYSA103802-WAMYSA103873 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA103874-WAMYSA104273 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA104274-WAMYSA104330 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA104331-WAMYSA104627 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA104628-WAMYSA104830 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA104831-WAMYSA105127 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA105128-WAMYSA105393 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA105394-WAMYSA105627 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA105628-WAMYSA105837 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA105838-WAMYSA106088 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA106089-WAMYSA106099 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA106100-WAMYSA106669 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA106670-WAMYSA106914 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA106915-WAMYSA107039 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA107040-WAMYSA107490 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA107491-WAMYSA107573 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA107574-WAMYSA107867 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA107868-WAMYSA107869 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA107870-WAMYSA107892 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA107893-WAMYSA107901 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA107902-WAMYSA108129 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA108130-WAMYSA108180 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA108181-WAMYSA108393 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA108394-WAMYSA108899 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA108900-WAMYSA109461 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA109462-WAMYSA109838 | 58 | |
| WAMYSA109839 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA109840-WAMYSA109945 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA109946-WAMYSA110281 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA110282-WAMYSA110531 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA110532-WAMYSA110672 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA110673-WAMYSA110955 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA110956-WAMYSA111441 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA111442-WAMYSA111948 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA111949-WAMYSA112110 | 49,50,51,57,59,61,69 | 7,8,9,10 |
| WAMYSA112111-WAMYSA112388 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA112389-WAMYSA112676 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA112677-WAMYSA113022 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA113023-WAMYSA113730 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA113731-WAMYSA114173 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA114174-WAMYSA114902 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA114903-WAMYSA115095 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA115096-WAMYSA115259; WAMYSA119872-WAMYSA119960 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA115260-WAMYSA115748 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA115749-WAMYSA115770 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA115771-WAMYSA116066 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA116067-WAMYSA116508 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA116509-WAMYSA116727 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA116728-WAMYSA117219 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA117220-WAMYSA117388 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA117389-WAMYSA117525 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA117526-WAMYSA117601 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA117602-WAMYSA118103 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA118104-WAMYSA118223 | 5,50,54,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA118224-WAMYSA118612 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA118613-WAMYSA118651 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA118652-WAMYSA118775 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA118776-WAMYSA118919 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA118920-WAMYSA119060 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA119061-WAMYSA119624 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA119625-WAMYSA119871 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA119961-WAMYSA120338 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA120339-WAMYSA121011 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA121012-WAMYSA121185 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA121186-WAMYSA121673 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA121674-WAMYSA121790 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA121791-WAMYSA122346 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA122347-WAMYSA122949 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA122950-WAMYSA123174 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA123175-WAMYSA123575 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA123576-WAMYSA123776 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA123777-WAMYSA124105 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA124106-WAMYSA124479 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA124480-WAMYSA124781 | 50,54,59,61 | 1,8,9 |
| WAMYSA124782-WAMYSA124905 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA124906-WAMYSA125312 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA125313-WAMYSA125439 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA125440-WAMYSA126200 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA126201-WAMYSA126285 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA126286-WAMYSA126469 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA126470-WAMYSA126963 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA126964-WAMYSA127571 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA127572-WAMYSA127575 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA127576-WAMYSA127590 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA127591-WAMYSA127822 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA127823-WAMYSA127882 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA127883-WAMYSA128320 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA128321-WAMYSA128839 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA128840-WAMYSA129607 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA129608-WAMYSA129841 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA129842-WAMYSA130076 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA130077-WAMYSA130139 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA130140-WAMYSA130548 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA130549-WAMYSA130658 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA130659-WAMYSA130927 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA130928-WAMYSA131352 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA131353-WAMYSA131491 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA131492-WAMYSA131792 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA131793-WAMYSA132343 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA132344-WAMYSA132734 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA132735-WAMYSA133472 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA133473-WAMYSA133835 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA133836-WAMYSA134156 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA134157-WAMYSA134170 | 50,54,57,59,61,63,69 | 4,6,7,8,9,10, |
| WAMYSA134171-WAMYSA135046 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA135047-WAMYSA135238 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA135239-WAMYSA135780 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA135781-WAMYSA136549 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA136550-WAMYSA136632 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA136633-WAMYSA136647 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA136648-WAMYSA137232 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA137233-WAMYSA137937 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA137938-WAMYSA138563 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA138564-WAMYSA139097 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA139098-WAMYSA139275 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA139276-WAMYSA139392 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA139393-WAMYSA140205 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA140206-WAMYSA140580 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA140581-WAMYSA141169 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA141170-WAMYSA141707 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA141708-WAMYSA142441 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA142442-WAMYSA143146 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA143147-WAMYSA143287 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA143288-WAMYSA143719 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA143720-WAMYSA144384 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA144385-WAMYSA144690 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA144691-WAMYSA145098 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA145099-WAMYSA145468 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA145469-WAMYSA145849 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA145850-WAMYSA145912 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA145913-WAMYSA145952 | 49,50 | 8 |
| WAMYSA145953-WAMYSA146068 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA146069-WAMYSA146222 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA146223-WAMYSA146502 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA146503-WAMYSA147058** | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| **WAMYSA147059-WAMYSA147090** | 5,50,56,57,59,61,69 | 4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA145953-WAMYSA146068 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA146069-WAMYSA146222 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA146223-WAMYSA146502 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA146503-WAMYSA147058 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA147059-WAMYSA147090 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA147091-WAMYSA147578 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA147579-WAMYSA147821 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA147822-WAMYSA148025 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA148026-WAMYSA148414 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA148415-WAMYSA148672 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA148673-WAMYSA148833 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA148834-WAMYSA148946 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA148947-WAMYSA149321 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA149322-WAMYSA149526 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA149527-WAMYSA149650 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA149651-WAMYSA150150 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA150151-WAMYSA150226 | 50,54,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA150227-WAMYSA150746 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA150747-WAMYSA150821 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA150822-WAMYSA150969 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA150970-WAMYSA151566 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA151567-WAMYSA152115 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA152116-WAMYSA152220 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA152221-WAMYSA152551 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA152552-WAMYSA152689 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA152690-WAMYSA153003 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA153004-WAMYSA153188 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA153189-WAMYSA153380 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA153381-WAMYSA153534 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA153535-WAMYSA153728 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA153729-WAMYSA153835 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA153836-WAMYSA154030 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154031-WAMYSA154276 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154277-WAMYSA154370 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154371-WAMYSA154642 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154643-WAMYSA154735 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154736-WAMYSA154889 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA154890-WAMYSA155214 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155215-WAMYSA155448 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155449-WAMYSA155635 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155636-WAMYSA155689 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155690-WAMYSA155896 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155897-WAMYSA155959 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA155960-WAMYSA156589 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA156590-WAMYSA156735 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA156736-WAMYSA156830 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA156831-WAMYSA156894 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA156895-WAMYSA156978 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA156979-WAMYSA157001 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA157002-WAMYSA157582 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA157583-WAMYSA158118 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA158119-WAMYSA158575 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA158576-WAMYSA158941 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA158942-WAMYSA159657 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA159658-WAMYSA160285 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA160286-WAMYSA160396 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA160397-WAMYSA160659 | 5,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA160660-WAMYSA160938 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA160939-WAMYSA161108 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA161109-WAMYSA161238 | 5,50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA161239-WAMYSA161816 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA161817-WAMYSA162199 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA162200-WAMYSA162378 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA162379-WAMYSA162600 | 40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA162601-WAMYSA163166 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA163167-WAMYSA163544 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA163545-WAMYSA164575 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA164576-WAMYSA164840 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA164841-WAMYSA165129 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA165130-WAMYSA165496 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA165497-WAMYSA166096 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA166097-WAMYSA166342 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA166343-WAMYSA166813 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA166814-WAMYSA167347 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA167348-WAMYSA167849 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA167850-WAMYSA167904 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA167905-WAMYSA168487 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA168488-WAMYSA168976 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA168977-WAMYSA169921 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA169922-WAMYSA170233 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA170234-WAMYSA170319 | 9,40,49,50,51,56,57,63,69,71,72 | 4,5,6,7,8,9,10 |
| WAMYSA170320-WAMYSA170674 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA170675-WAMYSA170785 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA170786-WAMYSA171235 | 50,54,55,57,59,61 | 8,9,10 |
| WAMYSA171236-WAMYSA171594 | 54 | |
| WAMYSA171595-WAMYSA172162 | 50,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA172163-WAMYSA172927 | 50,54,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA172928-WAMYSA172935 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA172936-WAMYSA172967 | 50,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA172968-WAMYSA172974 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA172975-WAMYSA172983 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA172984-WAMYSA172986 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA172987-WAMYSA172991 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA172992-WAMYSA172998 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA172999-WAMYSA173016 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA173017-WAMYSA173026 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173027-WAMYSA173031 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173032-WAMYSA173061 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173062-WAMYSA173150 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173151-WAMYSA173158 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173159-WAMYSA173174 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173175-WAMYSA173179 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173180-WAMYSA173199 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173200-WAMYSA173201 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173202-WAMYSA173204 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173205-WAMYSA173207 | 50,54,59,56,57,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173208-WAMYSA173211 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173212-WAMYSA173213 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173214-WAMYSA173217 | 50,59,56,57,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA173218-WAMYSA173226 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA173227-WAMYSA173241 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA173242-WAMYSA173252 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA173253-WAMYSA173259 | 50,56,57,59,61 | 4,8,9,10 |
| WAMYSA173260-WAMYSA173261 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173262-WAMYSA173263 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173264-WAMYSA173265 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173266-WAMYSA173267 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173268-WAMYSA173269 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173270-WAMYSA173271 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173272-WAMYSA173273 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173274-WAMYSA173275 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173276-WAMYSA173277 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173278-WAMYSA173279 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173280-WAMYSA173281 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173282-WAMYSA173283 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173284-WAMYSA173285 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173286-WAMYSA173287 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173288-WAMYSA173289 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173290-WAMYSA173291 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA173292-WAMYSA173293 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173294-WAMYSA173340 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173341-WAMYSA173360 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173361-WAMYSA173362 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173363-WAMYSA173364 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173365-WAMYSA173366 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173367-WAMYSA173368 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173369-WAMYSA173370 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173371-WAMYSA173372 | 50,54,56,57,59,63,61,69 | 1,4,7,8,9,10 |
| WAMYSA173373 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173374-WAMYSA173377 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173378-WAMYSA173385 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173386-WAMYSA173407 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173408-WAMYSA173563 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173564-WAMYSA173572 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173573-WAMYSA173578 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173579-WAMYSA173602 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173603-WAMYSA173625 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173626-WAMYSA173627 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173628-WAMYSA173647 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173648-WAMYSA173663 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173664-WAMYSA173669 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173670-WAMYSA173677 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173678-WAMYSA173686 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173687-WAMYSA173696 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173697-WAMYSA173708 | 50,54,56,5759,61,63 | 1,4,7,8,9,10 |
| WAMYSA173709-WAMYSA173713 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173714-WAMYSA173735 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173736-WAMYSA173738 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173739-WAMYSA173756 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173757-WAMYSA173758 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173759-WAMYSA173765 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173766-WAMYSA173781 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173782-WAMYSA173785 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA173786-WAMYSA173787 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173788-WAMYSA173807 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173808-WAMYSA173826 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173827-WAMYSA173855 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173856-WAMYSA173863 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173864-WAMYSA173865 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173866-WAMYSA173869 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173870-WAMYSA173903 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173904-WAMYSA173905 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173906-WAMYSA173940 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173941-WAMYSA173942 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173943-WAMYSA173946 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173947-WAMYSA173952 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173953-WAMYSA173958 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173959-WAMYSA173960 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173961-WAMYSA173972 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA173973-WAMYSA173977 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173978-WAMYSA173984 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA173985-WAMYSA174010 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA174011-WAMYSA174013 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174014-WAMYSA174029 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174030-WAMYSA174045 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174046-WAMYSA174092 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174093-WAMYSA174104 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174105-WAMYSA174116 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174117-WAMYSA174141 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174142-WAMYSA174144 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174145-WAMYSA174147 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174148-WAMYSA174167 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA174168-WAMYSA174172 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174173-WAMYSA174186 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174187-WAMYSA174210 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174211-WAMYSA174235 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174236-WAMYSA174241 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA174242-WAMYSA174298 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA174299-WAMYSA174304 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174305-WAMYSA174333 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174334-WAMYSA174357 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174358-WAMYSA174386 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174387-WAMYSA174433 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174434-WAMYSA174445 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174446-WAMYSA174470 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174471-WAMYSA174473 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174474-WAMYSA174493 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174494-WAMYSA174498 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174499-WAMYSA174516 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174517-WAMYSA174519 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174520-WAMYSA174522 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174523-WAMYSA174534 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174535-WAMYSA174547 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174548-WAMYSA174560 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174561-WAMYSA174585 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174586-WAMYSA174995 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174996-WAMYSA174997 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA174998-WAMYSA175015 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175016-WAMYSA175050 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175051-WAMYSA175108 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175109-WAMYSA175119 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175120-WAMYSA175143 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175144-WAMYSA175196 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA175197-WAMYSA175241 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175242-WAMYSA175269 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175270-WAMYSA175361 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175362-WAMYSA175366 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175367-WAMYSA175411 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175412-WAMYSA175427 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175428-WAMYSA175500 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175501-WAMYSA175512 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA175513-WAMYSA175520 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175521-WAMYSA175540 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA175541-WAMYSA175543 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175544-WAMYSA175556 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175557-WAMYSA175741 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA175742-WAMYSA175762 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175763-WAMYSA175786 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA175787-WAMYSA175974 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175975-WAMYSA175977 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175978-WAMYSA175984 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA175985-WAMYSA176006 | 50,54,56,57,59,61,63,82 | 1,4,6,8,9,10 |
| WAMYSA176007-WAMYSA176011 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176012-WAMYSA176014 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176015-WAMYSA176023 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176024-WAMYSA176052 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176053-WAMYSA176058 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176059-WAMYSA176064 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176065-WAMYSA176073 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176074-WAMYSA176080 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176081-WAMYSA176089 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176090-WAMYSA176097 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176098-WAMYSA176104 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176105-WAMYSA176109 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176110-WAMYSA176116 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176117-WAMYSA176123 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176124-WAMYSA176127 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176128-WAMYSA176132 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176133-WAMYSA176136 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176137-WAMYSA176169 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176170-WAMYSA176208 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176209-WAMYSA176261 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA176262-WAMYSA176272 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA176273-WAMYSA176397 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176398-WAMYSA176419 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA176420-WAMYSA176460 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176461-WAMYSA176475 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA176476-WAMYSA176533 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176534-WAMYSA176561 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA176562-WAMYSA176585 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176586-WAMYSA176601 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176602-WAMYSA176633 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176634-WAMYSA176731 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176732-WAMYSA176827 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176828-WAMYSA176950 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176951-WAMYSA176972 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA176973-WAMYSA176983 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA176984-WAMYSA177186 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177187-WAMYSA177256 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177257-WAMYSA177267 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177268-WAMYSA177299 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177300-WAMYSA177315 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177316-WAMYSA177325 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177326-WAMYSA177342 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA177343-WAMYSA177357 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177358-WAMYSA177372 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177373-WAMYSA177395 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA177396-WAMYSA177423 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177424-WAMYSA177426 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177427-WAMYSA177431 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177432-WAMYSA177501 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177502-WAMYSA177506 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177507-WAMYSA177517 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177518-WAMYSA177524 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177525-WAMYSA177546 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177547-WAMYSA177642 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177643-WAMYSA177645 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177646-WAMYSA177650 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177651-WAMYSA177661 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA177662-WAMYSA177665 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177666-WAMYSA177723 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177724-WAMYSA177737 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177738-WAMYSA177750 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177751-WAMYSA177791 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA177792-WAMYSA177801 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177802-WAMYSA177807 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177808-WAMYSA177839 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177840-WAMYSA177918 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA177919-WAMYSA177974 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177975-WAMYSA177983 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177984-WAMYSA177992 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA177993-WAMYSA178006 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178007-WAMYSA178008 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178009-WAMYSA178024 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178025-WAMYSA178040 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178041-WAMYSA178049 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178050-WAMYSA178079 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178080-WAMYSA178101 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178102-WAMYSA178402 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178403-WAMYSA178425 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178426-WAMYSA178457 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178458-WAMYSA178474 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA178475-WAMYSA178492 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178493-WAMYSA178499 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178500-WAMYSA178642 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178643-WAMYSA178656 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178657-WAMYSA178672 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178673-WAMYSA178695 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA178696-WAMYSA178699 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA178700-WAMYSA179128 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA179129-WAMYSA179343 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA179344-WAMYSA179703 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA179704-WAMYSA180199 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA180200-WAMYSA180597 | 50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA180598-WAMYSA180876 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA180877-WAMYSA181034 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA181035-WAMYSA181484 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA181485-WAMYSA181992 | 50,59,61 | 8,9,10 |
| WAMYSA181993-WAMYSA182354 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA182355-WAMYSA182779 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA182780-WAMYSA183105 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA183106-WAMYSA183254 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA183255-WAMYSA183684 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA183685-WAMYSA183760 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA183761-WAMYSA184116 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA184117-WAMYSA184394 | 50,59,61 | 8,9,10 |
| WAMYSA184395-WAMYSA184611 | 50,56,57,59,61,63,69,82 | 2,4,7,8,9,10 |
| WAMYSA184612-WAMYSA185016 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA185017-WAMYSA185706 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA185707-WAMYSA186059 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA186060-WAMYSA186219 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA186220-WAMYSA186260 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA186261-WAMYSA186342 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA186343-WAMYSA186625 | 50,56,57,59,61,69 | 4,7,8,9,10 |
| WAMYSA186626-WAMYSA186628 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186629-WAMYSA186639 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186640-WAMYSA186652 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186653-WAMYSA186656 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186657-WAMYSA186659 | 50,56,57,59,61,63 | 2,4,6,7,8,9,10 |
| WAMYSA186660 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186661 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186662 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186663 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186664-WAMYSA186692 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186693 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186694-WAMYSA186698 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186699-WAMYSA186708 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186709-WAMYSA186714 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186715-WAMYSA186787 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186788-WAMYSA186792 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186793-WAMYSA186972 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA186973-WAMYSA186974 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186975-WAMYSA186994 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA186995-WAMYSA187107 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA187108-WAMYSA187209 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA187210-WAMYSA187222 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA187223-WAMYSA187241 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187242-WAMYSA187256 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187257-WAMYSA187269 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187270-WAMYSA187288 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187289-WAMYSA187301 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187302-WAMYSA187313 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187314-WAMYSA187328 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187329-WAMYSA187366 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187367-WAMYSA187377 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187378-WAMYSA187387 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187388-WAMYSA187402 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187403-WAMYSA187428 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187429-WAMYSA187439 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187440-WAMYSA187454 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187455-WAMYSA187474 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187475-WAMYSA187487 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187488-WAMYSA187503 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA187504-WAMYSA187519 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187520-WAMYSA187541 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187542-WAMYSA187562 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187563-WAMYSA187576 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187577-WAMYSA187589 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187590-WAMYSA187624 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187625-WAMYSA187642 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187643-WAMYSA187676 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187677-WAMYSA187691 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187692-WAMYSA187709 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187710-WAMYSA187715 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187716-WAMYSA187726 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187727-WAMYSA187844 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA187845-WAMYSA188074 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA188075-WAMYSA188135 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA188136-WAMYSA188243 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA188244-WAMYSA188271 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA188272-WAMYSA188321** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188322-WAMYSA188328** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188329-WAMYSA188335** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188336-WAMYSA188345** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188346-WAMYSA188353** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188354-WAMYSA188359** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188360-WAMYSA188561** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188562-WAMYSA188584** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188585-WAMYSA188600** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188601-WAMYSA188612** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188613-WAMYSA188660** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188661-WAMYSA188867** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA188868-WAMYSA189036** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189037-WAMYSA189044** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189045-WAMYSA189059** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189060-WAMYSA189267** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189268-WAMYSA189283** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189284-WAMYSA189294** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189295-WAMYSA189306** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189307-WAMYSA189317** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189318-WAMYSA189319** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189320-WAMYSA189347** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189348-WAMYSA189356** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189357-WAMYSA189361** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189362-WAMYSA189370** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189371-WAMYSA189565** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189566-WAMYSA189581** | 50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189582-WAMYSA189593** | 50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189594-WAMYSA189606** | 50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189607-WAMYSA189636** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189637-WAMYSA189827** | 50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA189828-WAMYSA190034** | 50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA190035-WAMYSA190277** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| **WAMYSA190278-WAMYSA190368** | 5,50,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA190369-WAMYSA190375 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA190376-WAMYSA190377 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA190378-WAMYSA190385 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA190386-WAMYSA190429 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA190430-WAMYSA190432 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA190433-WAMYSA190446 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190447-WAMYSA190448 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190449-WAMYSA190450 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190451-WAMYSA190464 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190465-WAMYSA190469 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190470-WAMYSA190476 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190477-WAMYSA190487 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190488-WAMYSA190498 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190499-WAMYSA190555 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190556-WAMYSA190799 | | |
| WAMYSA190800-WAMYSA190802 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190803-WAMYSA190805 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190806-WAMYSA190814 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190815-WAMYSA190819 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA190820-WAMYSA190837 | 50,56,57,59,61,63 | 4,8,9,10 |
| WAMYSA190838-WAMYSA190840 | | |
| WAMYSA190841-WAMYSA190928 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA190929-WAMYSA191255 | 50,57 | 9 |
| WAMYSA191256-WAMYSA191324 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA191325-WAMYSA191705 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA191706-WAMYSA192194 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA192195-WAMYSA192395 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA192396-WAMYSA192534 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA192535-WAMYSA192732 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA192733-WAMYSA193454 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA193455-WAMYSA193577 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA193578-WAMYSA193680 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA193681-WAMYSA194888 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA194889-WAMYSA195011 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA195012-WAMYSA195717 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA195718-WAMYSA196357 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA196358-WAMYSA196471 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA196472-WAMYSA196942 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA196943-WAMYSA197701 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA197702-WAMYSA198178 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA198179-WAMYSA198399 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA198400-WAMYSA198577 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA198578-WAMYSA199107 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA199108-WAMYSA199467 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA199468-WAMYSA199855 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA199856-WAMYSA200098 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA200099-WAMYSA200699 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA200700-WAMYSA201127 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA201128-WAMYSA201652 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA201653-WAMYSA201757 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA201758-WAMYSA201934 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA201935-WAMYSA202039 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA202040-WAMYSA202334 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA202335-WAMYSA202463 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA202464-WAMYSA202639 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA202640-WAMYSA202972 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA202973-WAMYSA203276 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA203277-WAMYSA203416 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA203417-WAMYSA203543 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA203544-WAMYSA203941 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA203942-WAMYSA204028 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA204029-WAMYSA204405 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA204406-WAMYSA204619 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA204620-WAMYSA204662 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA204663-WAMYSA204675 | 5,54,63,69 | 6 |
| WAMYSA204676-WAMYSA205036 | 5,54,63,69 | 6 |
| WAMYSA205037-WAMYSA205047 | 4,54,63,69 | 6 |
| WAMYSA205048-WAMYSA205102 | 5,54,63,69 | 6 |

| | | |
|---|---|---|
| WAMYSA205103-WAMYSA205284 | 5,54,63,69 | 6 |
| WAMYSA205285-WAMYSA205319 | 5,54,63,69 | 6 |
| WAMYSA205320-WAMYSA205335 | 5,54,63,69 | 6 |
| WAMYSA205336-WAMYSA205357 | 5,54,63,69 | 6 |
| WAMYSA205358-WAMYSA205717 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA205718-WAMYSA205783 | 4,54,63,69 | 6 |
| WAMYSA205784-WAMYSA205818 | 4,54,63,69 | 6 |
| WAMYSA205819-WAMYSA205862 | 4,54,63,69 | 6 |
| WAMYSA205863-WAMYSA206284 | 5,54,63,69 | 6 |
| WAMYSA206285-WAMYSA206431 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA206432-WAMYSA206756 | 50,54,57,59,61,63,69 | 4,6,7,8,9,10, |
| WAMYSA206757-WAMYSA206818 | 50,54,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA206819-WAMYSA207218 | 49,50,56,57 | 4,6,9 |
| WAMYSA207219-WAMYSA207731 | 50,54,58,59,61,63 | 6,8,9,10 |
| WAMYSA207732-WAMYSA208164 | 50,56,57,59,61,69 | 2,4,6,7,8,9,10 |
| WAMYSA208165-WAMYSA208317 | 50,56,57,59,61,69 | 2,4,6,7,8,9,10 |
| WAMYSA208318-WAMYSA208574 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA208575-WAMYSA208792 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA208793-WAMYSA209745 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA209746-WAMYSA210137 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA210138-WAMYSA210444 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA210445-WAMYSA210638 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA210639-WAMYSA210855 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA210856-WAMYSA211156 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA211157-WAMYSA211821 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA211822-WAMYSA212030 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA212031-WAMYSA212216 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA212217-WAMYSA212382 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA212383-WAMYSA212797 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA212798-WAMYSA213645 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA213646-WAMYSA214118 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA214119-WAMYSA214340 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA214341-WAMYSA214350 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA214351-WAMYSA215070 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA215071-WAMYSA215329 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA215330-WAMYSA215987 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA215988-WAMYSA216544 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA216545-WAMYSA217023 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA217024-WAMYSA217542 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA217543-WAMYSA218054 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA218055-WAMYSA218889 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA218890-WAMYSA219684 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA219685-WAMYSA220305 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA220306-WAMYSA220591 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA220592-WAMYSA220691 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA220692-WAMYSA220861 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA220862-WAMYSA221157 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA221158-WAMYSA221651 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA221652-WAMYSA222189 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA222190-WAMYSA222307 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA222308-WAMYSA222905 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA222906-WAMYSA223056 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA223057-WAMYSA223845 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA223846-WAMYSA224305 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA224306-WAMYSA225048 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA225049-WAMYSA225293 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA225294-WAMYSA225622 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA225623-WAMYSA226021 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA226022-WAMYSA226142 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA226143-WAMYSA226352 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA226353-WAMYSA226702 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA226703-WAMYSA227060 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA227061-WAMYSA227311 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA227312-WAMYSA227612 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA227613-WAMYSA228087 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA228088-WAMYSA228437 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA228438-WAMYSA228681 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA228682-WAMYSA229366 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA229367-WAMYSA229631 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA229632-WAMYSA230132 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA230133-WAMYSA230243 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA230244-WAMYSA230608 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA230609-WAMYSA230838 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA230839-WAMYSA231053 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA231054-WAMYSA231836 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA231837-WAMYSA232356 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA232357-WAMYSA232923 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA232924-WAMYSA233313 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA233314-WAMYSA234010 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA234011-WAMYSA234474 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA234475-WAMYSA235051 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA235052-WAMYSA235848 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA235849-WAMYSA236088 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA236089-WAMYSA236320 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA236321-WAMYSA236990 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA236991-WAMYSA237481 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA237482-WAMYSA238182 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA238183-WAMYSA238293 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA238294-WAMYSA238325 | 50,54,56,57,59,61,63,69 | 1,4,7,8,9,10 |
| WAMYSA238326-WAMYSA238327 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238328-WAMYSA238336 | 50,56,57,59,61,63,69 | 1,4,7,8,9,10 |
| WAMYSA238337-WAMYSA238340 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238341-WAMYSA238344 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238345-WAMYSA238352 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238353-WAMYSA238362 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238363-WAMYSA238371 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238372-WAMYSA238391 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238392-WAMYSA238396 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238397-WAMYSA238444 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238445-WAMYSA238450 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238451-WAMYSA238465 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238466-WAMYSA238499 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238500-WAMYSA238505 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238506-WAMYSA238514 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238515-WAMYSA238523 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238524-WAMYSA238531 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238532-WAMYSA238549 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238550-WAMYSA238552 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238553-WAMYSA238554 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238555-WAMYSA238571 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238572-WAMYSA238606 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238607-WAMYSA238609 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238610-WAMYSA238739 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238740-WAMYSA238742 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238743-WAMYSA238745 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238746-WAMYSA238754 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238755-WAMYSA238761 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238762-WAMYSA238765 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238766-WAMYSA238773 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238774-WAMYSA238777 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238778-WAMYSA238796 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA238797-WAMYSA238807 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238808-WAMYSA238836 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA238837-WAMYSA238877 | 50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA238878-WAMYSA238880 | 50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA238881-WAMYSA238890 | 50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA238891-WAMYSA238904 | 50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA238905-WAMYSA238906 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238907-WAMYSA238918 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238919-WAMYSA238922 | 50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA238923-WAMYSA238951 | 50,56,57,59,61,63,69 | 1,4,7,8,9,10 |
| WAMYSA238952-WAMYSA238958 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238959-WAMYSA238970 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238971-WAMYSA238985 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA238986-WAMYSA239000 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239001-WAMYSA239007 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239008-WAMYSA239019 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239020-WAMYSA239027 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239028-WAMYSA239031 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239032-WAMYSA239038 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA239039-WAMYSA239040 | 50,56,57,59,61,63,69 | 1,4,7,8,9,10 |
| WAMYSA239041-WAMYSA239208 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239209-WAMYSA239283 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239284-WAMYSA239285 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239286 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239287-WAMYSA239288 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239289 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239290-WAMYSA239292 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239293-WAMYSA239294 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239295-WAMYSA239351 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239352-WAMYSA239647 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA239648-WAMYSA239814 | 4,54,63,69 | 6 |
| WAMYSA239815-WAMYSA239904 | 4,54,63,69 | 6 |
| WAMYSA239905-WAMYSA240560 | 4,54,63,69 | 6 |
| WAMYSA240561-WAMYSA240694 | 5,54,63,69 | 6 |

| | | |
|---|---|---|
| WAMYSA240695-WAMYSA240764 | 4,54,63,69 | 6 |
| WAMYSA240765-WAMYSA240851 | 4,54,63,69 | 6 |
| WAMYSA240852-WAMYSA241116 | 4,54,63,69 | 6 |
| WAMYSA241117-WAMYSA241360 | 4,54,63,69 | 6 |
| WAMYSA241361-WAMYSA241665 | 4,54,63,69 | 6 |
| WAMYSA241666-WAMYSA241939 | 4,54,63,69 | 6 |
| WAMYSA241940-WAMYSA242272 | 4,54,63,69 | 6 |
| WAMYSA242273-WAMYSA242304 | 4,54,63,69 | 6 |
| WAMYSA242305-WAMYSA242360 | 4,54,63,69 | 6 |
| WAMYSA242361-WAMYSA242447 | 4,54,63,69 | 6 |
| WAMYSA242448-WAMYSA242824 | 4,54,63,69 | 6 |
| WAMYSA242825-WAMYSA243065 | 4,54,63,69 | 6 |
| WAMYSA243066-WAMYSA243320 | 4,54,63,69 | 6 |
| WAMYSA243321-WAMYSA243369 | 4,54,63,69 | 6 |
| WAMYSA243370-WAMYSA243482 | 4,54,63,69 | 6 |
| WAMYSA243483-WAMYSA243624 | 4,54,63,69 | 6 |
| WAMYSA243625-WAMYSA243849 | 4,54,63,69 | 6 |
| WAMYSA243850-WAMYSA243955 | 4,54,63,69 | 6 |
| WAMYSA243956-WAMYSA244173 | 4,54,63,69 | 6 |
| WAMYSA244174-WAMYSA244211 | 4,54,63,69 | 6 |
| WAMYSA244212-WAMYSA244306 | 4,54,63,69 | 6 |
| WAMYSA244307-WAMYSA244337 | 4,54,63,69 | 6 |
| WAMYSA244338-WAMYSA244773 | 4,54,63,69 | 6 |
| WAMYSA244774-WAMYSA245061 | 4,54,63,69 | 6 |
| WAMYSA245062-WAMYSA245405 | 4,54,63,69 | 6 |
| WAMYSA245406-WAMYSA245455 | 4,54,63,69 | 6 |
| WAMYSA245456-WAMYSA245468 | 4,54,63,69 | 6 |
| WAMYSA245469-WAMYSA245570 | 4,54,63,69 | 6 |
| WAMYSA245571-WAMYSA245946 | 4,54,63,69 | 6 |
| WAMYSA245947-WAMYSA245983 | 4,54,63,69 | 6 |
| WAMYSA245984-WAMYSA246030 | 4,54,63,69 | 6 |
| WAMYSA246031-WAMYSA246110 | 4,54,63,69 | 6 |
| WAMYSA246111-WAMYSA246178 | 4,54,63,69 | 6 |
| WAMYSA246179-WAMYSA246237 | 4,54,63,69 | 6 |

| | | |
|---|---|---|
| WAMYSA246238-WAMYSA246289 | 4,54,63,69 | 6 |
| WAMYSA246290-WAMYSA246473 | 4,54,63,69 | 6 |
| WAMYSA246474-WAMYSA246975 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA246976-WAMYSA247109 | 4,54,63,69 | 6 |
| WAMYSA247110-WAMYSA247340 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA247341-WAMYSA247771 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA247772-WAMYSA248266 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA248267-WAMYSA248595 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA248596-WAMYSA249065 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA249066-WAMYSA249339 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA249340-WAMYSA249633 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA249634-WAMYSA249810 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA249811-WAMYSA249927 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA249928-WAMYSA250168 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA250169-WAMYSA250283 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA250284-WAMYSA251329 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA251330-WAMYSA251539 | 4,54,63,69 | 6 |
| WAMYSA251540-WAMYSA251611 | 4,54,63,69 | 6 |
| WAMYSA251612-WAMYSA251912 | 4,54,63,69 | 6 |
| WAMYSA251913-WAMYSA252273 | 4,54,63,69 | 6 |
| WAMYSA252274-WAMYSA252636 | 4,54,63,69 | 6 |
| WAMYSA252637-WAMYSA252833 | 4,50,54,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA252834-WAMYSA253034 | 4,54,63,69 | 6 |
| WAMYSA253035-WAMYSA253097 | 4,50,54,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA253098-WAMYSA253153 | 4,54,63,69 | 6 |
| WAMYSA253154-WAMYSA253202 | 4,54,63,69 | 6 |
| WAMYSA253203-WAMYSA253242 | 4,54,63,69 | 6 |
| WAMYSA253243-WAMYSA253381 | 4,54,63,69 | 6 |
| WAMYSA253382-WAMYSA253422 | 4,54,63,69 | 6 |
| WAMYSA253423-WAMYSA253976 | 50,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA253977-WAMYSA254500 | 50,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA254501-WAMYSA254789 | 50,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA254790-WAMYSA255184 | 50,56,57,59,61,63,69 | 6,8,9,10 |
| WAMYSA255185-WAMYSA255499 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA255500-WAMYSA255755 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA255756-WAMYSA255828 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA255829-WAMYSA256114 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA256115-WAMYSA256609 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA256610-WAMYSA256897 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA256898-WAMYSA257173 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA257174-WAMYSA257851 | 40,50,56,57,59,61,63,69 | 7,8,9,10 |
| WAMYSA257852-WAMYSA258451 | 40,50,56,57,59,61,63,69 | 7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA258452-WAMYSA258744 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA258745-WAMYSA258827 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA258828-WAMYSA258872 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA258873-WAMYSA259095 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259096-WAMYSA259148 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259149-WAMYSA259501 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259502-WAMYSA259691 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259692-WAMYSA259988 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259989-WAMYSA259997 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA259998-WAMYSA260206 | 50,59,61 | 8.9.10 |
| WAMYSA260207-WAMYSA260669 | 50,59,61 | 8.9.10 |
| WAMYSA260670-WAMYSA260821 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA260822-WAMYSA261121 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA261122-WAMYSA261371 | 50,56,57,59,61,63 | 2,6,8,9,10 |
| WAMYSA261372-WAMYSA261408 | 50,56,57,59,61,63 | 2,6,8,9,10 |
| WAMYSA261409-WAMYSA261789 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA261790-WAMYSA262152 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA262153-WAMYSA262450 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA262451-WAMYSA262778 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA262779-WAMYSA262959 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA262960-WAMYSA263202 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263203-WAMYSA263210 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263211-WAMYSA263221 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263222-WAMYSA263277 | 50,56,57,59,61,63 | 6,8,9,10 |
| WAMYSA263278-WAMYSA263284 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263285-WAMYSA263302 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263303-WAMYSA263325 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263326-WAMYSA263381 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263382-WAMYSA263423 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263424-WAMYSA263600 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263601-WAMYSA263668 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263669-WAMYSA263699 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA263700-WAMYSA263742 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA263743-WAMYSA263773 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA263774-WAMYSA263823 | 4,54,63,69 | 6 |
| WAMYSA263824-WAMYSA263942 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA263943-WAMYSA264571 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA264572-WAMYSA265195 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA265196-WAMYSA265880 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA265881-WAMYSA266560 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA266561-WAMYSA266833 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA266834-WAMYSA267132 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA267133-WAMYSA267406 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA267407-WAMYSA268014 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA268015-WAMYSA268314 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA268315-WAMYSA268732 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA268733-WAMYSA269439 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA269440-WAMYSA269800 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA269801-WAMYSA269837 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA269838-WAMYSA270272 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA270273-WAMYSA270856 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA270857-WAMYSA271722 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA271723-WAMYSA271894 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA271895-WAMYSA272425 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA272426-WAMYSA273119 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA273120-WAMYSA273698 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA273699-WAMYSA274436 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA274437-WAMYSA274605 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA274606-WAMYSA274928 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA274929-WAMYSA275246 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA275247-WAMYSA276017 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA276018-WAMYSA276124 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA276125-WAMYSA276530 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA276531-WAMYSA277196 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA277197-WAMYSA277695 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA277696-WAMYSA277729 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA277730-WAMYSA278021 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA278022-WAMYSA278226 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA278227-WAMYSA278345 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA278346-WAMYSA278843 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA278844-WAMYSA279308 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA279309-WAMYSA279529 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA279530-WAMYSA279612 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA279613-WAMYSA279935 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA279936-WAMYSA280097 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA280098-WAMYSA280446 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA280447-WAMYSA280807 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA280808-WAMYSA281257 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA281258-WAMYSA281576 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA281577-WAMYSA281811 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA281812-WAMYSA282110 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA282111-WAMYSA282730 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA282731-WAMYSA282984 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA282985-WAMYSA283267 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA283268-WAMYSA283515 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA283516-WAMYSA283696 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA283697-WAMYSA283861 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA283862-WAMYSA284343 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA284344-WAMYSA284603 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA284604-WAMYSA285059 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA285060-WAMYSA285247 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA285248-WAMYSA285406 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA285407-WAMYSA286020 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA286021-WAMYSA286418 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA286419-WAMYSA286501 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA286502-WAMYSA287139 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA287140-WAMYSA287959 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA287960-WAMYSA288645 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA288646-WAMYSA289227 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA289228-WAMYSA289433 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA289434-WAMYSA289658 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA289659-WAMYSA290069 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA290070-WAMYSA290377 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA290378-WAMYSA290467 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA290468-WAMYSA291068 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA291069-WAMYSA291077 | 50,56,57,59,61,63 | 6,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA291078-WAMYSA291255 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA291256-WAMYSA291561 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA291562-WAMYSA291698 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA291699-WAMYSA291959 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA291960-WAMYSA292456 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA292457-WAMYSA292666 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA292667-WAMYSA293373 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA293374-WAMYSA293786 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA293787-WAMYSA294025 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA294026-WAMYSA294548 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA294549-WAMYSA294653 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA294654-WAMYSA294786 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA294787-WAMYSA294896 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA294897-WAMYSA295473 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA295474-WAMYSA295574 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA295575-WAMYSA295779 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA295780-WAMYSA296121 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA296122-WAMYSA296523 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA296524-WAMYSA296734 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA296735-WAMYSA296896 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA296897-WAMYSA297046 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA297047-WAMYSA297406 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA297407-WAMYSA297471 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA297472-WAMYSA297574 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA297575-WAMYSA298073 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA298074-WAMYSA298746 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA298747-WAMYSA299349 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA299350-WAMYSA299868 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA299869-WAMYSA300378 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA300379-WAMYSA300711 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA300712-WAMYSA300837 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA300838-WAMYSA301183 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA301184-WAMYSA301799 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA301800-WAMYSA302495 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA302496-WAMYSA303089 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA303090-WAMYSA303638 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA303639-WAMYSA304134 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA304135-WAMYSA304740 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA304741-WAMYSA305091 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA305092-WAMYSA305506 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA305507-WAMYSA305679 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA305680-WAMYSA305870 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA305871-WAMYSA306090 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA306091-WAMYSA306448 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA306449-WAMYSA306908 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA306909-WAMYSA307104 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA307105-WAMYSA307397 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA307398-WAMYSA307871 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA307872-WAMYSA308295 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA308296-WAMYSA308922 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA308923-WAMYSA309070 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA309071-WAMYSA309557 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA309558-WAMYSA309795 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA309796-WAMYSA310104 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA310105-WAMYSA310621 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA310622-WAMYSA311286 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA311287-WAMYSA311527 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA311528-WAMYSA311758 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA311759-WAMYSA311933 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA311934-WAMYSA312142** | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA312143-WAMYSA312474** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA312475-WAMYSA312646** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA312647-WAMYSA313146** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA313147-WAMYSA313615** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA313616-WAMYSA314092** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA314093-WAMYSA314394** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA314395-WAMYSA314749** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA314750-WAMYSA315073** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA315074-WAMYSA315497** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA315498-WAMYSA316083** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA316084-WAMYSA316496** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA316497-WAMYSA316665** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA316666-WAMYSA316962** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA316963-WAMYSA317190** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA317191-WAMYSA317458** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA317459-WAMYSA317574** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA317575-WAMYSA317584** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA317585-WAMYSA317953** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA317954-WAMYSA318574** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA318575-WAMYSA318873** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA318874-WAMYSA319047** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA319048-WAMYSA319323** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA319324-WAMYSA320196** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA320197-WAMYSA320454** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA320455-WAMYSA320804** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA320805-WAMYSA321594** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA321595-WAMYSA321775** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA321776-WAMYSA322042** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA322043-WAMYSA322342** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA322343-WAMYSA322693** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA322694-WAMYSA322825** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA322826-WAMYSA323461** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA323462-WAMYSA323599 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA323600-WAMYSA323745 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA323746-WAMYSA324327 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA324328-WAMYSA324809 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA324810-WAMYSA324969 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA324970-WAMYSA325555 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA325556-WAMYSA325604 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA325605-WAMYSA326042 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA326043-WAMYSA326335 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA326336-WAMYSA326471 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA326472-WAMYSA326674 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA326675-WAMYSA326913 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA326914-WAMYSA327193 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA327194-WAMYSA327344 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA327345-WAMYSA327631 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA327632-WAMYSA327837 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA327838-WAMYSA328083 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA328084-WAMYSA328691 | 50,56,57 | 8,9 |
| WAMYSA328692-WAMYSA328867 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA328868-WAMYSA329072 | 4,50,56,57,59,61,69 | 4,6,7,8,9,10 |
| WAMYSA329073-WAMYSA329329 | 50,56,57,59,61,69 | 4,6,7,8,9,10 |
| WAMYSA329330-WAMYSA329496 | 4,50,56,57,59,61,69 | 4,6,7,8,9,10 |
| WAMYSA329497-WAMYSA329539 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA329540-WAMYSA329746 | 4,50,56,57,59,61,69 | 4,6,7,8,9,10 |
| WAMYSA329747-WAMYSA329945 | 4,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA329946-WAMYSA330486 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA330487-WAMYSA331039 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA331040-WAMYSA331635 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA331636-WAMYSA332243 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA332244-WAMYSA332550 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA332551-WAMYSA333007 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA333008-WAMYSA333233 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA333234-WAMYSA333813 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA333814-WAMYSA333937 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA333938-WAMYSA334324 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA334325-WAMYSA334545 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA334546-WAMYSA334758 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA334759-WAMYSA334784 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA334785-WAMYSA334895 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA334896-WAMYSA335198 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA335199-WAMYSA335408 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA335409-WAMYSA335747 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA335748-WAMYSA336011 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA336012-WAMYSA336415 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA336416-WAMYSA336419 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA336420-WAMYSA336422 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336423-WAMYSA336434 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336435-WAMYSA336457 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336458-WAMYSA336483 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336484-WAMYSA336502 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336503-WAMYSA336510 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336511-WAMYSA336519 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336520-WAMYSA336522 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336523-WAMYSA336534 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336535-WAMYSA336549 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336550-WAMYSA336574 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336575-WAMYSA336577 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336578-WAMYSA336591 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336592-WAMYSA336596 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336597-WAMYSA336602 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336603-WAMYSA336606 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336607-WAMYSA336638 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336639-WAMYSA336651 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336652-WAMYSA336657 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336658-WAMYSA336682 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA336683-WAMYSA336690 | 4,54,63,69 | 6 |

| | | |
|---|---|---|
| WAMYSA336691-WAMYSA336697 | 4,54,63,69 | 6 |
| WAMYSA336698-WAMYSA336707 | 4,54,63,69 | 6 |
| WAMYSA336708-WAMYSA336719 | 4,54,63,69 | 6 |
| WAMYSA336720-WAMYSA336725 | 4,54,63,69 | 6 |
| WAMYSA336726-WAMYSA336734 | 4,54,63,69 | 6 |
| WAMYSA336735-WAMYSA336747 | 4,54,63,69 | 6 |
| WAMYSA336748-WAMYSA336923 | 4,54,63,69 | 6 |
| WAMYSA336924-WAMYSA336936 | 4,54,63,69 | 6 |
| WAMYSA336937-WAMYSA336949 | 4,54,63,69 | 6 |
| WAMYSA336950-WAMYSA336959 | 4,54,63,69 | 6 |
| WAMYSA336960-WAMYSA336969 | 4,54,63,69 | 6 |
| WAMYSA336970-WAMYSA337106 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA337107-WAMYSA337378 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA337379-WAMYSA337601 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA337602-WAMYSA337796 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA337797-WAMYSA338193 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA338194-WAMYSA338199 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA338200-WAMYSA338534 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA338535-WAMYSA338780 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA338781-WAMYSA338914 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA338915-WAMYSA339137 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA339138-WAMYSA339304 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA339305-WAMYSA339741 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA339742-WAMYSA339933 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA339934-WAMYSA340134 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA340135-WAMYSA340314 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA340315-WAMYSA340568 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA340569-WAMYSA340701 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA340702-WAMYSA340982 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA340983-WAMYSA341258 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA341259-WAMYSA341331 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA341332-WAMYSA341510 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA341511-WAMYSA341648 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA341649-WAMYSA341953** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA341954-WAMYSA342120** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA342121-WAMYSA342337** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA342338-WAMYSA342544** | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| **WAMYSA342545-WAMYSA342758** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA342759-WAMYSA342952** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA342953-WAMYSA342963** | 5,54,63 | 1 |
| **WAMYSA342964-WAMYSA343026** | 56,57,63 | 4,6,9 |
| **WAMYSA343027-WAMYSA343068** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343069-WAMYSA343108** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343109-WAMYSA343172** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343173-WAMYSA343216** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343217-WAMYSA343232** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343233-WAMYSA343238** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343239-WAMYSA343283** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343284-WAMYSA343576** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343577-WAMYSA343976** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA343977-WAMYSA344067** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA344068-WAMYSA344466** | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA344467-WAMYSA344639 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA344640-WAMYSA344764 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA344765-WAMYSA345165 | 50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA345166-WAMYSA345393 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA345394-WAMYSA345582 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA345583-WAMYSA345804 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA345805-WAMYSA346056 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA346057-WAMYSA346311 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA346312-WAMYSA346511 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA346512-WAMYSA347337 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA347338-WAMYSA347504 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA347505-WAMYSA347815 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA347816-WAMYSA347984 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA347985-WAMYSA348304 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA348305-WAMYSA348545 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA348546-WAMYSA348960 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA348961-WAMYSA349340 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA349341-WAMYSA349687 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA349688-WAMYSA349913 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA349914-WAMYSA350202 | 9,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA350203-WAMYSA350396 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA350397-WAMYSA350719 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA350720-WAMYSA350864 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA350865-WAMYSA351043 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA351044-WAMYSA351554 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA351555-WAMYSA351771 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA351772-WAMYSA351886 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA351887-WAMYSA352343 | 9,50,56,57,59,61,63,69,71 | 4,6,7,8,9,10 |
| WAMYSA352344-WAMYSA352539 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA352540-WAMYSA352934 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA352935-WAMYSA353103 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA353104-WAMYSA353285 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA353286-WAMYSA353451 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA353452-WAMYSA353699 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA353700-WAMYSA353978 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA353979-WAMYSA354055 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA354056-WAMYSA354372 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA354373-WAMYSA354500 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA354501-WAMYSA354622 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA354623-WAMYSA355088 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA355089-WAMYSA355334 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA355335-WAMYSA355716 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA355717-WAMYSA356370 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA356371-WAMYSA356566 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA356567-WAMYSA356767 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA356768-WAMYSA357020 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA357021-WAMYSA357207 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA357208-WAMYSA357485 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA357486-WAMYSA357576 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA357577-WAMYSA357997 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA357998-WAMYSA358213 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA358214-WAMYSA358420 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA358421-WAMYSA358662 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA358663-WAMYSA358985 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA358986-WAMYSA359194 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA359195-WAMYSA359227 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA359228-WAMYSA359258 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA359259-WAMYSA359505 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA359506-WAMYSA359803 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA359804-WAMYSA359930 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA359931-WAMYSA359969 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA359970-WAMYSA359975 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA359976-WAMYSA360158 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA360159-WAMYSA360175 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA360176-WAMYSA360501 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA360502-WAMYSA360506 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA360507-WAMYSA360508 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA360509-WAMYSA360510 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA360511-WAMYSA360517 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA360518-WAMYSA360525 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA360526-WAMYSA360991 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA360992-WAMYSA361168 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA361169-WAMYSA361175 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA361176-WAMYSA361178 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA361179-WAMYSA361181 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA361182-WAMYSA361406 | 50,59,61 | 4,6,7,8,9,10 |
| WAMYSA361407-WAMYSA361739 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA361740-WAMYSA361759 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA361760-WAMYSA361865 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA361866-WAMYSA361948 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA361949-WAMYSA362029 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA362030-WAMYSA362378 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA362379-WAMYSA362886 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA362887-WAMYSA363043 | 4, 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA363044-WAMYSA363221 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA363222-WAMYSA363612 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA363613-WAMYSA364002 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA364003-WAMYSA364601 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA364602-WAMYSA364777 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA364778-WAMYSA364959 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA364960-WAMYSA365141 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA365142-WAMYSA365325 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA365326-WAMYSA365512 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA365513-WAMYSA365709 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA365710-WAMYSA366300 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA366301-WAMYSA366581 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA366582-WAMYSA366799 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA366800-WAMYSA366947 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA366948-WAMYSA367149 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA367150-WAMYSA367259 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA367260-WAMYSA367417 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA367418-WAMYSA367766 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA367767-WAMYSA367907 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA367908-WAMYSA368233 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA368234-WAMYSA368542 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA368543-WAMYSA368792 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA368793-WAMYSA369011 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA369012-WAMYSA369243 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA369244-WAMYSA369406 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA369407-WAMYSA369765 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA369766-WAMYSA370283 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA370284-WAMYSA370669 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA370670-WAMYSA370909 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA370910-WAMYSA371233 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA371234-WAMYSA371323 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA371324-WAMYSA371588 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA371589-WAMYSA371848 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA371849-WAMYSA372327 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA372328-WAMYSA372529 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA372530-WAMYSA372943 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA372944-WAMYSA373701 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA373702-WAMYSA373821 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA373822-WAMYSA373928 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA373929-WAMYSA374074 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA374075-WAMYSA374234 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA374235-WAMYSA374416 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA374417-WAMYSA375097 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA375098-WAMYSA375851 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA375098-WAMYSA375851 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA375852-WAMYSA376249 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA376250-WAMYSA376672 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA376673-WAMYSA376784 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA376785-WAMYSA376921 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA376922-WAMYSA377057 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA377058-WAMYSA377238 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA377239-WAMYSA377436 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA377437-WAMYSA377660 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA377661-WAMYSA377971 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA377972-WAMYSA378061 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA378062-WAMYSA378275 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA378276-WAMYSA378491 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA378492-WAMYSA378827 | 40,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA378828-WAMYSA379063 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA379064-WAMYSA379474 | 40,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA379475-WAMYSA379927 | 4,5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA379928-WAMYSA380298 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA380299-WAMYSA380479 | 4,5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA380480-WAMYSA381001 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA381002-WAMYSA381124 | 4,5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA381125-WAMYSA381223 | 4,5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA381224-WAMYSA381347 | 50 | 9 |
| WAMYSA381348-WAMYSA381441 | 50,56,57,63 | 7,8,9 |
| WAMYSA381442-WAMYSA381467 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA381468-WAMYSA381796 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA381797-WAMYSA381981 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA381982-WAMYSA382179 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA382180-WAMYSA382432 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA382433-WAMYSA382469 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA382470-WAMYSA382606 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA382607-WAMYSA382926 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA382927-WAMYSA383225 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA383226-WAMYSA383668 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA383669-WAMYSA383944 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA383945-WAMYSA384419 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA384420-WAMYSA385072 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA385073-WAMYSA385327 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA385328-WAMYSA385423 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA385424-WAMYSA385563 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA385564-WAMYSA385752 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA385753-WAMYSA385958 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA385959-WAMYSA386080 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA386081-WAMYSA386134 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA386135-WAMYSA386522 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA386523-WAMYSA387012 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA387013-WAMYSA387644 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA387645-WAMYSA387810 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA387811-WAMYSA387911 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA387912-WAMYSA388573 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA388574-WAMYSA389400 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA389401-WAMYSA390240 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA390241-WAMYSA390423 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA390424-WAMYSA390920 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA390921-WAMYSA391490 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA391491-WAMYSA391835 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA391836-WAMYSA392003 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA392004-WAMYSA392363 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA392364-WAMYSA392567 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA392568-WAMYSA392800 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA392801-WAMYSA393122 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA393123-WAMYSA393810 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA393811-WAMYSA394061 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA394062-WAMYSA394414** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA394415-WAMYSA394640** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA394641-WAMYSA394997** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA394998-WAMYSA395194** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA395195-WAMYSA395477** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA395478-WAMYSA395726** | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA395727-WAMYSA396031** | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA396032-WAMYSA396700** | 5,40,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| **WAMYSA396701-WAMYSA397145** | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA397146-WAMYSA397405** | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA397406-WAMYSA397589** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA397590-WAMYSA397780** | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA397781-WAMYSA398008 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA398009-WAMYSA398080 | 40,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA398081-WAMYSA398340 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA398341-WAMYSA398375 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA398376-WAMYSA398510 | 56,57,63 | 4,6,9 |
| WAMYSA398511-WAMYSA398657 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA398658-WAMYSA398675 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398676-WAMYSA398682 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398683-WAMYSA398689 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398690-WAMYSA398696 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398697-WAMYSA398729 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398730-WAMYSA398736 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398737-WAMYSA398957 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398958-WAMYSA398963 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398964-WAMYSA398969 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398970-WAMYSA398989 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398990-WAMYSA398992 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA398993-WAMYSA398999 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399000-WAMYSA399006 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399007-WAMYSA399013 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399014-WAMYSA399028 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399029-WAMYSA399035 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399036-WAMYSA399041 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399042-WAMYSA399049 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399050-WAMYSA399067 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399068-WAMYSA399101 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA399102-WAMYSA399121 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399122-WAMYSA399123 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399124-WAMYSA399133 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399134-WAMYSA399139 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399140-WAMYSA399143 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399144-WAMYSA399158 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399159-WAMYSA399168 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399169-WAMYSA399194 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399195-WAMYSA399201 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399202-WAMYSA399235 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399236-WAMYSA399245 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399246-WAMYSA399258 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399259-WAMYSA399267 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399268-WAMYSA399272 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399273-WAMYSA399286 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399287-WAMYSA399300 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399301-WAMYSA399328 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399329-WAMYSA399333 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA399334-WAMYSA399742 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA399743-WAMYSA399949 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA399950-WAMYSA400084 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA400085-WAMYSA400157 | 50,56,57,59,61,63,70 | 4,6,7,8,9,11 |
| WAMYSA400158-WAMYSA400391 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA400392-WAMYSA400603 | 4,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA400604-WAMYSA400754 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA400755-WAMYSA400775 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA400776-WAMYSA401020 | 4,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA401021-WAMYSA401252 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA401253-WAMYSA401394 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA401395-WAMYSA401480 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA401481-WAMYSA401648 | 40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA401649-WAMYSA401700 | 40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA401701-WAMYSA401785 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA401786-WAMYSA401896 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA401897-WAMYSA402119 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402120-WAMYSA402215 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402216-WAMYSA402297 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402298-WAMYSA402520 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402521-WAMYSA402567 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402568-WAMYSA402729 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA402730-WAMYSA402783 | 50,51,59,61 | 8,9,10 |
| WAMYSA402784-WAMYSA403026 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA403027-WAMYSA403383 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA403384-WAMYSA403513 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA403514-WAMYSA403726 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA403727-WAMYSA404033 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA404034-WAMYSA404540 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA404541-WAMYSA404616 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA404617-WAMYSA404747 | 50,51,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA404748-WAMYSA404836 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA404837-WAMYSA405222 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA405223-WAMYSA405462 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA405463-WAMYSA405629 | 50,51,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA405630-WAMYSA405885 | 5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA405886-WAMYSA406145 | 50,51,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA406146-WAMYSA406487 | 5,50,51,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA406488-WAMYSA407157 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA407158-WAMYSA407338 | 5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA407339-WAMYSA407636 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA407637-WAMYSA408182 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA408183-WAMYSA408577 | 40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA408578-WAMYSA408624 | 40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA408625-WAMYSA408880 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA408881-WAMYSA409060 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA409061-WAMYSA409397 | 40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA409398-WAMYSA409523 | 50,56,57,59,61,63,69 | 2,4,6,8,9,10 |
| WAMYSA409524-WAMYSA409618 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA409619-WAMYSA409758 | 56,57,63 | 4,6,9 |

| | | |
|---|---|---|
| WAMYSA409759-WAMYSA409942 | 4,5,54,56,57,63 | 4,6,9 |
| WAMYSA409943-WAMYSA410274 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA410275-WAMYSA410403 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA410404-WAMYSA410440 | 5,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA410441-WAMYSA410683 | 50 | 6 |
| WAMYSA410684-WAMYSA411031 | 5,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA411032-WAMYSA411125 | 50,56,57,59,61,63,69 | 2,4,6,8,9,10 |
| WAMYSA411126-WAMYSA411190 | 50,56,57,59,61,63,69 | 2,4,6,8,9,10 |
| WAMYSA411191-WAMYSA411309 | 50,56,57,59,61,63,69 | 2,4,6,8,9,10 |
| WAMYSA411310-WAMYSA411437 | 50,56,57,59,61,63,69 | 2,4,6,8,9,10 |
| WAMYSA411438-WAMYSA411884 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA411885-WAMYSA412347 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA412348-WAMYSA412830 | 4,5,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA412831-WAMYSA413286 | 4,5,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413287-WAMYSA413516 | 4,5,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413517-WAMYSA413741 | 4,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413742-WAMYSA413758 | 4,54,63,69 | 6 |
| WAMYSA413759-WAMYSA413914 | 5,54,63,69 | 6 |
| WAMYSA413915-WAMYSA413952 | 4,54,63,69 | 6 |
| WAMYSA413953 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413954 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413955-WAMYSA413957 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413958-WAMYSA413960 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413961-WAMYSA413963 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413964-WAMYSA413967 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413968-WAMYSA413970 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413971-WAMYSA413972 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413973-WAMYSA413975 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413976-WAMYSA413990 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413991 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413992-WAMYSA413996 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA413997-WAMYSA414027 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414028-WAMYSA414059 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414060-WAMYSA414090 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |

| WAMYSA414091 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
|---|---|---|
| WAMYSA414092-WAMYSA414305 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414306 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414307-WAMYSA414312 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414313-WAMYSA414319 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414320 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414321-WAMYSA414323 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414324 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414325-WAMYSA414326 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414327-WAMYSA414330 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414331-WAMYSA414338 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414339-WAMYSA414388 | 50,54,55,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA414389-WAMYSA414395 | 4,50,54,55,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA414396-WAMYSA414397 | 5,54,59 | 8,9,10 |
| WAMYSA414398 | 5,54,59 | 8,9,10 |
| WAMYSA414399-WAMYSA414402 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414403-WAMYSA414406 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414407-WAMYSA414410 | 5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414411-WAMYSA414413 | 5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414414-WAMYSA414419 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414420-WAMYSA414423 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414424-WAMYSA414428 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414429-WAMYSA414431 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414432-WAMYSA414440 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414441-WAMYSA414446 | | |
| WAMYSA414447-WAMYSA414464 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414465-WAMYSA414471 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414472-WAMYSA414480 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414481-WAMYSA414486 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414487-WAMYSA414499 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414500-WAMYSA414509 | 4,5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414510-WAMYSA414535 | 5,54,63,69 | 6 |
| WAMYSA414536-WAMYSA414537 | 5,54,59 | 8,9,10 |
| WAMYSA414538 | 5,54,59 | 8,9,10 |

| | | |
|---|---|---|
| WAMYSA414539 | 5,54,59 | 8,9,10 |
| WAMYSA414540-WAMYSA414543 | 5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414544-WAMYSA414553 | 5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414554-WAMYSA414556 | 5,50,56,57,59,61,63 | 4,6,7,8,9,10 |
| WAMYSA414557-WAMYSA414560 | 5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA414561-WAMYSA414780 | 50,51,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA414781-WAMYSA414927 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414781-WAMYSA414927 | 50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA414928-WAMYSA415003 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA415004-WAMYSA415305 | 50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA415306-WAMYSA415523 | 4,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA415524-WAMYSA415552 | 40,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA415553-WAMYSA415741 | 4,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA415742-WAMYSA415743 | | |
| WAMYSA415744-WAMYSA415847 | | |
| WAMYSA415848-WAMYSA415986 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA415987-WAMYSA416538 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA416539-WAMYSA416676 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA416677-WAMYSA416843 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA416844-WAMYSA417074 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA417075-WAMYSA417807 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA417808-WAMYSA418033 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA418034-WAMYSA418263 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA418264-WAMYSA418812 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA418813-WAMYSA419205 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA419206-WAMYSA419331 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA419332-WAMYSA419819 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA419820-WAMYSA420425 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA420426-WAMYSA420450 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA420451-WAMYSA420529 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA420530-WAMYSA420705 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA420706-WAMYSA421057 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA421058-WAMYSA421539 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA421540-WAMYSA422186 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA422187-WAMYSA422684 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA422685-WAMYSA423309 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA423310-WAMYSA424018 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA424019-WAMYSA424447 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA424448-WAMYSA424656 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA424657-WAMYSA425189 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA425190-WAMYSA425756 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA425757-WAMYSA426110 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA426111-WAMYSA426467 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA426468-WAMYSA426690 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA426691-WAMYSA427139 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA427140-WAMYSA427141 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427142-WAMYSA427154 | 50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427155-WAMYSA427166 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427167-WAMYSA427170 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427171-WAMYSA427183 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427184-WAMYSA427200 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427201-WAMYSA427211 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA427212-WAMYSA427226 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427227-WAMYSA427230 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427231-WAMYSA427238 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA427239-WAMYSA427242 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427243-WAMYSA427252 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427253-WAMYSA427256 | 40,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427257-WAMYSA427260 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427261-WAMYSA427264 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427265-WAMYSA427268 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427269-WAMYSA427273 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427274-WAMYSA427276 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427277-WAMYSA427284 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427285-WAMYSA427289 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427290-WAMYSA427292 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427293-WAMYSA427304 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427305-WAMYSA427309 | 50,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA427310-WAMYSA427316 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427317-WAMYSA427321 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427322-WAMYSA427327 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427328-WAMYSA427334 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427335-WAMYSA427337 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427338-WAMYSA427344 | 5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427345-WAMYSA427351 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427352-WAMYSA427355 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427356-WAMYSA427400 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427401-WAMYSA427409 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427410-WAMYSA427414 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA427415-WAMYSA427516 | 4,5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427517-WAMYSA427527 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427528-WAMYSA427537 | 4,5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427538-WAMYSA427544 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427545-WAMYSA427548 | 5,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427549-WAMYSA427583 | 4,5,40,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427584-WAMYSA427622 | 4,5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427623-WAMYSA427627 | 5,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA427628-WAMYSA427640 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427641-WAMYSA427658 | 5,40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427659-WAMYSA427661 | 40,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA427662-WAMYSA427680 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA427681-WAMYSA428090 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA428091-WAMYSA428092 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428093-WAMYSA428108 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428109-WAMYSA428114 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA428115-WAMYSA428143 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428144-WAMYSA428149 | 4,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428150-WAMYSA428326 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428327-WAMYSA428631 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428632-WAMYSA428716 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA428717-WAMYSA428724 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428725-WAMYSA428733 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA428734-WAMYSA428737 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428738-WAMYSA428741 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428742-WAMYSA428746 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428747-WAMYSA428775 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA428776-WAMYSA428783 | 4,5,50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428784-WAMYSA428846 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428847-WAMYSA428853 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428854-WAMYSA428858 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA428859-WAMYSA428864 | 4,5,50,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA428865-WAMYSA428871 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA428872-WAMYSA428879 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428880-WAMYSA428886 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA428887-WAMYSA428889 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA428890-WAMYSA428898 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428899-WAMYSA428902 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428903-WAMYSA428922 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428923-WAMYSA428931 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428932-WAMYSA428952 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA428953-WAMYSA428956 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA428957-WAMYSA428959 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA428960-WAMYSA429011 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429012-WAMYSA429021 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA429022-WAMYSA429044 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429045-WAMYSA429148 | 4,50,54,55,59,61 | 6,8,9,10 |
| WAMYSA429149-WAMYSA429153 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429154-WAMYSA429167 | 50,54,55,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429168-WAMYSA429404 | 4,5,40,50,54,55,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA429405-WAMYSA429434 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429435-WAMYSA429440 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429441-WAMYSA429494 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429495-WAMYSA429503 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429504-WAMYSA429526 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429527-WAMYSA429589 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429590-WAMYSA429596 | 50,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA429597-WAMYSA429601 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429602-WAMYSA429607 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429608-WAMYSA429614 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA429615-WAMYSA429622 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429623-WAMYSA429629 | 4,5,40,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA429630-WAMYSA429632 | 4,50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA429633-WAMYSA429641 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429642-WAMYSA429645 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429646-WAMYSA429652 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429653-WAMYSA429672 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429673-WAMYSA429681 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429682-WAMYSA429702 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429703-WAMYSA429705 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429706-WAMYSA429709 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA429710-WAMYSA429712 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA429713-WAMYSA429764 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429765-WAMYSA429774 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA429775-WAMYSA429782 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA429783-WAMYSA429791 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429792-WAMYSA429795 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429796-WAMYSA429804 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429805-WAMYSA429812 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429813-WAMYSA429820 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429821-WAMYSA429825 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429826-WAMYSA429839 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429840-WAMYSA429853 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429854-WAMYSA429867 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429868-WAMYSA429876 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429877-WAMYSA429891 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429892-WAMYSA429899 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429900-WAMYSA429906 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429907-WAMYSA429916 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429917-WAMYSA429929 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429930-WAMYSA429979 | 50,54,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA429980-WAMYSA429983 | 4,5,50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429984-WAMYSA429990 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA429991-WAMYSA429999 | 4,5,50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430000-WAMYSA430005 | 4,5,50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430006-WAMYSA430018 | 4,5,40,50,54,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA430019-WAMYSA430032 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430033-WAMYSA430040 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430041-WAMYSA430055 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430056-WAMYSA430057 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430058-WAMYSA430067 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430068-WAMYSA430075 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA430076-WAMYSA430079 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430080-WAMYSA430087 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA430088-WAMYSA430091 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA430092-WAMYSA430147 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA430148-WAMYSA430533 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA430534-WAMYSA430922 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA430923-WAMYSA430959 | 4,40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA430960-WAMYSA431143 | 4,5,40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA431144-WAMYSA431389 | 4,40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA431390-WAMYSA431697 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA431698-WAMYSA431981 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA431982-WAMYSA432765 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA432766-WAMYSA433219 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA433220-WAMYSA433496 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA433497-WAMYSA433834 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA433835-WAMYSA434182 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA434183-WAMYSA434481 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA434482-WAMYSA434656 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA434657-WAMYSA435443 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA435444-WAMYSA435957 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA435958-WAMYSA436830 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA436831-WAMYSA437505 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA437506-WAMYSA437683 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA437684-WAMYSA437934 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA437935-WAMYSA438153 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA438154-WAMYSA438833 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA438834-WAMYSA438947 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA438948-WAMYSA439242 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA439243-WAMYSA439470 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA439471-WAMYSA440134 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA440135-WAMYSA440620 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA440621-WAMYSA440858 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA440859-WAMYSA441099 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA441100-WAMYSA441362 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA441363-WAMYSA442142 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA442143-WAMYSA442351 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA442352-WAMYSA443004 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA443005-WAMYSA443627 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA443628-WAMYSA444289 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA444290-WAMYSA444783 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA444784-WAMYSA444957 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA444958-WAMYSA445287 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA445288-WAMYSA446330 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA446331-WAMYSA446588 | 4,40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA446589-WAMYSA446705 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA446706-WAMYSA447223 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA447224-WAMYSA447585 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA447586-WAMYSA448044 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA448045-WAMYSA448640 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA448641-WAMYSA448789 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA448790-WAMYSA448885 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA448886-WAMYSA449394 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA449395-WAMYSA449740 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA449741-WAMYSA450076 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA450077-WAMYSA450834 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA450835-WAMYSA451258 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA451259-WAMYSA451842 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA451843-WAMYSA451988 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA451989-WAMYSA452233 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA452234-WAMYSA452580 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA452581-WAMYSA452828 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA452829-WAMYSA453302 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA453303-WAMYSA453815 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA453816-WAMYSA453821 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA453822-WAMYSA454121 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA454122-WAMYSA454452 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA454453-WAMYSA454459 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA454460-WAMYSA454934 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA454935-WAMYSA455235 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA455236-WAMYSA455537 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA455538-WAMYSA456153 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA456154-WAMYSA456169 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456170-WAMYSA456201 | 4,5,50,54,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456202-WAMYSA456204 | 4,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456205-WAMYSA456209 | 4,5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456210-WAMYSA456252 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456253-WAMYSA456255 | 5,50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456256-WAMYSA456261 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456262-WAMYSA456263 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456264-WAMYSA456272 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456273-WAMYSA456274 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456275 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456276 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456277 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456278 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456279-WAMYSA456284 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456285-WAMYSA456287 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456288-WAMYSA456300 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456301-WAMYSA456308 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456309-WAMYSA456319 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456320 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456321-WAMYSA456324 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456325 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456326-WAMYSA456328 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456329-WAMYSA456344 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA456345-WAMYSA456347 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456348-WAMYSA456351 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456352-WAMYSA456354 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456355-WAMYSA456378 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456379-WAMYSA456381 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456382 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456383-WAMYSA456391 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456392-WAMYSA456393 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456394 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456395-WAMYSA456411 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456412-WAMYSA456416 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456417-WAMYSA456426 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456427-WAMYSA456448 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456449-WAMYSA456453 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456454-WAMYSA456507 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456508-WAMYSA456513 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456514-WAMYSA456543 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456544-WAMYSA456550 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456551-WAMYSA456555 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456556-WAMYSA456558 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456559-WAMYSA456564 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456565-WAMYSA456570 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456571-WAMYSA456611 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456612-WAMYSA456618 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456619-WAMYSA456658 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456659-WAMYSA456662 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456663-WAMYSA456704 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456705-WAMYSA456706 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA456707-WAMYSA456720 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456721-WAMYSA456723 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456724-WAMYSA456740 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456741-WAMYSA456756 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA456757-WAMYSA456759 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456760-WAMYSA456864 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA456865-WAMYSA456870 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456871-WAMYSA456875 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456876-WAMYSA456886 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456887-WAMYSA456892 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456893-WAMYSA456909 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456910-WAMYSA456919 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA456920-WAMYSA456936 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456937-WAMYSA456938 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456939-WAMYSA456958 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456959-WAMYSA456963 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456964-WAMYSA456968 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA456969-WAMYSA457001 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457002-WAMYSA457015 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457016-WAMYSA457021 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457022-WAMYSA457026 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457027-WAMYSA457034 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457035-WAMYSA457039 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457040-WAMYSA457051 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457052-WAMYSA457064 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457065-WAMYSA457070 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457071-WAMYSA457084 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457085-WAMYSA457119 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457120-WAMYSA457124 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457125-WAMYSA457156 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457157-WAMYSA457161 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457162-WAMYSA457166 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457167-WAMYSA457174 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457175-WAMYSA457178 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457179-WAMYSA457183 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457184-WAMYSA457187 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457188-WAMYSA457190 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457191-WAMYSA457206 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457207-WAMYSA457216 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457217-WAMYSA457223 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA457224-WAMYSA457230 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457231-WAMYSA457237 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457238-WAMYSA457243 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457244-WAMYSA457248 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457249-WAMYSA457254 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457255-WAMYSA457257 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457258-WAMYSA457260 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457261-WAMYSA457264 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457265-WAMYSA457279 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457280 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457281-WAMYSA457289 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457290-WAMYSA457295 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457296-WAMYSA457300 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457301-WAMYSA457314 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457315-WAMYSA457321 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457322-WAMYSA457324 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457325-WAMYSA457328 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457329-WAMYSA457331 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457332-WAMYSA457333 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457334-WAMYSA457335 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457336-WAMYSA457338 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457339-WAMYSA457343 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457344-WAMYSA457345 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457346 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457347-WAMYSA457348 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457349-WAMYSA457353 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457354-WAMYSA457355 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457356-WAMYSA457359 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457360-WAMYSA457362 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457363-WAMYSA457364 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457365-WAMYSA457366 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457367-WAMYSA457368 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA457369-WAMYSA457381 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457382-WAMYSA457383 | 50,56,57,59,61,63 | 4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA457384-WAMYSA457386 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457387 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457388-WAMYSA457394 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457395-WAMYSA457396 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457397-WAMYSA457398 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457399-WAMYSA457400 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457401-WAMYSA457403 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457404-WAMYSA457405 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457406-WAMYSA457407 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457408-WAMYSA457409 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457410-WAMYSA457411 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457412-WAMYSA457418 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA457419-WAMYSA457421 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA457422-WAMYSA457426 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457427-WAMYSA457432 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457433-WAMYSA457435 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457436-WAMYSA457441 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457442-WAMYSA457450 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457451-WAMYSA457453 | 4,50,54,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457454-WAMYSA457457 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457458-WAMYSA457479 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457480-WAMYSA457484 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457485-WAMYSA457490 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457491-WAMYSA457511 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457512-WAMYSA457516 | 4,50,54,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457517-WAMYSA457519 | 4,50,54,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA457520-WAMYSA457574 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457575-WAMYSA457578 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457579-WAMYSA457581 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA457582-WAMYSA457584 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA457585-WAMYSA457587 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA457588-WAMYSA457590 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA457591-WAMYSA457595 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA457596-WAMYSA457600 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA457601-WAMYSA457605 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457606-WAMYSA457630 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457631-WAMYSA457649 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457650-WAMYSA457654 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457655-WAMYSA457665 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457666-WAMYSA457687 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457688-WAMYSA457714 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457715-WAMYSA457726 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457727-WAMYSA457731 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457732-WAMYSA457736 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457737-WAMYSA457742 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457743-WAMYSA457749 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457750-WAMYSA457753 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457754-WAMYSA457765 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457766-WAMYSA457771 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457772-WAMYSA457788 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457789-WAMYSA457824 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457825-WAMYSA457836 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457837-WAMYSA457841 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA457842-WAMYSA457854 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457855-WAMYSA457858 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457859-WAMYSA457863 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457864-WAMYSA457870 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457871-WAMYSA457914 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457915-WAMYSA457972 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA457973-WAMYSA457979 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457980-WAMYSA457992 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA457993-WAMYSA458007 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458008-WAMYSA458047 | 50,54,56,57,59,61,63 | 1,4,6,7,8,9,10 |
| WAMYSA458048-WAMYSA458050 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458051-WAMYSA458059 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458060-WAMYSA458066 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458067-WAMYSA458186 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458187-WAMYSA458189 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA458190-WAMYSA458199 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458200-WAMYSA458223 | 4,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458224-WAMYSA458282 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458283-WAMYSA458318 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458319-WAMYSA458321 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458322-WAMYSA458337 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458338-WAMYSA458372 | 4,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458373-WAMYSA458383 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458384-WAMYSA458394 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458395-WAMYSA458413 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458414-WAMYSA458415 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458416-WAMYSA458472 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458473-WAMYSA458474 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458475-WAMYSA458477 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458478-WAMYSA458482 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458483-WAMYSA458499 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458500-WAMYSA458518 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458519-WAMYSA458528 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA458529-WAMYSA458535 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458536-WAMYSA458556 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458557-WAMYSA458576 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458577-WAMYSA458586 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458587-WAMYSA458597 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458598-WAMYSA458630 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458631-WAMYSA458650 | 4,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458651-WAMYSA458660 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458661-WAMYSA458685 | 4,50,54,56,57,59,61,63, | 1,4,6,8,9,10 |
| WAMYSA458686-WAMYSA458750 | 4,5,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458751-WAMYSA458755 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458756-WAMYSA458760 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458761-WAMYSA458772 | 4,50,54,55,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458773-WAMYSA458779 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458780-WAMYSA458783 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458784-WAMYSA458785 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA458786-WAMYSA458793 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458794-WAMYSA458801 | 4,5,50,56,57,59,61,63, | 1,4,6,8,9,10 |
| WAMYSA458802-WAMYSA458808 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458809-WAMYSA458815 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458816-WAMYSA458821 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458822-WAMYSA458827 | 5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458828-WAMYSA458829 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458830-WAMYSA458833 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458834-WAMYSA458838 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458839-WAMYSA458844 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458845-WAMYSA458850 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458851-WAMYSA458882 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458883-WAMYSA458889 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458890-WAMYSA458894 | 5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458895-WAMYSA458922 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458923-WAMYSA458946 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA458947-WAMYSA458977 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA458978-WAMYSA458998 | 4,50,54,55,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA458999-WAMYSA459011 | 4,5,50,54,55,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA459012-WAMYSA459023 | 4,5,40,50,54,55,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA459024-WAMYSA459147 | 4,5,40,50,54,55,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA459148-WAMYSA459153 | 5,40,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459154-WAMYSA459158 | 5,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459159-WAMYSA459163 | 5,40,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459164-WAMYSA459170 | 5,40,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459171-WAMYSA459174 | 5,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459175-WAMYSA459179 | 4,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459180-WAMYSA459181 | 5,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459182-WAMYSA459184 | 5,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459185-WAMYSA459194 | 5,50,54,55,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459195-WAMYSA459205 | 5,40,50,54,55,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459206-WAMYSA459216 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459217-WAMYSA459220 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459221-WAMYSA459226 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA459227-WAMYSA459230 | 40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459231-WAMYSA459235 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459236-WAMYSA459273 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459274-WAMYSA459289 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459290-WAMYSA459300 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459301-WAMYSA459310 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459311-WAMYSA459322 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459323-WAMYSA459337 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459338-WAMYSA459375 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459376-WAMYSA459401 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459402-WAMYSA459420 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459421-WAMYSA459493 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459494-WAMYSA459504 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459505-WAMYSA459507 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459508-WAMYSA459511 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459512-WAMYSA459518 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459519-WAMYSA459523 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459524-WAMYSA459609 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459610-WAMYSA459616 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459617-WAMYSA459619 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459620-WAMYSA459645 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459646-WAMYSA459730 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459731-WAMYSA459736 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459737-WAMYSA459741 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459742-WAMYSA459753 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459754-WAMYSA459764 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459765-WAMYSA459768 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459769-WAMYSA459774 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459775-WAMYSA459777 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459778-WAMYSA459780 | 50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459781-WAMYSA459788 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459789-WAMYSA459798 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459799-WAMYSA459808 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA459809-WAMYSA459818 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA459819-WAMYSA459824 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459825-WAMYSA459830 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA459831-WAMYSA459939 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA459940-WAMYSA460033 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460034-WAMYSA460128 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460129-WAMYSA460238 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460239-WAMYSA460359 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460360-WAMYSA460491 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460492-WAMYSA460593 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460594-WAMYSA460701 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460702-WAMYSA460719 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460720-WAMYSA460733 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460734-WAMYSA460742 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460743-WAMYSA460751 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460752-WAMYSA460765 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460766-WAMYSA460767 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460768-WAMYSA460778 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460779-WAMYSA460785 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460786-WAMYSA460788 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460789-WAMYSA460794 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460795-WAMYSA460798 | 5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460799-WAMYSA460824 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460825-WAMYSA460869 | 4,5,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460870-WAMYSA460877 | 5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460878-WAMYSA460899 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460900-WAMYSA460931 | 4,5,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460932-WAMYSA460938 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460939-WAMYSA460976 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA460977-WAMYSA460984 | 5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA460985-WAMYSA460987 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460988-WAMYSA460993 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA460994-WAMYSA461030 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461031-WAMYSA461032 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461033-WAMYSA461035 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA461036-WAMYSA461040 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461041-WAMYSA461048 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461049-WAMYSA461051 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461052-WAMYSA461063 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461064-WAMYSA461068 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461069-WAMYSA461075 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461076-WAMYSA461084 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461085-WAMYSA461087 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461088-WAMYSA461096 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461097-WAMYSA461102 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461103-WAMYSA461134 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461135-WAMYSA461230 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461231-WAMYSA461235 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461236-WAMYSA461240 | 5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461241-WAMYSA461244 | 5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461245-WAMYSA461254 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461255-WAMYSA461258 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461259-WAMYSA461265 | 4,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461266-WAMYSA461274 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461275-WAMYSA461287 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461288-WAMYSA461301 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461302-WAMYSA461309 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461310-WAMYSA461324 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461325-WAMYSA461334 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461335-WAMYSA461342 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461343-WAMYSA461357 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461358-WAMYSA461366 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461367-WAMYSA461380 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461381-WAMYSA461394 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461395-WAMYSA461408 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461409-WAMYSA461413 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461414-WAMYSA461421 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461422-WAMYSA461429 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461430-WAMYSA461437 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA461438-WAMYSA461451 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461452-WAMYSA461460 | 5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461461-WAMYSA461466 | 4,5,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461467-WAMYSA461475 | 4,5,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461476-WAMYSA461488 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461489-WAMYSA461497 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461498-WAMYSA461502 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461503-WAMYSA461508 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461509-WAMYSA461513 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461514-WAMYSA461517 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461518-WAMYSA461526 | 4,5,40,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461527-WAMYSA461532 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461533-WAMYSA461536 | 5,50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461537-WAMYSA461539 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461540-WAMYSA461545 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461546-WAMYSA461551 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461552-WAMYSA461558 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461559-WAMYSA461562 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461563-WAMYSA461569 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461570-WAMYSA461574 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461575-WAMYSA461594 | 5,40,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461595-WAMYSA461604 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461605-WAMYSA461609 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461610-WAMYSA461627 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461628-WAMYSA461638 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461639-WAMYSA461649 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461650-WAMYSA461661 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461662-WAMYSA461681 | 4,40,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461682-WAMYSA461692 | 4,5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461693-WAMYSA461703 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461704-WAMYSA461714 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461715-WAMYSA461726 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461727-WAMYSA461736 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461737-WAMYSA461747 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA461748-WAMYSA461753 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461754-WAMYSA461759 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461760-WAMYSA461770 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461771-WAMYSA461781 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461782-WAMYSA461787 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461788-WAMYSA461792 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461793-WAMYSA461804 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461805-WAMYSA461816 | 4,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461817-WAMYSA461826 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA461827-WAMYSA461832 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461833-WAMYSA461838 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461839-WAMYSA461845 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461846-WAMYSA461850 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461851-WAMYSA461864 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461865-WAMYSA461872 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA461873-WAMYSA461877 | 40,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461878-WAMYSA461882 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461883-WAMYSA461894 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461895-WAMYSA461898 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461899-WAMYSA461903 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461904-WAMYSA461910 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461911-WAMYSA461915 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461916-WAMYSA461922 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461923-WAMYSA461926 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461927-WAMYSA461930 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461931-WAMYSA461934 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461935-WAMYSA461937 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461938-WAMYSA461943 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461944-WAMYSA461951 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461952-WAMYSA461971 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461972-WAMYSA461990 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA461991-WAMYSA461993 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA461994-WAMYSA462006 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA462007-WAMYSA462014 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA462015-WAMYSA462027 | 40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA462028-WAMYSA462033 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA462034-WAMYSA462078 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA462079-WAMYSA462086 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA462087-WAMYSA462105 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA462106-WAMYSA462137 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA462138-WAMYSA462462 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA462463-WAMYSA462631 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA462632-WAMYSA463131 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA463132-WAMYSA463350 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA463351-WAMYSA463549 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA463550-WAMYSA464211 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA464212-WAMYSA464296 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA464297-WAMYSA464708 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA464709-WAMYSA465553 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA465554-WAMYSA465651 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA465652-WAMYSA465952 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA465953-WAMYSA466116 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA466117-WAMYSA466513 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA466514-WAMYSA466728 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA466729-WAMYSA467460 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA467461 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA467462-WAMYSA467973 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA467974-WAMYSA468354 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA468355-WAMYSA469073 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA469074-WAMYSA469247 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA469248-WAMYSA469439 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA469440-WAMYSA469732 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA469733-WAMYSA470352 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA470353-WAMYSA470958 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA470959-WAMYSA471372 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA471373-WAMYSA471672 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA471673-WAMYSA472276 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA472277-WAMYSA472402 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA472403-WAMYSA472996 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA472997-WAMYSA473348 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA473349-WAMYSA473831 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA473832-WAMYSA474116 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA474117-WAMYSA474345 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA474346-WAMYSA474703 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA474704-WAMYSA475078 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA475079-WAMYSA475192 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA475193-WAMYSA475432 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA475433-WAMYSA475690 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA475691-WAMYSA475903 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA475904-WAMYSA476366 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA476367-WAMYSA476882 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA476883-WAMYSA477271 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA477272-WAMYSA478102 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA478103-WAMYSA479050 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA479051-WAMYSA479743 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA479744-WAMYSA480364 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA480365-WAMYSA480925 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA480926-WAMYSA480932 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA480933-WAMYSA480941 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA480942-WAMYSA480969 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA480970-WAMYSA481065 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481066-WAMYSA481068 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481069-WAMYSA481080 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481081-WAMYSA481095 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481096-WAMYSA481101 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481102-WAMYSA481146 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481147-WAMYSA481154 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481155-WAMYSA481173 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481174-WAMYSA481175 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481176-WAMYSA481370 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481371-WAMYSA481419 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481420-WAMYSA481561 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA481562-WAMYSA481773 | 50,54,56,57,59,61,63, 69 | 1,4,6,7,8,9,10 |
| WAMYSA481774-WAMYSA481790 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA481791-WAMYSA482321 | 4,5,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA482322-WAMYSA482952 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA482953-WAMYSA482990 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA482991-WAMYSA483215 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483216-WAMYSA483320 | 4,5,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483321-WAMYSA483328 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483329-WAMYSA483338 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483339-WAMYSA483342 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483343-WAMYSA483368 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483369-WAMYSA483375 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483376-WAMYSA483381 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483382-WAMYSA483386 | 4,5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483387-WAMYSA483394 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483395-WAMYSA483405 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483406-WAMYSA483412 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483413-WAMYSA483428 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483429-WAMYSA483439 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483440-WAMYSA483450 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483451-WAMYSA483470 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483471-WAMYSA483527 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483528-WAMYSA483531 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483532-WAMYSA483548 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483549-WAMYSA483550 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483551-WAMYSA483555 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483556-WAMYSA483563 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483564-WAMYSA483575 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483576-WAMYSA483588 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483589-WAMYSA483594 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483595-WAMYSA483608 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483609-WAMYSA483643 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483644-WAMYSA483675 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483676-WAMYSA483687 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA483688-WAMYSA483692 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483693-WAMYSA483697 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483698-WAMYSA483705 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483706-WAMYSA483709 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483710-WAMYSA483713 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483714-WAMYSA483716 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483717-WAMYSA483732 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483733-WAMYSA483742 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483743-WAMYSA483748 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483749-WAMYSA483751 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483752 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483753 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483754-WAMYSA483756 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483757-WAMYSA483766 | 50,59,61,63 | 1,4,8,9,10 |
| WAMYSA483767-WAMYSA483770 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483771 | 50,59,61,63 | 1,4,8,9,10 |
| WAMYSA483772 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483773-WAMYSA483776 | 50,59,61,63 | 1,4,8,9,10 |
| WAMYSA483777 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483778-WAMYSA483783 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483784 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483785-WAMYSA483789 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483790 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483791-WAMYSA483792 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483793-WAMYSA483794 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483795 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483796-WAMYSA483799 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483800 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483801 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483802-WAMYSA483811 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483812-WAMYSA483813 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483814 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483815-WAMYSA483821 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483822-WAMYSA483827 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA483828-WAMYSA483830 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483831-WAMYSA483832 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483833-WAMYSA483836 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483837-WAMYSA483839 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483840 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483841 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483842 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483843-WAMYSA483844 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483845-WAMYSA483846 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483847-WAMYSA483849 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483850-WAMYSA483851 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483852-WAMYSA483853 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483854 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483855-WAMYSA483856 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483857-WAMYSA483858 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483859-WAMYSA483861 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483862-WAMYSA483863 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483864-WAMYSA483865 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483866-WAMYSA483867 | 50,56,57,59,61,63,69 | 4,6,7,8,9,10 |
| WAMYSA483868-WAMYSA483869 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483870-WAMYSA483872 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483873 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483874-WAMYSA483880 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483881-WAMYSA483882 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483883-WAMYSA483884 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483885-WAMYSA483886 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483887-WAMYSA483889 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483890-WAMYSA483891 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483892-WAMYSA483893 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483894-WAMYSA483895 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483896-WAMYSA483897 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483898-WAMYSA483904 | 50,56,57,59,61,63 | 4,6,8,9,10 |
| WAMYSA483905-WAMYSA483907 | 4,50,56,57,59,61,63,69 | 4,6,8,9,10 |
| WAMYSA483908-WAMYSA483912 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA483913-WAMYSA483914 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483915-WAMYSA483916 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483917-WAMYSA483929 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483930-WAMYSA483932 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483933-WAMYSA483937 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483938-WAMYSA483942 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483943-WAMYSA483948 | 4,5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483949-WAMYSA483953 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA483954-WAMYSA483958 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA483959-WAMYSA483963 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA483964-WAMYSA483969 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA483970-WAMYSA483972 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA483973-WAMYSA483987 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA483988-WAMYSA484042 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484043-WAMYSA484046 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484047-WAMYSA484049 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA484050-WAMYSA484052 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA484053-WAMYSA484055 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA484056-WAMYSA484058 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |
| WAMYSA484059-WAMYSA484060 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484061-WAMYSA484069 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484070-WAMYSA484077 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484078-WAMYSA484102 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484103-WAMYSA484121 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484122-WAMYSA484126 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484127-WAMYSA484137 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484138-WAMYSA484159 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484160-WAMYSA484186 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484187-WAMYSA484198 | 4,5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA484199-WAMYSA484203 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484204-WAMYSA484208 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484209-WAMYSA484213 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484214-WAMYSA484218 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484219-WAMYSA484223 | 4,50,54,56,57,59,61,63,69 | 1,4,7,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA484224-WAMYSA484228 | 4,50,54,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA484229-WAMYSA484233 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484234-WAMYSA484239 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484240-WAMYSA484242 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA484243-WAMYSA484248 | 4,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA484249-WAMYSA484252 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484253-WAMYSA484257 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484258-WAMYSA484262 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484263-WAMYSA484276 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484277-WAMYSA484285 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484286-WAMYSA484299 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484300-WAMYSA484306 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484307-WAMYSA484343 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484344-WAMYSA484356 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484357-WAMYSA484373 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484374-WAMYSA484390 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484391-WAMYSA484420 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484421-WAMYSA484427 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484428-WAMYSA484505 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484506-WAMYSA484516 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484517-WAMYSA484520 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484521-WAMYSA484540 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484541-WAMYSA484619 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484620-WAMYSA484636 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484637-WAMYSA484645 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484646-WAMYSA484700 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484701-WAMYSA484731 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484732-WAMYSA484772 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484773-WAMYSA484775 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484776-WAMYSA484795 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484796-WAMYSA484801 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484802-WAMYSA484813 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484814-WAMYSA484831 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484832-WAMYSA484864 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA484865-WAMYSA484870 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484871-WAMYSA484883 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484884-WAMYSA484979 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484980-WAMYSA484982 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484983-WAMYSA484990 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA484991-WAMYSA484999 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485000-WAMYSA485084 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485085-WAMYSA485092 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485093-WAMYSA485101 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485102-WAMYSA485105 | 4,5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485106-WAMYSA485109 | 4,5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485110-WAMYSA485114 | 4,5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485115-WAMYSA485143 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485144-WAMYSA485184 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485185-WAMYSA485226 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485227-WAMYSA485264 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485265-WAMYSA485300 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485301-WAMYSA485312 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485313-WAMYSA485331 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485332-WAMYSA485361 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485362-WAMYSA485366 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485367-WAMYSA485389 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485390-WAMYSA485397 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485398-WAMYSA485405 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485406-WAMYSA485425 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA485426-WAMYSA486393 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486394-WAMYSA486501 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486502-WAMYSA486509 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486510-WAMYSA486519 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486520-WAMYSA486539 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486540-WAMYSA486554 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA486555-WAMYSA486656 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA486657-WAMYSA486788 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA486789-WAMYSA486909 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA486910-WAMYSA487019 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487020-WAMYSA487114 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487115-WAMYSA487208 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487209-WAMYSA487317 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487318-WAMYSA487323 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487324-WAMYSA487329 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487330-WAMYSA487339 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487340-WAMYSA487349 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487350-WAMYSA487359 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487360-WAMYSA487367 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487368-WAMYSA487375 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA487376-WAMYSA487378 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487379-WAMYSA487381 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487382-WAMYSA487386 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487387-WAMYSA487392 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487393-WAMYSA487398 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487399-WAMYSA487402 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487403-WAMYSA487430 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487431-WAMYSA487441 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487442-WAMYSA487453 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA487454-WAMYSA488240 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488241-WAMYSA488378 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488379-WAMYSA488381 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA488382-WAMYSA488386 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488387 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488388 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488389-WAMYSA488396 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488397-WAMYSA488403 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488404 | 50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA488405-WAMYSA488414 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488415-WAMYSA488428 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488429-WAMYSA488492 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488493-WAMYSA488530 | 50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA488531-WAMYSA488775 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA488776-WAMYSA488777 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA488778-WAMYSA488782 | 50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA488783-WAMYSA488920 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488921-WAMYSA488925 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488926-WAMYSA488939 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488940-WAMYSA488945 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA488946-WAMYSA488951 | 4,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488952-WAMYSA488994 | 4,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA488995-WAMYSA489009 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489010-WAMYSA489020 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489021-WAMYSA489026 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489027-WAMYSA489032 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489033-WAMYSA489043 | 4,5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489044-WAMYSA489052 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489053-WAMYSA489064 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489065-WAMYSA489074 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA489075-WAMYSA489087 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489088-WAMYSA489099 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489100-WAMYSA489109 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489110-WAMYSA489121 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489122-WAMYSA489132 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489133-WAMYSA489138 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489139-WAMYSA489149 | 50,54,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA489150-WAMYSA489155 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489156-WAMYSA489166 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489167-WAMYSA489177 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489178-WAMYSA489183 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489184-WAMYSA489194 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489195-WAMYSA489200 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489201-WAMYSA489207 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489208-WAMYSA489213 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489214-WAMYSA489218 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489219-WAMYSA489230 | 4,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489231-WAMYSA489244 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA489245-WAMYSA489264 | 4,40,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489265-WAMYSA489276 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA489277-WAMYSA489284 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489285-WAMYSA489289 | 4,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA489290-WAMYSA489321 | 4,5,40,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489322-WAMYSA489324 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA489325-WAMYSA489333 | 4,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489334-WAMYSA489338 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489339-WAMYSA489343 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489344-WAMYSA489352 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489353-WAMYSA489358 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489359-WAMYSA489367 | 4,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489368-WAMYSA489373 | 50,56,54,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489374-WAMYSA489379 | 50,56,54,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489380-WAMYSA489383 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489384-WAMYSA489393 | 4,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489394-WAMYSA489396 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489397-WAMYSA489399 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489400-WAMYSA489413 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489414-WAMYSA489440 | 4,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA489441-WAMYSA489477 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489478-WAMYSA489490 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489491-WAMYSA489507 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489508-WAMYSA489524 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489525-WAMYSA489554 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489555-WAMYSA489561 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489562-WAMYSA489639 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489640-WAMYSA489650 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489651-WAMYSA489654 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489655-WAMYSA489674 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489675-WAMYSA489753 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489754-WAMYSA489770 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489771-WAMYSA489779 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489780-WAMYSA489834 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |

| | | |
|---|---|---|
| WAMYSA489835-WAMYSA489865 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489866-WAMYSA489871 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489872-WAMYSA489883 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489884-WAMYSA489901 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489902-WAMYSA489934 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489935-WAMYSA489940 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489941-WAMYSA489953 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA489954-WAMYSA490049 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490050-WAMYSA490052 | 50,59,61,63 | 1,4,6,9,10 |
| WAMYSA490053-WAMYSA490055 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490056-WAMYSA490093 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490094-WAMYSA490104 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490105-WAMYSA490109 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490110-WAMYSA490116 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490117-WAMYSA490122 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490123-WAMYSA490125 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490126-WAMYSA490133 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490134-WAMYSA490168 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490169-WAMYSA490176 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490177-WAMYSA490194 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490195-WAMYSA490201 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490202-WAMYSA490210 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490211-WAMYSA490215 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490216-WAMYSA490226 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490227-WAMYSA490236 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490237-WAMYSA490243 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490244-WAMYSA490254 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490255-WAMYSA490257 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490258-WAMYSA490266 | 5,50,54,56,57,59,61,63, | 1,4,6,8,9,10 |
| WAMYSA490267-WAMYSA490351 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490352-WAMYSA490360 | 5,50,54,56,57,59,61,63, | 1,4,6,8,9,10 |
| WAMYSA490361-WAMYSA490400 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490401-WAMYSA490434 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490435-WAMYSA490445 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA490446-WAMYSA490456 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490457-WAMYSA490466 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490467-WAMYSA490477 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490478-WAMYSA490484 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490485-WAMYSA490492 | 4,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490493-WAMYSA490496 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490497-WAMYSA490501 | 5,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490502-WAMYSA490507 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490508-WAMYSA490509 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490510-WAMYSA490514 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490515-WAMYSA490517 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490518-WAMYSA490519 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490520-WAMYSA490527 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490528-WAMYSA490534 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490535-WAMYSA490543 | 50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490544-WAMYSA490554 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490555-WAMYSA490559 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490560-WAMYSA490562 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490563-WAMYSA490580 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490581-WAMYSA490584 | 4,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490585-WAMYSA490627 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490628-WAMYSA490635 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490636-WAMYSA490642 | 5,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490643-WAMYSA490651 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490652-WAMYSA490660 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490661-WAMYSA490663 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490664-WAMYSA490666 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490667-WAMYSA490672 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490673-WAMYSA490686 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490687-WAMYSA490726 | 40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490727-WAMYSA490733 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490734-WAMYSA490738 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490739-WAMYSA490744 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490745-WAMYSA490767 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA490768-WAMYSA490776 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490777-WAMYSA490796 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490797-WAMYSA490805 | 5,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA490806-WAMYSA490823 | 4,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490824-WAMYSA490830 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490831-WAMYSA490836 | 5,50,56,57,59,61,63 | 1,2,4,6,8,9,10 |
| WAMYSA490837-WAMYSA490850 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490851-WAMYSA490857 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490858-WAMYSA490871 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490872-WAMYSA490880 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490881-WAMYSA490897 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490898-WAMYSA490903 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490904-WAMYSA490927 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490928-WAMYSA490951 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490952-WAMYSA490955 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA490956-WAMYSA490980 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA490981-WAMYSA491003 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491004-WAMYSA491005 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491006-WAMYSA491031 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491032-WAMYSA491038 | 5,40,50,56,57,59,61,63,69 | 1,4,6,8,9,10 |
| WAMYSA491039-WAMYSA491064 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491065-WAMYSA491073 | 5,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491074-WAMYSA491085 | 5,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491086-WAMYSA491089 | 5,40,50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491090-WAMYSA491097 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491098-WAMYSA491126 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491127-WAMYSA491141 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491142-WAMYSA491145 | 5,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491146-WAMYSA491151 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491152-WAMYSA491156 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491157-WAMYSA491165 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491166-WAMYSA491171 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491172-WAMYSA491177 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491178-WAMYSA491181 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA491182-WAMYSA491184 | 5,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491185-WAMYSA491189 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491190-WAMYSA491193 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491194-WAMYSA491198 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491199-WAMYSA491202 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491203-WAMYSA491208 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491209-WAMYSA491212 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491213-WAMYSA491220 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491221-WAMYSA491225 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491226-WAMYSA491229 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491230-WAMYSA491233 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491234-WAMYSA491237 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491238-WAMYSA491242 | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491243-WAMYSA491247 | 5,40,50,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491248-WAMYSA491256 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491257-WAMYSA491275 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491276-WAMYSA491281 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491282-WAMYSA491294 | 50,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491295-WAMYSA491297 | 50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491298-WAMYSA491370 | 5,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491371-WAMYSA491373 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491374-WAMYSA491377 | 5,50,54,56,57,59,61,63 | 1,4,6,8,9,10 |
| WAMYSA491378-WAMYSA491385 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491386-WAMYSA491423 | 4,40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA491424-WAMYSA491648 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491649-WAMYSA491753 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491754-WAMYSA491758 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA491759-WAMYSA492228 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA492229-WAMYSA492775 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA492776-WAMYSA493566 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA493567-WAMYSA494144 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA494145-WAMYSA494277 | 4,40,50,54,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA491754-WAMYSA491758 | 50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA494278-WAMYSA494630 | 5,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA494631-WAMYSA494774 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA494775-WAMYSA494955 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA494956-WAMYSA495429 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA495430-WAMYSA495668 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA495669-WAMYSA495907 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA495908-WAMYSA495974 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA495975-WAMYSA496562 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA496563-WAMYSA497103 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497104-WAMYSA497262 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497263-WAMYSA497370 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497371-WAMYSA497502 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497503-WAMYSA497528 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497529-WAMYSA497960 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA497961-WAMYSA498084 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA498085-WAMYSA498536 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA498537-WAMYSA498842 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA498843-WAMYSA498844 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA498845-WAMYSA499451 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA499452-WAMYSA500047 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA500048-WAMYSA500599 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA500600-WAMYSA500812 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA500813-WAMYSA501390 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA501391-WAMYSA501394 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA501395-WAMYSA501618 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA501619-WAMYSA502115 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA502116-WAMYSA502346 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA502347-WAMYSA502515 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA502516-WAMYSA503097 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA503098-WAMYSA503233 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA503234-WAMYSA503495 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA503496-WAMYSA503863 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA503864-WAMYSA504084 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA504085-WAMYSA504277 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA504278-WAMYSA504433 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA504434-WAMYSA504853 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA504854-WAMYSA505611 | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA505612-WAMYSA505855 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA505856-WAMYSA506021 | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA506022-WAMYSA506264 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA506265-WAMYSA506490 | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA506491-WAMYSA507113 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA507114-WAMYSA507248 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA507249-WAMYSA507604 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA507605-WAMYSA507996 | 4,5,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA507997-WAMYSA508353 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA508354-WAMYSA508637 | 4,5,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA508638-WAMYSA508790 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA508791-WAMYSA508897 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA508898-WAMYSA509039 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA509040-WAMYSA509587 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA509588-WAMYSA509952 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA509953-WAMYSA510168 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA510169-WAMYSA510408 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA510409-WAMYSA510992 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA510993-WAMYSA511510 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA511511-WAMYSA512048 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA512049-WAMYSA512339 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA512340-WAMYSA512933 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA512934-WAMYSA513588 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA513589-WAMYSA513787 | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA513788-WAMYSA514196 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA514197-WAMYSA514694 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA514695-WAMYSA514989 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA514990-WAMYSA515549 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA515550-WAMYSA515764 | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA515765-WAMYSA516238 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA516239-WAMYSA516383 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA516384-WAMYSA516570 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA516571-WAMYSA516658 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA516659-WAMYSA516963 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA516964-WAMYSA517123 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA517124-WAMYSA517648 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA517649-WAMYSA518166 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA518167-WAMYSA518828 | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA518829-WAMYSA518884 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA518885-WAMYSA519469 | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| WAMYSA519470-WAMYSA519476 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519477-WAMYSA519543 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519544-WAMYSA519553 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519554-WAMYSA519565 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519566-WAMYSA519577 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519578-WAMYSA519582 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519583-WAMYSA519602 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519603-WAMYSA519622 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519623-WAMYSA519656 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519657-WAMYSA519667 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519668-WAMYSA519672 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519673-WAMYSA519677 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519678-WAMYSA519708 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519709-WAMYSA519729 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519730-WAMYSA519754 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519755-WAMYSA519761 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519762-WAMYSA519772 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA519773-WAMYSA519775 | 4,40,50,54,,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519776-WAMYSA519895 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519896-WAMYSA519902 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519903-WAMYSA519908 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519909-WAMYSA519913 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519914-WAMYSA519927 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519928-WAMYSA519967 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519968-WAMYSA519974 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519975-WAMYSA519980 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519981-WAMYSA519988 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519989-WAMYSA519998 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA519999-WAMYSA520034 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520035-WAMYSA520038 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520039-WAMYSA520045 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520046-WAMYSA520071 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520072-WAMYSA520074 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520075-WAMYSA520117 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520118-WAMYSA520127 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520128-WAMYSA520139 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520140-WAMYSA520146 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520147-WAMYSA520152 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520153-WAMYSA520156 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520157-WAMYSA520165 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520166-WAMYSA520167 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520168-WAMYSA520173 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520174-WAMYSA520178 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520179-WAMYSA520187 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520188-WAMYSA520192 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520193-WAMYSA520199 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520200-WAMYSA520205 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520206-WAMYSA520211 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520212-WAMYSA520218 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520219-WAMYSA520226 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520227-WAMYSA520237 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA520238-WAMYSA520245** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520246-WAMYSA520254** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520255-WAMYSA520259** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520260-WAMYSA520265** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520266-WAMYSA520270** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520271-WAMYSA520278** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520279-WAMYSA520285** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520286-WAMYSA520296** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520297-WAMYSA520322** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520323-WAMYSA520344** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520345-WAMYSA520352** | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520353-WAMYSA520397** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520398-WAMYSA520429** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520430-WAMYSA520437** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520438-WAMYSA520449** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520450-WAMYSA520452** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520453-WAMYSA520476** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520477-WAMYSA520492** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520493-WAMYSA520527** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520528-WAMYSA520554** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520555-WAMYSA520559** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520560-WAMYSA520570** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520571-WAMYSA520577** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520578-WAMYSA520585** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520586-WAMYSA520589** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520590-WAMYSA520595** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520596-WAMYSA520600** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520601-WAMYSA520604** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520605-WAMYSA520606** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520607** | 50,56,59,61 | 2,6,9 |
| **WAMYSA520608-WAMYSA520611** | 50,56,59,61,82,83 | 2,6,9 |
| **WAMYSA520612-WAMYSA520613** | 50,56,59,61 | 2,6,9 |
| **WAMYSA520614** | 50,56,59,61 | 2,6,9 |
| **WAMYSA520615-WAMYSA520618** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA520619-WAMYSA520621 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520622 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520623-WAMYSA520625 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520626-WAMYSA520634 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520635-WAMYSA520639 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520640-WAMYSA520648 | 50,56,59,61 | 2,6,9 |
| WAMYSA520649-WAMYSA520651 | 50,56,59,61 | 2,6,9 |
| WAMYSA520652-WAMYSA520656 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520657-WAMYSA520659 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520660-WAMYSA520667 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520668-WAMYSA520671 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520672-WAMYSA520674 | 50,59,61 | 2,6,9 |
| WAMYSA520675-WAMYSA520677 | 50,59 | 1,6,8,9,10,11 |
| WAMYSA520678-WAMYSA520679 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520680-WAMYSA520691 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520692-WAMYSA520693 | 50,56,59,61 | 2,6,9 |
| WAMYSA520694-WAMYSA520695 | 50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520696-WAMYSA520698 | 50,54,59,61,63,65,69 | 1,4,6,7,9,11 |
| WAMYSA520699-WAMYSA520700 | 50,54,56,57,59,61,63,69 | 6,7,9 |
| WAMYSA520701-WAMYSA520702 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520703-WAMYSA520704 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520705-WAMYSA520708 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520709-WAMYSA520711 | 50,54,57,59,61,63,69 | 1,6,7,8,9,10 |
| WAMYSA520712-WAMYSA520714 | 50,54,56,57,59,61,63,69 | 1,2,4,5,6,7,8,9,10 |
| WAMYSA520715-WAMYSA520727 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520728-WAMYSA520735 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520736-WAMYSA520739 | 50,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,8,9,10 |
| WAMYSA520740-WAMYSA520743 | 50,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,8,9,10 |
| WAMYSA520744-WAMYSA520760 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520761-WAMYSA520772 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520773 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520774-WAMYSA520815 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520816-WAMYSA520817 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA520818-WAMYSA520820 | 50,56,59,61 | 2,6,9 |

| | | |
|---|---|---|
| **WAMYSA520821-WAMYSA520831** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520832-WAMYSA520838** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520839-WAMYSA520844** | 4,50,5456,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520845-WAMYSA520864** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520865-WAMYSA520914** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520915-WAMYSA520927** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520928-WAMYSA520932** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA520933-WAMYSA521007** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521008-WAMYSA521030** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521031-WAMYSA521057** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521058-WAMYSA521137** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521138-WAMYSA521347** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521348-WAMYSA521390** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521391-WAMYSA521416** | 4, 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521417-WAMYSA521524** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521525-WAMYSA521528** | 4, 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521529-WAMYSA521533** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521534-WAMYSA521557** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521558-WAMYSA521569** | 5,40,50,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521570-WAMYSA521576** | 4,5, 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521577-WAMYSA521607** | 4,5,40,5054,,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521608-WAMYSA521620** | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521621-WAMYSA521648** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521649-WAMYSA521772** | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521773-WAMYSA521796** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521797-WAMYSA521802** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521803-WAMYSA521810** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521811-WAMYSA521815** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521816-WAMYSA521821** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521822-WAMYSA521827** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521828-WAMYSA521837** | 5,5054,,56,57,59,61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521838-WAMYSA521845** | 4,50,54,56,57,59,61 ,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521846-WAMYSA521849** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521850-WAMYSA521877** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA521878-WAMYSA521880** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA521881-WAMYSA521883** | 5,40,50,54,56,57,63, 69 | 1,4,6,7,8,9,10 |
| **WAMYSA521884-WAMYSA521888** | 5,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA521889-WAMYSA521892** | 5,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA521893-WAMYSA521897** | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521898-WAMYSA521914** | 5,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA521915-WAMYSA521917** | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521918-WAMYSA521928** | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA521929-WAMYSA521933** | 5,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA521934-WAMYSA522128** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA522129-WAMYSA522177** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA522178-WAMYSA522319** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA522320-WAMYSA522531** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA522532-WAMYSA522548** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA522549-WAMYSA523080** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523081-WAMYSA523711** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523712-WAMYSA523713** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523714-WAMYSA523725** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523726-WAMYSA523728** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523729-WAMYSA523733** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523734-WAMYSA523753** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523754-WAMYSA523757** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523758-WAMYSA523759** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523760-WAMYSA523763** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523764-WAMYSA523766** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523767-WAMYSA523770** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523771-WAMYSA523773** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523774-WAMYSA523779** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523780-WAMYSA523783** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523784-WAMYSA523786** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523787-WAMYSA523791** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523792-WAMYSA523794** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523795-WAMYSA523797** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523798-WAMYSA523802** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA523803-WAMYSA523804** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523805-WAMYSA523806** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523807-WAMYSA523808** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523809-WAMYSA523814** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523815-WAMYSA523823** | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523824-WAMYSA523834** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA523835-WAMYSA523854** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523855-WAMYSA523864** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523865-WAMYSA523887** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523888-WAMYSA523890** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA523891-WAMYSA523901** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523908-WAMYSA523912** | 4,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA523913-WAMYSA524699** | 40,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA524700-WAMYSA524837** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA524838-WAMYSA524842** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA524843-WAMYSA524850** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA524851-WAMYSA524857** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA524858** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA524859-WAMYSA524868** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA524869-WAMYSA524882** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA524883-WAMYSA524946** | 4,5,40,50,54,56,57,63, 69 | 1,4,6,8,9,10 |
| **WAMYSA524947-WAMYSA525084** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525085-WAMYSA525089** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA525090-WAMYSA525103** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525104-WAMYSA525106** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525107-WAMYSA525109** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA525110-WAMYSA525111** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA525112-WAMYSA525115** | 5,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA525116-WAMYSA525158** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA525159-WAMYSA525167** | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| **WAMYSA525168-WAMYSA525174** | 45,40,,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525175-WAMYSA525180** | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA525181-WAMYSA525190** | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525191-WAMYSA525210** | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA525211-WAMYSA525212 | 5,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA525213-WAMYSA525219 | 5,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525220-WAMYSA525225 | 40,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA525226-WAMYSA525230 | 50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525231-WAMYSA525233 | 5,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525234-WAMYSA525238 | 40,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525239-WAMYSA525242 | 5,50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA525243-WAMYSA525252 | 50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525253-WAMYSA525258 | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525259-WAMYSA525266 | 5,40,50,54,56,57,63, 69 | 1,4,6,7,8,9,10 |
| WAMYSA525267-WAMYSA525272 | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525273-WAMYSA525284 | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA525285-WAMYSA525290 | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525291-WAMYSA525294 | 4,50,54,56,57,63,69 | 1,4,6,8,9,10 |
| WAMYSA525295-WAMYSA525301 | 4,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525302-WAMYSA525307 | 50,54,56,57,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA525308-WAMYSA525311 | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525312-WAMYSA525315 | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525316-WAMYSA525321 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525322-WAMYSA525325 | 5,50,54,56,57,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525326-WAMYSA525331 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525332-WAMYSA525338 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525339-WAMYSA525344 | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525345-WAMYSA525350 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525351-WAMYSA525356 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525357-WAMYSA525361 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525362-WAMYSA525364 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525365-WAMYSA525369 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525370-WAMYSA525375 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525376-WAMYSA525380 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525381-WAMYSA525391 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525392-WAMYSA525396 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525397-WAMYSA525402 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525403-WAMYSA525407 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA525408-WAMYSA525412** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525413-WAMYSA525420** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525421-WAMYSA525422** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525423-WAMYSA525426** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525427-WAMYSA525431** | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525432-WAMYSA525433** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525434-WAMYSA525442** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525443-WAMYSA525451** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525452-WAMYSA525454** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525455-WAMYSA525469** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525470-WAMYSA525478** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525479-WAMYSA525521** | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525522-WAMYSA525525** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525526-WAMYSA525551** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525552-WAMYSA525554** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525555-WAMYSA525558** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525559-WAMYSA525562** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525563-WAMYSA525566** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525567-WAMYSA525568** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525569-WAMYSA525585** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525586-WAMYSA525619** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525620-WAMYSA525639** | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525640-WAMYSA525678** | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525679-WAMYSA525701** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525702-WAMYSA525706** | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525707-WAMYSA525717** | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525718-WAMYSA525721** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525722-WAMYSA525730** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525731-WAMYSA525758** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525759-WAMYSA525852** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525853-WAMYSA525855** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525856-WAMYSA525867** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525868-WAMYSA525882** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA525883-WAMYSA525886** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA525887-WAMYSA525892 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525893-WAMYSA525894 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525895-WAMYSA525899 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525900-WAMYSA525905 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525906-WAMYSA525914 | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525915-WAMYSA525922 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525923-WAMYSA525927 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525928-WAMYSA525947 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525948-WAMYSA525958 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525959-WAMYSA525967 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525968-WAMYSA525975 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525976-WAMYSA525983 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525984-WAMYSA525989 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525990-WAMYSA525996 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA525997-WAMYSA526002 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526003-WAMYSA526010 | 4,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526011-WAMYSA526017 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526018-WAMYSA526022 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526023-WAMYSA526028 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526029-WAMYSA526036 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526037-WAMYSA526045 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526046-WAMYSA526050 | 5,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526051-WAMYSA526128 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526129-WAMYSA526132 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526133-WAMYSA526136 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526137-WAMYSA526193 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526194-WAMYSA526200 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526201-WAMYSA526208 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526209-WAMYSA526213 | 5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526214-WAMYSA526219 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526220-WAMYSA526226 | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526227-WAMYSA526270 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526271-WAMYSA526301 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| WAMYSA526302-WAMYSA526316 | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA526317-WAMYSA526319** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526320-WAMYSA526337** | 4,5,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526338-WAMYSA526342** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526343-WAMYSA526406** | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526407-WAMYSA526432** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526433-WAMYSA526445** | 40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526446-WAMYSA526465** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526466-WAMYSA526516** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526517-WAMYSA526526** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526527-WAMYSA526575** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526576-WAMYSA526634** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526635-WAMYSA526742** | 4,40,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526743-WAMYSA526765** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526766-WAMYSA526792** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526793-WAMYSA526867** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526868-WAMYSA526880** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526881-WAMYSA526923** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA526924-WAMYSA527003** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527004-WAMYSA527213** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527214-WAMYSA527379** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527380-WAMYSA527490** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527491-WAMYSA527649** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527650-WAMYSA527856** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527857-WAMYSA527886** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527887-WAMYSA527890** | 4,50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527891-WAMYSA527907** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527908-WAMYSA527937** | 4,50,54,55,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527938-WAMYSA527942** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527943-WAMYSA527950** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527951-WAMYSA527958** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527959-WAMYSA527977** | 50,54,56,57,63, 69,71 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527978-WAMYSA527985** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527986-WAMYSA527995** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA527996-WAMYSA527999** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA528000-WAMYSA528024** | 50,54,56,57,63, 69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA528025-WAMYSA528099** | 50,54,56,57,59,61,63,69 | 1,2,3,4,7,8,9,10 |
| **WAMYSA528100-WAMYSA528399** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA528400-WAMYSA528589** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA528590-WAMYSA528716** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA528717-WAMYSA528752** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA528753-WAMYSA528985** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA528986-WAMYSA529175** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529176-WAMYSA529250** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10,11 |
| **WAMYSA529251-WAMYSA529363** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529364-WAMYSA529488** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529489-WAMYSA529622** | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529623-WAMYSA529682** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529683-WAMYSA529870** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA529871-WAMYSA530022** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA530023-WAMYSA530029** | 4,40,50,54,56,57,63, 69 | 1,4,6,8,9,10 |
| **WAMYSA530023-WAMYSA530029** | 4,40,50,54,56,57,63, 69 | 1,4,6,8,9,10 |
| **WAMYSA530030-WAMYSA530648** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA530649-WAMYSA530835** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA530836-WAMYSA531092** | 40,50,54,56,57,59, 61,63,69 | 2,4,7,8,9,10 |
| **WAMYSA531093-WAMYSA531767** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA531768-WAMYSA531875** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA531876-WAMYSA532432** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA532433-WAMYSA532783** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA532784-WAMYSA533350** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA533351-WAMYSA534050** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA534051-WAMYSA534815** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA534816-WAMYSA535214** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA535215-WAMYSA535506** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA535507-WAMYSA536041** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA536042-WAMYSA536864** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA536865-WAMYSA537902** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA537903-WAMYSA538020** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA538021-WAMYSA538579** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA538580-WAMYSA538742** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA538743-WAMYSA539466** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA539467-WAMYSA540085** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540086-WAMYSA540187** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540188-WAMYSA540356** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540357-WAMYSA540546** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540547-WAMYSA540756** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540757-WAMYSA540917** | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540918-WAMYSA540995** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA540996-WAMYSA541270** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541271-WAMYSA541400** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541401-WAMYSA541417** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541418-WAMYSA541447** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541448-WAMYSA541681** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541682-WAMYSA541686** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541687-WAMYSA541691** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541692-WAMYSA541697** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541698-WAMYSA541708** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541709-WAMYSA541744** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541745-WAMYSA541782** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA541783-WAMYSA542055** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA542056-WAMYSA542127** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA542128-WAMYSA542808** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA542809-WAMYSA543308** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA543309-WAMYSA543578** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA543579-WAMYSA543865** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA543866-WAMYSA544489** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA544490-WAMYSA544746** | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA544747-WAMYSA545324** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA545325-WAMYSA545592** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA545593-WAMYSA546049** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA546050-WAMYSA546755** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA546756-WAMYSA547124** | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA547125-WAMYSA547541** | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA547542-WAMYSA547574** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA547575-WAMYSA547989** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA547990-WAMYSA548669** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA548670-WAMYSA548777** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA548778-WAMYSA548929** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA548930-WAMYSA549663** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA549664-WAMYSA549966** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA549967-WAMYSA550657** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA550658-WAMYSA551411** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA551412-WAMYSA551580** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA551581-WAMYSA551900** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA551901-WAMYSA552428** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA552429-WAMYSA552594** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA552595-WAMYSA552892** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA552893-WAMYSA553550** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA553551-WAMYSA553664** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA553665-WAMYSA554423** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA554424-WAMYSA554721** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA554722-WAMYSA555328** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA555329-WAMYSA555581** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA555582-WAMYSA555694** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA555695-WAMYSA555932** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA555933-WAMYSA555970** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA555971-WAMYSA556304** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA556305-WAMYSA556421** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA556422-WAMYSA556976** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA556977-WAMYSA557500** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA557501-WAMYSA557742** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA557743-WAMYSA558077** | 4,40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9,10 |
| **WAMYSA558078-WAMYSA558100** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA558101-WAMYSA558309** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA558310-WAMYSA558481** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA558482-WAMYSA558850** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA558851-WAMYSA559329** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA559330-WAMYSA559478** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA559479-WAMYSA559939** | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA559940-WAMYSA560296** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA560297-WAMYSA560505** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA560506-WAMYSA560539** | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA560540-WAMYSA560686** | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA560687-WAMYSA561185** | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA561186-WAMYSA561780** | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA561781-WAMYSA561994** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA561995-WAMYSA562192** | 40,50,54,56,57,59,61,63,69 | 1,2,3,4,6,7,8,9,10 |
| **WAMYSA562193-WAMYSA562528** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA562529-WAMYSA562722** | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA562723-WAMYSA562959** | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA562960-WAMYSA563198** | 4,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA563199-WAMYSA563565** | 50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA563566-WAMYSA563748** | 40,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA563749-WAMYSA563902** | 40,50,54,56,57,59,61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA563903-WAMYSA564126** | 4,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA564127-WAMYSA564319** | 40,50,54,56,57,59,61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA564320-WAMYSA564445** | 40,50,54,56,57,59,61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA564446-WAMYSA564691** | 40,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA564692-WAMYSA564883** | 40,50,54,56,57,59,61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA564884-WAMYSA565005** | 40,50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA565006-WAMYSA565310** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA565311-WAMYSA565540** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA565541-WAMYSA565723** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA565724-WAMYSA565854** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA565855-WAMYSA566101** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA566102-WAMYSA566338** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA566339-WAMYSA566581** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,3,4,6,7,8,9,10 |
| **WAMYSA566582-WAMYSA566856** | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA566857-WAMYSA567003** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA567004-WAMYSA567256** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA567257-WAMYSA567440** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA567441-WAMYSA567620** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA567621-WAMYSA567809** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA567810-WAMYSA569240** | 50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA569241-WAMYSA569482** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,3,4,6,7,8,9,10 |
| **WAMYSA569483-WAMYSA569604** | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA569605-WAMYSA569762** | 50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA569763-WAMYSA570039** | 50,54,56,57, 59, 61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| **WAMYSA570040-WAMYSA570244** | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA570245-WAMYSA570556** | 4,40,50,54,56,57,59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA570557-WAMYSA570819** | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA570820-WAMYSA570828** | 23,26,29,82,91 | |
| **WAMYSA570829-WAMYSA570855** | 23,26,29,82,91 | |
| **WAMYSA570856-WAMYSA570879** | 23,26,29,82,91 | |
| **WAMYSA570880-WAMYSA570910** | 23,26,29,82,91 | |
| **WAMYSA570911-WAMYSA570926** | 23,26,29,82,91 | |
| **WAMYSA570927-WAMYSA570929** | 23,26,29,82,91 | |
| **WAMYSA570930-WAMYSA570933** | 23,26,29,82,91 | |
| **WAMYSA570934-WAMYSA570942** | 23,26,29,82,91 | |
| **WAMYSA570943-WAMYSA570952** | 23,26,29,82,91 | |
| **WAMYSA570953-WAMYSA570964** | 23,26,29,82,91 | |
| **WAMYSA570965-WAMYSA571070** | 23,26,29,82,91 | |
| **WAMYSA571071-WAMYSA571072** | | |
| **WAMYSA571073-WAMYSA571106** | | |
| **WAMYSA571107-WAMYSA571146** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571147-WAMYSA571176** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571177-WAMYSA571186** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571187-WAMYSA571194** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571195-WAMYSA571197** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |

| | | |
|---|---|---|
| **WAMYSA571198-WAMYSA571214** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571215** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571216-WAMYSA571217** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571218-WAMYSA571220** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571221-WAMYSA571228** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571229-WAMYSA571237** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571238** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571239** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571240** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571241** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571242** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571243** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571244** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571245** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571246** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| **WAMYSA571247** | 10,12,23,33,34,36,37,38,45,59,61,95,102,102 | 8,9,11,12,13 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA571248-WAMYSA571554 | 4,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA571555-WAMYSA572023 | 4,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA572024-WAMYSA572276 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA572277-WAMYSA572630 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA572631-WAMYSA573064 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA573065-WAMYSA573367 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA573368-WAMYSA573663 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA573664-WAMYSA573782 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA573783-WAMYSA573999 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574000-WAMYSA574173 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574174-WAMYSA574363 | 4,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574364-WAMYSA574406 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574407-WAMYSA574677 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574678-WAMYSA574800 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574801-WAMYSA574922 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA574923-WAMYSA575200 | 4,5,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA575201-WAMYSA575362 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA575363-WAMYSA575637 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA575638-WAMYSA575747 | 4,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA575748-WAMYSA575977 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA575978-WAMYSA576284 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA576285-WAMYSA576484 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA576485-WAMYSA576738 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA576739-WAMYSA576975 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA576976-WAMYSA577213 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA577214-WAMYSA577366 | 40,50,54,56,57, 59, 61, 63, | 1,2,6,7,8,9,10 |
| WAMYSA577367-WAMYSA577593 | 40,50,51,54,56, 57, 59, 61, 63 | 1,2,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA577594-WAMYSA577831 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA577832-WAMYSA578237 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA578238-WAMYSA578372 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA578373-WAMYSA578664 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA578665-WAMYSA578997 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA578998-WAMYSA579247 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA579248-WAMYSA579312 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA579313-WAMYSA579544 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA579545-WAMYSA579833 | 40,50,51,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA579834-WAMYSA580073 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA580074-WAMYSA580324 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA580325-WAMYSA580472 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA580473-WAMYSA580683 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA580684-WAMYSA580961 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA580962-WAMYSA581176 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA581177-WAMYSA581416 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9 |
| WAMYSA581417-WAMYSA581670 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA581671-WAMYSA581998 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA581999-WAMYSA582181 | 40,50,54,56,57, 59, 61, 63,69 | 1,6,7,9 |
| WAMYSA582182-WAMYSA582387 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA582388-WAMYSA582533 | 5,40,50,54,56,57, 59, 61, 63,65,69 | 1,2,6,7,8,9,10 |
| WAMYSA582534-WAMYSA582590 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA582591-WAMYSA582866 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA582867-WAMYSA583036 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA583037-WAMYSA583435 | 40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA583436-WAMYSA583537 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA583538-WAMYSA583969 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA583970-WAMYSA584320 | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA584321-WAMYSA584683 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA584684-WAMYSA584891 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA584892-WAMYSA585234 | 4,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA585235-WAMYSA585399 | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA585400-WAMYSA585701 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| WAMYSA585702-WAMYSA585846 | 40,50,54,56, 57, 59, 61, 63,69,82,83 | 1,2,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA585847-WAMYSA586001** | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| **WAMYSA586002-WAMYSA586277** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,6,7,8,9,10 |
| **WAMYSA586278-WAMYSA586602** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA586603-WAMYSA586814** | 4,5,40,50,54,56, 57, 59, 61, 63,69,82,83 | 1,2,6,7,8,9,10 |
| **WAMYSA586815-WAMYSA586959** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA586960-WAMYSA587243** | 5,40,50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA587244-WAMYSA587589** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA587590-WAMYSA587780** | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA587781-WAMYSA587897** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA587898-WAMYSA588162** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| **WAMYSA588163-WAMYSA588621** | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA588622-WAMYSA588820** | 40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA588821-WAMYSA588997** | 40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA588998-WAMYSA589263** | 40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| **WAMYSA589264-WAMYSA589281** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589282-WAMYSA589305** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589306** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589307** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589308** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589309-WAMYSA589319** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589320** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589321** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589322** | 40,50,54,56,57,58,59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589323** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589324** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589325** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589326** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589327** | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589328-WAMYSA589329** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589330** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589331** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589332** | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589333** | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| **WAMYSA589334** | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA589335 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589336 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589337 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589338 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589339 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589340 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589341-WAMYSA589353 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589354-WAMYSA589366 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589367-WAMYSA589378 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589379-WAMYSA589390 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589391-WAMYSA589433 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589434-WAMYSA589436 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589437-WAMYSA589438 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589439-WAMYSA589445 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589446-WAMYSA589458 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589459-WAMYSA589469 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589470-WAMYSA589475 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589476-WAMYSA589491 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589492 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589493 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589494 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589495 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589496 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589497 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589498 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589499 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589500 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589501 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589502 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589503 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589504 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589505 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589506 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589507 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |

| | | |
|---|---|---|
| WAMYSA589508 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589509 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589510 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589511 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589512 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589513 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589514 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589515 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589516 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589517 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589518 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589519 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589520 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589521 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589522 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589523 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589524 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589525 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589526 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589527 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589528 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589529 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589530 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589531 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589532 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589533 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589534 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589535 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589536 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589537 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589538 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589539 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589540 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589541 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |

| | | |
|---|---|---|
| WAMYSA589542 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589543 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589544 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589545 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589546 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589547 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589548 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589549 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589550 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589551 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589552 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589553 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589554 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589555 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589556 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589557 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589558 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589559 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589560 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589561 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589562 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589563 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589564 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589565 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589566 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589567 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589568 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589569 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589570 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589571 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589572 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589573 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589574 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589575 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |

| | | |
|---|---|---|
| WAMYSA589576 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589577 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589578 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589579 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589580 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589581 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589582 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589583 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589584 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589585 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589586 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589587 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589588 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589589 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589590 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589591 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589592 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589593 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589594 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589595 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589596 | 2,40,50,54,56,57, 59, 61, 63 | 1,6,7,9 |
| WAMYSA589597 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589598 | 40,50,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589599- WAMYSA589606 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589607-WAMYSA589619 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589620-WAMYSA589638 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589639-WAMYSA589640 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589641-WAMYSA589642 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589643-WAMYSA589644 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589645-WAMYSA589647 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589648-WAMYSA589649 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589650-WAMYSA589652 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589653-WAMYSA589655 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589656-WAMYSA589658 | 4,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA589659-WAMYSA589661 | 4,5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589662-WAMYSA589669 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589670-WAMYSA589672 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589673-WAMYSA589675 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589676-WAMYSA589679 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589680-WAMYSA589685 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589686-WAMYSA589689 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589690-WAMYSA589693 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589694-WAMYSA589719 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589720-WAMYSA589741 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589742-WAMYSA589744 | 5,40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589745-WAMYSA589749 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589750-WAMYSA589755 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589756-WAMYSA589794 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589795-WAMYSA589797 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589798-WAMYSA589888 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA589889-WAMYSA590009 | 40,50,54,56,57, 59, 61, 63 | 1,2,6,7,8,9,10 |
| WAMYSA590010-WAMYSA590022 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590023-WAMYSA590034 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590035-WAMYSA590037 | 40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590038-WAMYSA590040 | 4,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590041-WAMYSA590045 | 5,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590046-WAMYSA590053 | 4,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590054-WAMYSA590056 | 5,40,50,54,56,57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590057-WAMYSA590061 | 5,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590062-WAMYSA590064 | 4,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590065-WAMYSA590068 | 4,40,50,54,56,57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590069-WAMYSA590071 | 40, 50, 54, 56, 57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590072 | 5, 54, 57, 59, 61 | 1,7,9,10 |
| WAMYSA590073-WAMYSA590076 | 4, 40, 50, 54, 56, 57, 59, 61, 63 | 1,4,6,7,9,10 |
| WAMYSA590077-WAMYSA590080 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,6,7,9,10 |
| WAMYSA590081-WAMYSA590082 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590083-WAMYSA590085 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590086 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |

| | | |
|---|---|---|
| WAMYSA590087-WAMYSA590088 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590089-WAMYSA590091 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,6,7,9,10 |
| WAMYSA590092-WAMYSA590095 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590096-WAMYSA590097 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590098-WAMYSA590099 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590100-WAMYSA590101 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590102-WAMYSA590104 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590105-WAMYSA590121 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590122-WAMYSA590124 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590125-WAMYSA590126 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590127-WAMYSA590128 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590129-WAMYSA590130 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590131-WAMYSA590132 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590133-WAMYSA590134 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590135-WAMYSA590136 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590137-WAMYSA590138 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590139-WAMYSA590138 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590141-WAMYSA590142 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590143-WAMYSA590144 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,6,7,9,10 |
| WAMYSA590145-WAMYSA590146 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590147-WAMYSA590148 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590149-WAMYSA590150 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590151-WAMYSA590152 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590153-WAMYSA590154 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590155-WAMYSA590156 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590157-WAMYSA590158 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590159-WAMYSA590161 | 4, 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590162-WAMYSA590164 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590165-WAMYSA590166 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590167-WAMYSA590168 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590169-WAMYSA590170 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590171-WAMYSA590172 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590173-WAMYSA590174 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590175-WAMYSA590280 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,6,7,9,10 |

| WAMYSA590281-WAMYSA590282 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
|---|---|---|
| WAMYSA590283-WAMYSA590287 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590288-WAMYSA590289 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590290-WAMYSA590292 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590293-WAMYSA590294 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590295-WAMYSA590296 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590297-WAMYSA590298 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590299-WAMYSA590300 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590301-WAMYSA590303 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590304-WAMYSA590305 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590306-WAMYSA590307 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590308-WAMYSA590309 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590310-WAMYSA590312 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590313-WAMYSA590314 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590315-WAMYSA590317 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590318-WAMYSA590320 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590321-WAMYSA590322 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590323-WAMYSA590324 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590325-WAMYSA590327 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590328-WAMYSA590329 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA590330-WAMYSA590343 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590344-WAMYSA590348 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590349-WAMYSA590352 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590353-WAMYSA590355 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590356-WAMYSA590363 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590364-WAMYSA590366 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590367-WAMYSA590370 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590371-WAMYSA590374 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590375-WAMYSA590378 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590379-WAMYSA590382 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590383-WAMYSA590387 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590388-WAMYSA590389 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590390-WAMYSA590395 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590396-WAMYSA590399 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |

| | | |
|---|---|---|
| WAMYSA590400-WAMYSA590401 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590402-WAMYSA590405 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590406-WAMYSA590412 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590413-WAMYSA590415 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590416-WAMYSA590417 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590418-WAMYSA590423 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590424-WAMYSA590427 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590428-WAMYSA590526 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1,4,6,7,9,10 |
| WAMYSA590527-WAMYSA590529 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590530-WAMYSA590532 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590533-WAMYSA590535 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590536-WAMYSA590537 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590538-WAMYSA590542 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA590543-WAMYSA590545 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590546-WAMYSA590561 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA590562-WAMYSA590564 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590565-WAMYSA590566 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590567-WAMYSA590570 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590571-WAMYSA590577 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590578-WAMYSA590580 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590581-WAMYSA590586 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590587-WAMYSA590592 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590593-WAMYSA590607 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590608-WAMYSA590610 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590611-WAMYSA590614 | 5, 40, 50, 54, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590615-WAMYSA590617 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590618-WAMYSA590628 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590629-WAMYSA590631 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590632-WAMYSA590634 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590635-WAMYSA590637 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590638-WAMYSA590644 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590645-WAMYSA590649 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590650-WAMYSA590653 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590654-WAMYSA590656 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA590657-WAMYSA590660 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590661-WAMYSA590664 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590665-WAMYSA590672 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590673-WAMYSA590676 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590677-WAMYSA590679 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590680-WAMYSA590687 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590688-WAMYSA590691 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590692-WAMYSA590693 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590694 | 5, 54, 63 | 6 |
| WAMYSA590695-WAMYSA590697 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590698-WAMYSA590704 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590705-WAMYSA590718 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA590719-WAMYSA590746 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590747-WAMYSA590749 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590750-WAMYSA590752 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590753-WAMYSA590757 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590758-WAMYSA590764 | 40, 50, 56, 57, 59, 61, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590765-WAMYSA590767 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590768-WAMYSA590771 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590772-WAMYSA590784 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590785-WAMYSA590786 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA590787-WAMYSA590789 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590790-WAMYSA590800 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590801-WAMYSA590802 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590803-WAMYSA590805 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590806-WAMYSA590811 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590812-WAMYSA590820 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590821-WAMYSA590824 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590825-WAMYSA590828 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590829-WAMYSA590833 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590834-WAMYSA590839 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590840-WAMYSA590844 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590845-WAMYSA590849 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590850-WAMYSA590885 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA590886-WAMYSA590892 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590893-WAMYSA590905 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590906-WAMYSA590913 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590914-WAMYSA590920 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590921-WAMYSA590928 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590929-WAMYSA590941 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590942-WAMYSA590957 | 40, 50,  56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590958-WAMYSA590995 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590996-WAMYSA590997 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA590998-WAMYSA591006 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591007-WAMYSA591017 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591018-WAMYSA591025 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591026-WAMYSA591028 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591029-WAMYSA591034 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591035-WAMYSA591044 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591045-WAMYSA591052 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA591053-WAMYSA591057 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591058-WAMYSA591062 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591063-WAMYSA591071 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591072-WAMYSA591117 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591118-WAMYSA591123 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591124-WAMYSA591126 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591127-WAMYSA591129 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591130-WAMYSA591132 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591133-WAMYSA591136 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591137-WAMYSA591142 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591143-WAMYSA591147 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591148-WAMYSA591149 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591150-WAMYSA591152 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591153-WAMYSA591232 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591233-WAMYSA591235 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591236-WAMYSA591239 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591240-WAMYSA591244 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 694 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591245-WAMYSA591247 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA591248-WAMYSA591250 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591251-WAMYSA591254 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591255-WAMYSA591258 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591259-WAMYSA591264 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591265-WAMYSA591268 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591269-WAMYSA591283 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA591284-WAMYSA591559 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA591560-WAMYSA591825 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA591826-WAMYSA592393 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA592394-WAMYSA592685 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA592686-WAMYSA593093 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA593094-WAMYSA593261 | 5,40,50,56,57,59,61,63,69 | 5,40,50,56,57,59,61,63,69 |
| WAMYSA593262-WAMYSA593494 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA593495-WAMYSA593600 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA593847-WAMYSA594393 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA594394-WAMYSA594422 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA594423-WAMYSA594755 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA594756-WAMYSA595379 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA595380-WAMYSA595598 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA595599-WAMYSA596024 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA596025-WAMYSA596418 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA596419-WAMYSA596815 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA596816-WAMYSA597510 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA597511-WAMYSA597662 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA597663-WAMYSA597875 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA597876-WAMYSA598030 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA598031-WAMYSA598492 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA598493-WAMYSA598895 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA598896-WAMYSA599398 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA599399-WAMYSA599745 | 40,50,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA599746-WAMYSA599940 | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA599941-WAMYSA600224 | 4, 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA600225-WAMYSA600350 | 4, 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA600351-WAMYSA600546 | 4, 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA600547-WAMYSA600669 | 40,50,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA600670-WAMYSA600903 | 5,40,50, 56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA600904-WAMYSA601168 | 40,50, 56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA601169-WAMYSA601320 | 40,50, 56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA601321-WAMYSA601627 | 40,50, 56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA601628-WAMYSA601801 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA601802-WAMYSA602067 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA602068-WAMYSA602308 | 40,50,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA602309-WAMYSA602588 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA602589-WAMYSA602876 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA602877-WAMYSA603345 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA603346-WAMYSA603486 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA603487-WAMYSA603586 | 4,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA603587-WAMYSA603953 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA603954-WAMYSA604408 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA604409-WAMYSA604625 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA604626-WAMYSA604678 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA604679-WAMYSA605224 | 50,59 | 1,8 |
| WAMYSA605225-WAMYSA605275 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA605276-WAMYSA605372 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA605373-WAMYSA605568 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA605569-WAMYSA605775 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA605776-WAMYSA605884 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA605885-WAMYSA606158 | 5,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA606159-WAMYSA606333 | 40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA606334-WAMYSA606577 | 4,40,50,54,56, 57, 59, 61, 63,69 | 1,4,6,7,8,9,10 |
| WAMYSA606578-WAMYSA606823 | 4,40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA606824-WAMYSA606973 | 4,5,40,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA606974 | 40, 50, 51, 56, 57, 59, 63 | 4, 6, 7, 9 |
| WAMYSA607030 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607078 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607098 | 5, 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607104 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607108 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607419 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607439 | 4, 40, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA607520 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA607626 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA607759 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9 |
| WAMYSA607883 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA607945 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA608014 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA608018 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA608021 | 5, 50, 54, 59, 61, 63 | 1,6,7,9 |
| WAMYSA608024 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608028 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608033 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608038 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608066 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608074 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608090 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608097 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608127 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608134 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608142 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608237 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA608256 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608260 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA608263 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608273 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608289 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608291 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608300 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608307 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608314 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608326 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608329 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608337 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608340 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608584 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608587 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608589 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608593 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608594 | 5, 50, 54 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608595 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608598 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608603 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608606 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608656 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608744 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 4, 6, 7, 9, 10 |
| WAMYSA608747 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608750 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608753 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 5, 6, 7, 8 |
| WAMYSA608756 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA608760 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608763 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA608766 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608768 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608772 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608777 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| **WAMYSA608781** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608785** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608791** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608794** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608797** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608799** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608802** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608805** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608810** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608814** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608817** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608819** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608824** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608831** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608834** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608840** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608842** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608845** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608851** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608854** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608860** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608866** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608869** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608874** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608877** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608880** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608885** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608887** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608899** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608907** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608914** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608924** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA608954** | 5, 40, 54 | 1 |
| **WAMYSA608955** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA608957 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA608959 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608963 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608965 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608968 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608978 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA608983 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608986 | 5, 40, 54 | 1 |
| WAMYSA608987 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9, 10 |
| WAMYSA608991 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA608997 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609001 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609005 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609006 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609010 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609013 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609016 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609022 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609026 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609031 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609035 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609041 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609047 | 5, 54 | 1, 7 |
| WAMYSA609066 | 5, 54 | 1, 7 |
| WAMYSA609086 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609089 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609092 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609097 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609100 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609119 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609139 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609159 | 5, 54 | 1 |
| WAMYSA609160 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609164 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| **WAMYSA609171** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609175** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609179** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609185** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609190** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 2, 6, 7, 10 |
| **WAMYSA609191** | 4 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609196** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609199** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609205** | 5, 54 | 1 |
| **WAMYSA609206** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609209** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609213** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609216** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609220** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609224** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609239** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609242** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609266** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609283** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609286** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609289** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609302** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609307** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609310** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609321** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609396** | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609399** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609402** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609408** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609412** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609419** | 56, 57, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609427** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609439** | 40, 54, 56, 57, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| **WAMYSA609441** | 40, 54, 56, 57, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA609443 | 40, 54, 56, 57, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609448 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609451 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609509 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609520 | 50, 56, 57, 59 | 4, 5, 6, 9, 10 |
| WAMYSA609530 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609581 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609584 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609587 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609590 | 5,  40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609593 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609596 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609599 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609604 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609608 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609615 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609620 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609629 | 5, 54 | 1, 7 |
| WAMYSA609648 | 5, 54 | 1, 7 |
| WAMYSA609669 | 5, 54 | 1, 7 |
| WAMYSA609692 | 5, 54 | 1, 7 |
| WAMYSA609719 | 5, 54 | 1, 7 |
| WAMYSA609753 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609758 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609760 | 40, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609767 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609771 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609774 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609779 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609785 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609794 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609803 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609806 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609809 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA609815 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609818 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609821 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609824 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609827 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609832 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609835 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609841 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609844 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609849 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609857 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609860 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609864 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609869 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609872 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609877 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609880 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609883 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609886 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609890 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609893 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609896 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609899 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609903 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609908 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609911 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609915 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609919 | 5, 54 | 1, 7 |
| WAMYSA609945 | 5, 54, 59, 61, 63 | 1, 9, 10 |
| WAMYSA609947 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609951 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609959 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609967 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609969 | 2, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA609971 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609975 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609978 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609981 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA609988 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA609996 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610000 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610003 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610008 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610012 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610016 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 2, 4, 5, 6, 7, 9, 10 |
| WAMYSA610019 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610023 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610029 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610031 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610035 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610041 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610043 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610047 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610053 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610062 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610065 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610069 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610074 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610078 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610081 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610085 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610091 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610095 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610099 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610104 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69, 82 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610111 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610116 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610119 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA610123 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610127 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610131 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610139 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610146 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610151 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610158 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610161 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610166 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610171 | 5, 54 | 1, 7 |
| WAMYSA610205 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA610207 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA610210 | 50, 54, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610212 | 40, 50, 54, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA610215 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610221 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610224 | 4, 40, 50, 54, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA610227 | 40, 50, 54, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610230 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610232 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610240 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610254 | 40, 50, 54, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610269 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610272 | 40, 50, 54, 59, 61, 63, 69 | 1, 6, 7, 9 |
| WAMYSA610274 | 40, 56, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610276 | 4, 50, 59, 61, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610279 | 50, 54, 59, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610281 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610316 | 50, 57, 59, 61, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610323 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610326 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610331 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610333 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610336 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA610343 | 40, 50,  56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610348 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610350 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610353 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610364 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610366 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610423 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610427 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610429 | 40, 50,56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610431 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610433 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610437 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610447 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610452 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610470 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610472 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610474 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610479 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610489 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610495 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610500 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610502 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610507 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610516 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610519 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610529 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610567 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610598 | 40, 50, 59, 61 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610600 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610602 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610607 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610653 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610657 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA610671 | 40,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA610675** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610678** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610680** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610684** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610687** | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610690** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610701** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610704** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610707** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610710** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610723** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610727** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610730** | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610732** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610830** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610832** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610837** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610846** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610871** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610886** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610888** | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610915** | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610922** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610927** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610991** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610994** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA610998** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611001** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611004** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611007** | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611023** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611026** | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611038** | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| **WAMYSA611041** | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA611071 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611081 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611088 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611146 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611149 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611154 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611158 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611179 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611182 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611187 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611192 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611194 | 5, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611300 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611303 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611330 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611333 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611336 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611345 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611348 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611353 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611355 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611358 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611361 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611364 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611420 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611433 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611499 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611514 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611517 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611519 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611523 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611528 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611547 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611549 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA611555 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611561 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611564 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611568 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611574 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611577 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611580 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611585 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611594 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611597 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611601 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611617 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611622 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611625 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611627 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611632 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611640 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611648 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611654 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611668 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611684 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611686 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611689 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611698 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611708 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611710 | 4, 40, 50, 54, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611733 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611736 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611741 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611744 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611748 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611751 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611754 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611756 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA611762 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611764 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611770 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611775 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611778 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611787 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611790 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611792 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611803 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611805 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611807 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611811 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611817 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611823 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611826 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611831 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611834 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611836 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611839 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611886 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611935 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611937 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611939 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611961 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA611966 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612000 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612002 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612006 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612018 | 4, 40, 50,59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612020 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612027 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612030 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612038 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612042 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |

| | | |
|---|---|---|
| WAMYSA612065 | 4, 40, 50,59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612067 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612069 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612081 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612128 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612133 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612139 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612148 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612151 | 4,40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612153 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612155 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612157 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612169 | 40, 50, 56, 57, 59, 61, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612171 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612176 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612178 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612180 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612183 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612185 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612187 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612191 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612197 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612205 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 9, 10 |
| WAMYSA612208 | 50, 59, 61, 63 | 1, 6, 7, 9 |
| WAMYSA612210 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612217 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 5, 6, 7, 9 |
| WAMYSA612219 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612221 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612227 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9 |
| WAMYSA612229 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612231 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612233 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612284 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9 |
| WAMYSA612308 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA612311 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9, 10 |
| WAMYSA612313 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612321 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612396 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612398 | 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612401 | 40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10,11 |
| WAMYSA612403 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612420 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612425 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612488 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612490 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612492 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612496 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612519 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612537 | 40, 50, 59, 61, 63, 69 | 1,2,4,6,7,8,9,10,11 |
| WAMYSA612539 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612549 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612551 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612552 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612555 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612587 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612594 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612595 | 4,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA612597 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612599 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612605 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612613 | 4, 40, 50, 59, 61, 63, 69 | 1, 6, 9 |
| WAMYSA612616 | 40, 50, 56, 57, 59, 61, 63 | 1, 5, 6, 7, 9 |
| WAMYSA612743 | 4, 40, 50, 59, 61, 63 | 1, 6, 7, 9 |
| WAMYSA612744 | 40, 50, 56, 57, 59, 61, 63 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612745 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612758 | 4, 40, 50, 59, 61, 63, 69 | 1, 5, 6, 9 |
| WAMYSA612760 | 4, 40, 50, 59, 61, 63 | 1, 6, 9 |
| WAMYSA612762 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA612764 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612772 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612779 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612791 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612802 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612814 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612815 | 4, 40, 50, 59, 61, 63 | 1, 6, 9 |
| WAMYSA612817 | 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA612823 | 4, 40, 50, 59, 61, 63 | 1, 6, 9 |
| WAMYSA612826 | 4, 40, 50, 59, 61, 63 | 1, 6, 9 |
| WAMYSA612828 | 4, 40, 50, 59, 61, 63 | 1, 6, 9 |
| WAMYSA612830 | 4, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 5, 6, 7, 9 |
| WAMYSA612836 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612839 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612841 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612845 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612848 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612852 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612936 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612938 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612939 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612941 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612949 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612952 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612953 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612955 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612960 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612966 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612967 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612986 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA612988 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA612993 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613007 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613020 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA613032 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613034 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA613089 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613096 | 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA613098 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613103 | 5, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613105 | 4, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613107 | 4, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613109 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613110 | 4, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613116 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613118 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613122 | 4, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613124 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613127 | 40, 50, 59, 61, 63 | 8 |
| WAMYSA613149 | 5, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613185 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613189 | 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613191 | 5, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613218 | 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613226 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613229 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA613232 | 4, 40, 50, 56, 57, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA613234 | 4, 40, 50, 59, 61, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA613373 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613390 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613518 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613520 | 5, 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613522 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613557 | 40, 50, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613559 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613577 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613630 | 5, 40, 50, 56, 57, 59, 61, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613686 | 40, 50, 56, 57, 59, 63 | 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA613737 | 40, 50, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA613915 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614080 | 4, 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614277 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614309 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614446 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614606 | 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA614829 | 40, 49, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 8, 9 |
| WAMYSA614917 | 4, 40, 50, 56, 57, 59, 63 | 1, 4, 6, 7, 9 |
| WAMYSA615106 | 40, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA615215 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA615345 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA615477 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA615801 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA615836 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA616180 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA616708 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA617259 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA617561 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA617724 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA618044 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA618275 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA618820 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA619135 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA619345 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA619762 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620040 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620285 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620426 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620495 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620773 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA620951 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA621162 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA621465 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA621625 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA621707 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA621919 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA622092 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA622744 | 5, 40, 50, 54, 56, 57, 59, 61, 63 | 1,6,7,9,10 |
| WAMYSA622770 | 4, 5, 40, 50, 56, 57, 59, 63, 69 | 1, 4, 6, 7, 9 |
| WAMYSA622999 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA623209 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA623609 | 5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA623814 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA624032 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA624365 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA624377 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA624770 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA625100 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA625343 | 4, 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA625413 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA625425 | 40, 50, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA625480 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA625495 | 40, 50, 54, 56, 57, 59, 61, 63, 69 | 1, 4, 5, 6, 7, 9, 10 |
| WAMYSA625515 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA625607 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA626102-WAMYSA626240 | 4,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA626241-WAMYSA626463 | 4,5,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA626464-WAMYSA626588 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA626589-WAMYSA626683 | 4,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA626684-WAMYSA626900 | 40,50,56,57,59,61,63,69 | 4,7,8,9,10 |
| WAMYSA626901-WAMYSA627106 | 4,40,50,56,57,59,61,63,69 | 4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA627107-WAMYSA627368 | 40,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| WAMYSA627369-WAMYSA627481 | 5,50,54,56,57,59,61, 63,69,83 | 1,2,4,6,7,8,9,10 |
| WAMYSA627482-WAMYSA627745 | 50,54,56,57, 59, 61, 63,69 | 1,2,4,6,7,8,9,10 |
| WAMYSA627746-WAMYSA628000 | 50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9 |
| WAMYSA628001-WAMYSA628531 | 50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9 |
| WAMYSA628532-WAMYSA628814 | 50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9 |
| WAMYSA628815-WAMYSA629062 | 50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9 |
| WAMYSA629063-WAMYSA629466 | 5,50,54,56, 57, 59, 61, 63,69 | 1,2,4,6,7,8,9 |
| WAMYSA629467-WAMYSA629473 | 50,59,61 | 8,9 |
| WAMYSA629474-WAMYSA629651 | 50,56,57,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA629652-WAMYSA629787 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA629788-WAMYSA629937 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA629938-WAMYSA630167 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA630168-WAMYSA630409 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA630410-WAMYSA630610 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA630611-WAMYSA630849 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA630850-WAMYSA630989 | 5,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA630990-WAMYSA631276 | 4,5,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA631277-WAMYSA631470 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA631471-WAMYSA631495 | 40, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA631496-WAMYSA631800 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA631801-WAMYSA632206 | 4, 5, 40, 54, 56,57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA632207-WAMYSA632335 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA632336-WAMYSA632438 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA632439-WAMYSA632917 | 4, 5, 40, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA632918-WAMYSA633119 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA633120-WAMYSA633337 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA633338-WAMYSA633431 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA633432-WAMYSA633619 | 5, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA633620-WAMYSA634272 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA634273-WAMYSA634566 | 5, 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA634567-WAMYSA634946 | 40, 48, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA634947-WAMYSA635226 | 5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA635227-WAMYSA635375 | 5, 40, 54, 56, 57, 63, 65, 69, 70 | 1, 2, 4, 5, 6, 7, 9 |
| WAMYSA635376-WAMYSA635670 | 5, 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA635671-WAMYSA635882 | 40, 48, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA635883-WAMYSA635996 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA635997-WAMYSA636213 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA636214-WAMYSA636633 | 5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA636634-WAMYSA636904 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA636905-WAMYSA637077 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA637078-WAMYSA637424 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA637425-WAMYSA637821 | 4,5,40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA637822-WAMYSA638093 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA638094-WAMYSA638421 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA638422-WAMYSA638938 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA638939-WAMYSA639503 | 5,40, 54, 56,57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA639504-WAMYSA639979 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA639980-WAMYSA640054 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA640055-WAMYSA640170 | 5,40, 54, 56, 67, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA640171-WAMYSA640446 | 5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA640447-WAMYSA640573 | 5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA640574-WAMYSA640738 | 5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA640739-WAMYSA641363 | 40, 48, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA641364-WAMYSA641714 | 40, 48,54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA641715 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA641776 | 4, 5, 50, 54, 56, 57, 59, 61, 63, 65, 69, 70 | 4, 6, 7, 8, 9, 10 |
| WAMYSA641783 | 4, 5, 50, 54, 56, 57, 59, 61, 63, 69, 70 | 4, 6, 7, 8, 9, 10 |
| WAMYSA641799 | 5, 54, 57, 59, 61, 63, 69, 70 | 4, 6, 7, 9 |
| WAMYSA641801 | 5, 54, 57, 59, 61, 63, 69, 70 | 4, 6, 7, 9 |
| WAMYSA641804 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA641806 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641808 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641810 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641813 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7. 9 |
| WAMYSA641815 | 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641817 | 4, 5, 54, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641820 | 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9, 10 |
| WAMYSA641828 | 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9, 10 |
| WAMYSA641832 | 1, 4, 5, 54, 56, 57, 59, 61, 62, 63, 69, 70 | 1, 2, 4, 6, 7, 9, 10 |
| WAMYSA641839 | 54, 55, 56, 57, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA641853 | 5, 50, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641887 | 50, 54, 55, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 5, 7 |
| WAMYSA641896 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA641899 | 5, 54, 56, 57, 69, 70 | 1, 4, 6, 7 |
| WAMYSA641924 | 54, 56, 57, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA641933 | 50, 54, 56, 57, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642039 | 54, 56, 57, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642161 | 50, 54, 56, 57, 63, 69, 70 | 1,2, 4, 6, 7 |
| WAMYSA642190 | 54, 56. 57, 63, 69, 70 | 1, 4, 7 |
| WAMYSA642195 | 5, 49, 50, 54, 56, 57, 59, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642203 | 49, 50, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA642288 | 49, 50, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA642330 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642333 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642335 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642338 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642340 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642342 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642345 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642348 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642350 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642352 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642354 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642356 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA642358 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642361 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642363 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642365 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642367 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642369 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA642372 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642375 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642377 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642379 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642381 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642383 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 7 |
| WAMYSA642385 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642387 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642389 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642391 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642393 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642396 | 49, 50, 51, 52, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 8, 9 |
| WAMYSA642413 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642415 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642417 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642419 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642421 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA642709 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642711 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642713 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642715 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA642788 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA642790 | 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA643046 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA643048 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA643050 | 5, 54, 63, 69, 70 | 1, 4. 6. 7 |
| WAMYSA643052 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA643057 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |

| WAMYSA643059 | 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
|---|---|---|
| WAMYSA643296 | 50,51,52,54,56,57,63,69,70 | 1,4,6,7 |
| WAMYSA643553 | 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA643840 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA644159 | 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA644419 | 54, 56, 57, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA644695 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6 , 7 |
| WAMYSA645165 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA645662 | 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647093 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647097 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647102 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647249 | 49,50,54,55,59,61,63 | 1,6,7,8,9,10 |
| WAMYSA647266 | 50,54,59,61 | 1,8,9 |
| WAMYSA647275 | 50,59,61 | 8 |
| WAMYSA647276 | 50,59,61 | 8,9 |
| WAMYSA647277 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647280 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647283 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647287 | 4, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA647291 | 4, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA647295 | 4, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA647299 | 4, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA647304 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647313 | 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647348 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA647352 | 4, 40, 54, 56,57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA647354 | 4, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647357 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647365 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647367 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647370 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647373 | 4, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647381 | 4, 50, 51, 54, 69, 70 | 1, 4, 7 |

| | | |
|---|---|---|
| WAMYSA647383 | 4, 40, 54, 56,57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647386 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647389 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 7 |
| WAMYSA647391 | 40,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA647684 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647688 | 54, 55, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647739 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647754 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647770 | 5, 54, 63, 69, 70 | 1, 4, 7, 9 |
| WAMYSA647789 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647809 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA647910 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647914 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647918 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647923 | 4, 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647924 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647930 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647933 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647936 | 4, 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647940 | 4, 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647953 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647959 | 4, 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647965 | 4, 5, 51, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA647972 | 54, 56, 57, 69, 70 | 1, 2, 4, 7 |
| WAMYSA647976 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA647977 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647985 | 54, 56, 57, 69, 70 | 1, 2, 4, 7 |
| WAMYSA647990 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647991 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647992 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA647993 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648006 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648009 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648025 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA648042 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648045 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648047 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648058 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648066 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648067 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648069 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648093 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648096 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648102 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648105 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648106 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648109 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648113 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648122 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648128 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648130 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648132 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648133 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648136 | 51, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648179 | 4, 54, 50, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648182 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648187 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648217 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648239 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648240 | 51, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648249 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648259 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648442 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648445 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648499 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648501 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648504 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648509 | 4, 5, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA648511 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648517 | 4, 5, 48, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648525 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648533 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648537 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648540 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648544 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648547 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648554 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648557 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648565 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648572 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648575 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648581 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648589 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648596 | 4, 5, 48, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648600 | 4, 5, 40, 54, 56 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648609 | 4, 5, 51, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648612 | 50,59,61 | 8,9 |
| WAMYSA648614 | 5, 40, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648618 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648624 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648636 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648642 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648651 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648661 | 50,59,61 | 8,9 |
| WAMYSA648663 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648666 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648669 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648673 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648676 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648684 | 4, 5, 54, 56, 57, 58, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648691 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648695 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA648700 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648704 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648708 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648712 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648714 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648717 | 4, 5, 51, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648723 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648729 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648732 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648736 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648738 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648835 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648839 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA648848 | 5,54,56,57,59,61,63,69,70 | 1,2,4,6,7,9 |
| WAMYSA648884 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648889 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648892 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648895 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648898 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA648901 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 5, 7, 9 |
| WAMYSA648908 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 5, 7, 9 |
| WAMYSA648917 | 54, 55, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA648976 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA648989 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA649001 | 5,54,69,70 | 1,4,6,7 |
| WAMYSA649024 | 5, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649050 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649053 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA649075 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649137 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649206 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649210 | 40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649280 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649285 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA649398 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649522 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649526 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649565 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649571 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649662 | 5,54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649770 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA649891 | 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA649894 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650004 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650113 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650208 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650310 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650404 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650536 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650657 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650661 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA650664 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650668 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650671 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650677 | 4,5,54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650685 | 4, 5, 54, 56, 57, 58, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650691 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650694 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650700 | 4, 5, 51, 54, 59, 61, 64, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA650710 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650720 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA650730 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650733 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650737 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650740 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650742 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650745 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650748 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA650753 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650756 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650758 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650762 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650766 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650772 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650775 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650780 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650783 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650786 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650866 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA650868 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA650875 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA650913 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651018 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651243 | 4, 5, 51,54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651457 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651462 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651465 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651468 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA651472 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA651489 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA651538 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA651680 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA651875 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA652087 | 4,54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA652619 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653250 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653253 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA653256 | 54,55,63 | 1,6,9 |
| WAMYSA653263 | 57 | 9 |
| WAMYSA653264 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653267 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653271 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA653276 | 4,54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA653279 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA653283 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653298 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653314 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653393 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653488 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653493 | 4, 5, 40, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA653496 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653510 | 4, 5, 51, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA653514 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA653614 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA653752 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA653757 | 50,55,59,61,63,69 | 1,8,9 |
| WAMYSA653896 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA654069 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA654324 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA654328 | 4, 5, 51, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA654335 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA654343 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA654345 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA654645 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA654729 | 54, 56, 57, 59, 69, 70, 82, 83, 84 | 1, 2, 4, 6, 7 |
| WAMYSA654774 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA654963 | 54, 56, 57, 58, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655229 | 54. 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655235 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655480 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655495 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655533 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA655785 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA656148 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA656151 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA656331 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA656395 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657182 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657186 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA657201 | 40, 49, 50, 51, 54, 55, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 8, 11 |
| WAMYSA657245 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA657260 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA657369 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA657521 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7, 10 |
| WAMYSA657526 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657540 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657777 | 50,54,59,61 | 8,9,10 |
| WAMYSA657779 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657788 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657792 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657796 | 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA657798 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657805 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657816 | 49, 50, 54, 56 | 4, 6 |
| WAMYSA657826 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657831 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657834 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657843 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657849 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657857 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657869 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657871 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657874 | 4, 5, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657878 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657929 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657931 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA657989 | 5, 54, 56, 57, 59, 61, 63, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657992 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA657995 | 5, 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA658029 | 5, 54, 69, 70 | 1, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA658035 | 50,54,59,61 | 9 |
| WAMYSA658036 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658040 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658043 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658050 | 54, 69, 70 | 1, 4, 6, 7 |
| WAMYSA658070 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658073 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658078 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658083 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658090 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658095 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658100 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658104 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658112 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658116 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658117 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658125 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658132 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658137 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658143 | 40, 54, 55, 56, 57, 69, 70 | 1, 2, 4, 6, 7, 11 |
| WAMYSA658208 | 50,54,59,61 | 8,9,10 |
| WAMYSA658209 | 50,54,59,61 | 8,9,10 |
| WAMYSA658212 | 4,5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658214 | 4,5,54, 56, 57, 69, 70 | 1, 2, 4, 6, 9 |
| WAMYSA658216 | 4, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658218 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658222 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658227 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658230 | 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658240 | 50,55,59,61 | 8,9,10 |
| WAMYSA658241 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9, 11 |
| WAMYSA658242 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658245 | 4, 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658248 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA658253 | 4, 5, 40, 54, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658303 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658391 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658392 | 50,54,59,61 | 1,8,9 |
| WAMYSA658418 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658422 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658426 | 4, 5, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658430 | 5, 40, 54, 59, 61, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA658433 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658435 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658439 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658445 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658451 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658453 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658455 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658460 | 4, 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 5, 6, 7, 9 |
| WAMYSA658464 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658467 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658471 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658478 | 5, 40, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658577 | 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA658579 | 5, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA658583 | 50,54, 59,61,69,70 | 1, 4, 6, 7,8,9 |
| WAMYSA658699 | 5, 54, 61,69, 70 | 1, 4, 6, 7,9 |
| WAMYSA658718 | 5, 54, 59,61,69, 70 | 1, 4, 6, 7,9 |
| WAMYSA658741 | 5, 54, 61,69, 70 | 1, 4, 6, 7,9 |
| WAMYSA658762 | 5, 54, 61,69, 70 | 1, 4, 6, 7,9 |
| WAMYSA658789 | 5, 54,59, 69, 70 | 1, 4, 6, 7,9 |
| WAMYSA658823 | 5,54,61,69,70 | 1,4,6,7,9 |
| WAMYSA658938 | 50,59,61,63,69 | 1,2,8,9 |
| WAMYSA659029 | 50,59,61,63,69 | 2,7,8,9 |
| WAMYSA659135 | 50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA659180 | 5,40,50,59,61,63,69 | 2,7,8,9 |
| WAMYSA659322 | 50,59,61,63,69 | 2,7,8,9 |

| | | |
|---|---|---|
| WAMYSA659536 | 50,59,61 | 2,8,9 |
| WAMYSA659579 | 4,40,50,59,61,63,69 | 1,2,7,8,9 |
| WAMYSA659708 | 5,40,50,54,59,61,63,67,69 | 1,2,7,8,9 |
| WAMYSA660082 | 5,50,54,59,61 | 1,7,9 |
| WAMYSA660104 | 4,50,54,59,61 | 6,9 |
| WAMYSA660130 | 4,50,54,59,61, | 9 |
| WAMYSA660198 | 4,5,50,54,59,61, | 1,8,9 |
| WAMYSA660330 | 5,40,50,59,61,63,69 | 7,9 |
| WAMYSA660689 | 5,50,59,61,63,69 | 1,7,9 |
| WAMYSA660727 | 4,5,40,50,59,61,63,69 | 1,2,7,9 |
| WAMYSA660824 | 5,50,59,61, | 1,9,10 |
| WAMYSA660934 | 4,5,50,59,61 | 1,2,7,8,9.10 |
| WAMYSA661095 | 50,57.59,61,63 | 1,4,6,9 |
| WAMYSA661147 | 4,50,7,59,61,63 | 1,4,6,9,10 |
| WAMYSA661364 | 5,50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA661579 | 5,50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA661762 | 4,50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA661889 | 5,50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA662116 | 4,5,50,57,59,61,63 | 1,4,6,9,10 |
| WAMYSA662346 | 50,59,61 | 1,8,9,10 |
| WAMYSA662374 | 4,5,50,57,59,61,63,69 | 1,2,4,6,9 |
| WAMYSA662665 | 5,50,57,59,61,63,69 | 1,2,4,6,9 |
| WAMYSA662966 | 4,50,57,59,61,63,69 | 1,2,4,6,9 |
| WAMYSA663184 | 4,50,57,59,61,69 | 1,2,4,6,9 |
| WAMYSA663417 | 5,40,50,54,57,59,61,63,69 | 1,2,4,6,9 |
| | | |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA663697 | 5, 54, 59, 63, 70 | 1, 6, 9 |
| WAMYSA663698 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA663702 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663704 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663715 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663721 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663729 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663738 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663754 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663767 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663783 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA663788 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663793 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663800 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663803 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663806 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663816 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663822 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663830 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663837 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663844 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA663871 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663883 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663885 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663894 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663903 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663910 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA663913 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA663917 | 49, 50, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA664161 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664164 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664177 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664196 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664204 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664214 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664221 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664234 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664238 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664254 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664264 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664292 | 49, 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664330 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664333 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664338 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664343 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664362 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664373 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664380 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664416 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664422 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664427 | 49, 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664473 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664477 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664500 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664530 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664538 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664546 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664549 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664557 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664563 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664568 | 49, 50, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664663 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA664665 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664667 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664676 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664679 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664687 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664692 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664705 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664709 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664714 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664727 | 40, 49, 50, 54, 55, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664745 | 5, 54, 63, 70 | 1, 6 |
| WAMYSA664746 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664752 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664755 | 5,50,59,61 | 8,9 |
| WAMYSA664757 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664788 | 5,50,59,61 | 8,9 |
| WAMYSA664789 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664795 | 49, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664805 | 49, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664811 | 49, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664815 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664820 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664830 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664833 | 49, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664847 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664850 | 49, 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664856 | 5, 49, 50, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA664860 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664864 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664866 | 49, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664869 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664877 | 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664883 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664887 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA664888 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664893 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664896 | 52, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664906 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664921 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664924 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664927 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664931 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664938 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664941 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664944 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664948 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664951 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664954 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664957 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664961 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664964 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664967 | 4, 40, 50, 52, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664969 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664970 | 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA664971 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664975 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664978 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664981 | 4, 40, 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA664982 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA664986 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665014 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665019 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665022 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665027 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665034 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665037 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665040 | 4, 50, 52, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA665051 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| WAMYSA665056 | 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
|---|---|---|
| WAMYSA665060 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665064 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665078 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665085 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665101 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665105 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665111 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665117 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665118 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665122 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665125 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665126 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665128 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665133 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665141 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665147 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665149 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665155 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665160 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665166 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665170 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665225 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665234 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665239 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665241 | 4, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA665244 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665248 | 4, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA665249 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665254 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665258 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665263 | 54, 56, 57, 59, 63, 65, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665264 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665269 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA665274 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665301 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665304 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665308 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665323 | 4, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA665328 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665333 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665338 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665341 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665344 | 5, 54, 56, 57, 59, 63, 65, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665345 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665357 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665370 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665375 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665380 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665388 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665393 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665399 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665418 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665421 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665437 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665442 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665447 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665452 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665463 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665466 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665488 | 5, 54, 56, 57, 59, 63, 65, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665489 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665492 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665500 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665509 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665525 | 5, 54, 63, 69,70 | 1, 4, 6, 7 |
| WAMYSA665539 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665565 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA665601 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665640 | 5,50,59,61 | 8,9 |
| WAMYSA665641 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665647 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665653 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665655 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665662 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665665 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665668 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665673 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665678 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665681 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665684 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA665690 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665693 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665697 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6 7, 9 |
| WAMYSA665702 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665704 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665707 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665712 | 5, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA665714 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665717 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665719 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665724 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665727 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665730 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665736 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665739 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA665751 | 50, 54, 55, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665875 | 4, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665886 | 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665899 | 4, 40, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665922 | 4, 5, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA665990 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |

| | | |
|---|---|---|
| WAMYSA666064 | 4,40, 48, 50, 54, 56, 57, 59, 61, 63, 65, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA666225 | 50,57,59,61,63 | 1,4,8,9,10 |
| WAMYSA666560 | 50, 57, 59, 61, 63 | 1, 4, 8, 9, 10 |
| WAMYSA666790 | 4, 5, 50, 54, 56, 57, 59, 61, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA667078 | 4, 5, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA667328 | 4, 5, 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA667496 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA667621 | 4, 5, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA667779 | 5, 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA667936 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA668100 | 5, 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA668266 | 4, 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA668466 | 50, 57, 59, 61, 63 | 4, 6, 8, 9 |
| WAMYSA668638 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA668847 | 4,5,50,57,59,61,63 | 2,4,6,8,9,10 |
| WAMYSA669208-WAMYSA669435 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA669436-WAMYSA669754 | 4, 5, 40, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA669755-WAMYSA669965 | 40, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA669966-WAMYSA670441 | 5, 40, 54, 56, 57, 63, 69, 70 | 1, 2,4 , 6, 7 |
| WAMYSA670442-WAMYSA670742 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA670743-WAMYSA671220 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA671221-WAMYSA671497 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA671498-WAMYSA671786 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA671787-WAMYSA671998 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA671999-WAMYSA672270 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA672271-WAMYSA672434 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA672435-WAMYSA672898 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA672899-WAMYSA673408 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA673409-WAMYSA673644 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA673645-WAMYSA673963 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA673964-WAMYSA674114 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA674115-WAMYSA674498 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA674499-WAMYSA674932 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA674933-WAMYSA675077 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA675078-WAMYSA675302 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA675303-WAMYSA675577 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA675578-WAMYSA675772 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA675773-WAMYSA676000 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA676001-WAMYSA676189 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA676190-WAMYSA676420 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA676421-WAMYSA676965 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA676966-WAMYSA677200 | 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA677201-WAMYSA677251 | 5, 40, 54, 56, 57, 58, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA677252-WAMYSA677444 | 4, 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA677445-WAMYSA677529 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA677530-WAMYSA677731 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA677732-WAMYSA677887 | 40, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA677888-WAMYSA678115 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA678116-WAMYSA678570 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA678571-WAMYSA678717 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA678718-WAMYSA679014 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA679015-WAMYSA679089 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA679090-WAMYSA679325 | 40, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA679326-WAMYSA679595 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA679596-WAMYSA679730 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA679731-WAMYSA679877 | 4, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA679878-WAMYSA680030 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA680031-WAMYSA680210 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA680211-WAMYSA680452 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA680453-WAMYSA681035 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA681036-WAMYSA681311 | 40, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA681312-WAMYSA681682 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA681683-WAMYSA682132 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA682133-WAMYSA682292 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA682293-WAMYSA682457 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA682458-WAMYSA682661 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA682662-WAMYSA682806 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA682807-WAMYSA682866 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA682867-WAMYSA683149 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683150-WAMYSA683159 | 4,5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683160-WAMYSA683164 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683165-WAMYSA683170 | 5, 49, 50, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683171-WAMYSA683186 | 4, 5, 49, 50, 51, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683187-WAMYSA683191 | 4, 5, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA683192-WAMYSA683200 | 4, 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683201-WAMYSA683207 | 4, 5, 51, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683208-WAMYSA683211 | 4, 5, 51, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683212-WAMYSA683216 | 4, 51, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683217-WAMYSA683219 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683220-WAMYSA683227 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683228-WAMYSA683230 | 4, 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683231-WAMYSA683235 | 4, 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683236-WAMYSA683244 | 4, 5, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA683245-WAMYSA683250 | 4,5, 54, 59, 63, 69, 70 | 1, 4, 6, 7, 9 |
| WAMYSA683251-WAMYSA683256 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683257-WAMYSA683273 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683274-WAMYSA683276 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683277-WAMYSA683285 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683286-WAMYSA683292 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683293-WAMYSA683331 | 5,51, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683332-WAMYSA683337 | 5,40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683338-WAMYSA683355 | 4,5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683356-WAMYSA683364 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683365-WAMYSA683370 | 4,54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA683371-WAMYSA683374 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683375-WAMYSA683386 | 5, 40,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683387-WAMYSA683396 | 4, 48, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683397-WAMYSA683400 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683401-WAMYSA683418 | 4,5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683419-WAMYSA683423 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA683424-WAMYSA683436 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683437-WAMYSA683471 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683472-WAMYSA683490 | 5,40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683491-WAMYSA683500 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683501-WAMYSA683509 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683510-WAMYSA683515 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683516-WAMYSA683523 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683524-WAMYSA683530 | 5,40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683531-WAMYSA683534 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683535-WAMYSA683542 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683543-WAMYSA683550 | 5,54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683551-WAMYSA683559 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683560-WAMYSA683564 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683565-WAMYSA683578 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683579-WAMYSA683582 | 5,50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA683583-WAMYSA683599 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683600-WAMYSA683611 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683612-WAMYSA683618 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683619-WAMYSA683632 | 4,40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA683633-WAMYSA683637 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683638-WAMYSA683647 | 4, 54, 55, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683648-WAMYSA683665 | 4, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683666-WAMYSA683672 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683673-WAMYSA683679 | 4,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683680-WAMYSA683682 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683683-WAMYSA683687 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683688-WAMYSA683695 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683696-WAMYSA683709 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683710-WAMYSA683713 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683714-WAMYSA683723 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683724-WAMYSA683747 | 5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683748-WAMYSA683758 | 5, 50, 54, 63, 69, 70 | 1, 4, 6, 7 |
| WAMYSA683759-WAMYSA683764 | 5, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683765-WAMYSA683771 | 5,50, 54, 63, 69, 70 | 1, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA683772-WAMYSA683789 | 4,5,54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683790-WAMYSA683819 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683820-WAMYSA683831 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683832-WAMYSA683864 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA683865-WAMYSA684063 | 4, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684064-WAMYSA684074 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684075-WAMYSA684082 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684083-WAMYSA684095 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684096-WAMYSA684108 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684109-WAMYSA684132 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684133-WAMYSA684147 | 50, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684148-WAMYSA684154 | 5, 40, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684155-WAMYSA684158 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684159-WAMYSA684162 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684163-WAMYSA684166 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684167-WAMYSA684170 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684171-WAMYSA684175 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684176-WAMYSA684178 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684179-WAMYSA684182 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684183-WAMYSA684187 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684188-WAMYSA684204 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684205-WAMYSA684207 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684208-WAMYSA684211 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684212-WAMYSA684216 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684217-WAMYSA684227 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684228-WAMYSA684231 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684232-WAMYSA684236 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684237-WAMYSA684243 | 5, 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684244-WAMYSA684246 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684247-WAMYSA684278 | 54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684279-WAMYSA684296 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684297-WAMYSA684301 | 5, 40,54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684297-WAMYSA684301 | 5, 40,54, 56, 57, 59, 63, 69, 70 | 1, 2, 4, 6, 7, 9 |
| WAMYSA684302-WAMYSA684308 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |

| | | |
|---|---|---|
| WAMYSA684302-WAMYSA684308 | 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA684309-WAMYSA684312 | 4,40,50,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA684313-WAMYSA684324 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684325-WAMYSA684335 | 40,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684336-WAMYSA684353 | 4,40,50,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA684354-WAMYSA684369 | 40,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684370-WAMYSA684375 | 4,40,50,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA684376-WAMYSA684378 | 40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA684379-WAMYSA684380 | 40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA684381-WAMYSA684433 | 40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA684434-WAMYSA684443 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684444-WAMYSA684471 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684472-WAMYSA684638 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA684639-WAMYSA684889 | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA684890-WAMYSA685244 | 40, 50,56,57,59,61,63,69, 70 | 2,4,6, 7,8,9,10 |
| WAMYSA685245-WAMYSA685279 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA685280-WAMYSA685634 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA685635-WAMYSA685957 | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA685958-WAMYSA686057 | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA686058-WAMYSA686551 | 4,5,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA686552-WAMYSA687059 | 50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA687060-WAMYSA687289 | 40,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA687290-WAMYSA687565 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA687566-WAMYSA687810 | 4,40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA687811 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA687812-WAMYSA687821 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA687822-WAMYSA687856 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA687857-WAMYSA688061 | ,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA688062-WAMYSA688071 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA688072-WAMYSA688478 | 4, 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA688479-WAMYSA688657 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA688658-WAMYSA688659 | 40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA688660-WAMYSA688773 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA688774-WAMYSA689034 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA689035-WAMYSA689069 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689070-WAMYSA689072 | 40,50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA689073-WAMYSA689082 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689083-WAMYSA689146 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689147-WAMYSA689340 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA689341-WAMYSA689346 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689347-WAMYSA689376 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689377-WAMYSA689397 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689398-WAMYSA689400 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689401-WAMYSA689633 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689634-WAMYSA689657 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA689658-WAMYSA690210 | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690211-WAMYSA690290 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690291-WAMYSA690488 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA690489-WAMYSA690504 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690505-WAMYSA690739 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA690740-WAMYSA690758 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690759-WAMYSA690761 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690762-WAMYSA690777 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690778-WAMYSA690901 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA690902-WAMYSA690912 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA690913-WAMYSA690917 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690918 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA690919-WAMYSA690922 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA690923-WAMYSA691071 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA691072-WAMYSA691266 | 40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA691267-WAMYSA691491 | 40,50,56,57, 61,63,69, 70 | 2,4,7,8,10 |
| WAMYSA691492-WAMYSA691749 | 4, 5, 40, 50,56,57,59,61,63,69, 70 | 1, 2,4,7,8,9,10 |
| WAMYSA691750-WAMYSA691762 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA691763-WAMYSA691931 | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA691932-WAMYSA691935 | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| WAMYSA691936-WAMYSA692028 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA692029-WAMYSA692052 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| WAMYSA692053-WAMYSA692056 | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |

| | | |
|---|---|---|
| **WAMYSA692057-WAMYSA692061** | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| **WAMYSA692062-WAMYSA692064** | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| **WAMYSA692065-WAMYSA692310** | 4,40,50,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| **WAMYSA692311-WAMYSA692314** | 4,40,50,56,57,59,61,63,69, 70 | 1,2,4,7,8,9,10 |
| **WAMYSA692315-WAMYSA692352** | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| **WAMYSA692353-WAMYSA692358** | 40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |
| **WAMYSA692359-WAMYSA692360** | 4,40,50,56,57,59,61,63,69, 70 | 2,4,7,8,9,10 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA692361-WAMYSA692471 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA692472-WAMYSA692811 | 4,40,50,54,56,57,59,61,63,69 | 1,2,4,7,8,9 |
| WAMYSA692812-WAMYSA693091 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA693092-WAMYSA693316 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA693317-WAMYSA694022 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA694023-WAMYSA694397 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA694398-WAMYSA694946 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA694947-WAMYSA695231 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA695232-WAMYSA695497 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA695498-WAMYSA695847 | 4,5,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA695848-WAMYSA696183 | 4,40,50,56,57,59,61,63,69 | 1,4,7,8,9 |
| WAMYSA696184-WAMYSA696598 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA696599-WAMYSA696879 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA696880-WAMYSA697319 | 4,5,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA697320-WAMYSA697804 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA697805-WAMYSA698328 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA698329-WAMYSA698523 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA698524-WAMYSA698546 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA698547-WAMYSA698793 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA698794-WAMYSA698991 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA698992-WAMYSA699019 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA699020-WAMYSA699241 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA699242-WAMYSA699581 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA699582-WAMYSA700131 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA700132-WAMYSA700626 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA700627-WAMYSA700929 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA700930-WAMYSA701142 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA701143-WAMYSA701337 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |

| | | |
|---|---|---|
| WAMYSA701338-WAMYSA701802 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA701803-WAMYSA702310 | 4,40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702311-WAMYSA702314 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702315-WAMYSA702412 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702413-WAMYSA702437 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702438-WAMYSA702447 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702448-WAMYSA702452 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702453-WAMYSA702673 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA702674-WAMYSA702714 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702715-WAMYSA702718 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA702719-WAMYSA702722 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702723-WAMYSA702725 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702726-WAMYSA702823 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702824-WAMYSA702842 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA702843-WAMYSA703008 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA703009-WAMYSA703017 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA703018-WAMYSA703059 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA703060-WAMYSA703065 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703066-WAMYSA703073 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703074-WAMYSA703087 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703088-WAMYSA703089 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703090-WAMYSA703287 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA703288-WAMYSA703399 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703400-WAMYSA703508 | 4,40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703509-WAMYSA703562 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA703563-WAMYSA703892 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA703893-WAMYSA704167 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA704168-WAMYSA704384 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA704385-WAMYSA704493 | 40,50,56,57,59,61,63,69 | 1,2,4,7,8,9,10 |
| WAMYSA704494-WAMYSA705126 | 40,50,56,57,59,61,63,69 | 2,4,7,8,9,10 |
| WAMYSA705127-WAMYSA705562 | 4,5,40, 54, 56, 57, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA705563-WAMYSA705991 | 40, 54, 56, 57, 63, 69, 70 | 1, 2, 4, 6, 7 |
| WAMYSA705992-WAMYSA706003 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706004-WAMYSA706015 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA706016-WAMYSA706031 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706032-WAMYSA706034 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706035-WAMYSA706041 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706042-WAMYSA706049 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706050-WAMYSA706052 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706053-WAMYSA706063 | 5,50,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA706064-WAMYSA706101 | 50,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA706102-WAMYSA706326 | 4,5,50,54,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706327-WAMYSA706331 | 50,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA706332-WAMYSA706340 | 50,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA706341-WAMYSA706382 | 50,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA706383-WAMYSA706427 | 40,50,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706428-WAMYSA706453 | 40,50,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706454-WAMYSA706471 | 5,40,50,54,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706472-WAMYSA706490 | 40,50,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706491-WAMYSA706494 | 40,50,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706495-WAMYSA706518 | 5,50,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706519-WAMYSA706558 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706559-WAMYSA706593 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706594-WAMYSA706631 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706632-WAMYSA706644 | 50,54,57,59,61,63,69 | 1,2,4,6,8,9 |
| WAMYSA706645-WAMYSA706654 | 5,50,54,57,59,61,63,69 | 1,2,4,6,8,9 |
| WAMYSA706655-WAMYSA706659 | 5,50,54,57,59,61,63,69 | 1,2,4,6,8,9 |
| WAMYSA706660-WAMYSA706668 | 5,40,50,54,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA706669-WAMYSA706672 | 5,50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706673-WAMYSA706678 | 5,50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706679-WAMYSA706695 | 5,50,54,57,59,61,63,69 | 1,2,4,6,8,9 |
| WAMYSA706696-WAMYSA706705 | 40,50,54,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706706-WAMYSA706709 | 5,40,50,54,57,59,61,63,69 | 1,4,6,7,8,9 |
| WAMYSA706710-WAMYSA706779 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706780-WAMYSA706793 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706794-WAMYSA706807 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706808-WAMYSA706816 | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| WAMYSA706817-WAMYSA706833 | 40,50,54,57,59,61,63,69 | 1,4,6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA706834-WAMYSA706852** | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| **WAMYSA706853-WAMYSA706857** | 50,54,57,59,61,63,69 | 1,4,6,8,9 |
| **WAMYSA706858** | 40,51,54,56,57,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706863** | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706865** | 40,48,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706877** | 4,54,59,61,63,69 | 1,4,6,7,9 |
| **WAMYSA706883** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA706886** | 40,54,56,57,59,63,69 | 1,2,4,6,7 |
| **WAMYSA706898** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA706900** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA706902** | 4,40,54,63,69 | 1,4,6,7 |
| **WAMYSA706905** | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706907** | 4,54,59,63,69 | 1,4,6,7 |
| **WAMYSA706921** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA706924** | 4,40,54,63,69 | 1,4,6,7 |
| **WAMYSA706946** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA706948** | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706949** | 40,51,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA706956** | 40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| **WAMYSA706958** | 4,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7 |
| **WAMYSA707152** | 54,63,69 | 1,4,6,7 |
| **WAMYSA707154** | 40,54,63,69 | 1,4,6,7 |
| **WAMYSA707157** | 54,63,69 | 1,4,6,7 |
| **WAMYSA707163** | 40,54,63,69 | 1,4,6,7 |
| **WAMYSA707409** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA707414** | 40,54,63,69 | 1,4,6,7 |
| **WAMYSA707438** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA707445** | 4,40,54,63,69 | 1,4,6,7 |
| **WAMYSA707447** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA707449** | 40,48,54,56,63,69 | 1,2,4,6,7 |
| **WAMYSA707457** | 54,63,69 | 1,4,6,7 |
| **WAMYSA707459** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA707463** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA707465** | 4,48,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA707474 | 40,48,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707482 | 54,63,69 | 1,4,6,7 |
| WAMYSA707484 | 54,63,69 | 1,4,6,7 |
| WAMYSA707487 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707519 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707670 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707678 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707680 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707685 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707688 | 54,63,69 | 1,4,6,7 |
| WAMYSA707710 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707712 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707715 | 4,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707717 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707719 | 40,48,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707724 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA707725 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707733 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707738 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707785 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707787 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707792 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707795 | 4,51,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707801 | 48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707848 | 40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707854 | 40,51,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707855 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707857 | 4,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707859 | 4,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707862 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707863 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707880 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA707888 | 4,48,54,56,57,63,69 | 1,4,6,7 |
| WAMYSA707901 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA707905 | 40,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707921 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707923 | 4,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA707925 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707928 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA707931 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA707937 | 4,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA707950 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708005 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA708011 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708025 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708028 | 54,63,69 | 1,4,6,7 |
| WAMYSA708091 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708099 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708101 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708103 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708107 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708117 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708119 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708142 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708148 | 40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708159 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708161 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708167 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708169 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708203 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708204 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708208 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708210 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708218 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA708222 | 40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708227 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA708238 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708240 | 40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA708246 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708248 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA708250 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708252 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708254 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708262 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA708512 | 40,54,56,57,63,69 | 1,4,6,7 |
| WAMYSA708669 | 54,63,69 | 1,4,6,7 |
| WAMYSA708744 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708746 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708756 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708851 | 54,63,69 | 1,4,6,7 |
| WAMYSA708853 | 4,51,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA708856 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708859 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA708863 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA708865 | 54,63,69 | 1,4,6,7 |
| WAMYSA708884 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708893 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708899 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708902 | 51,54,63,69 | 1,4,6,7 |
| WAMYSA708903 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708905 | 4, 54, 63,69 | 1,4,6,7 |
| WAMYSA708917 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708919 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708926 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708928 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708930 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA708932 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA708983 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA708995 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA709000 | 4,40,59,6163,69 | 1,4,6,7 |
| WAMYSA709002 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709004 | 40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA709011 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709013 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709031 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709034 | 4,51,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA709037 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709039 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA709046 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709047 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709053 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709075 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709077 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709079 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709081 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA709084 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709133 | 51,54,63,69 | 1,4,6,7 |
| WAMYSA709134 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709138 | 40,51,54,63,69 | 1,4,6,7 |
| WAMYSA709140 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709142 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709147 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709150 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709154 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709160 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709162 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709165 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA709170 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA709173 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA709178 | 40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA709187 | 4,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA709519 | 4,5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA709763 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA709871 | 50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA710118 | 4,50,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA710261 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA710313 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA710497 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA710741 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA710884 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA711012 | 4,5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA711183 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA711310 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA711446 | 5,50,54,57,59,,63,69 | 1,6,7,9 |
| WAMYSA711464 | 5,50,54,57,59,,63,69 | 1,6,7,9 |
| WAMYSA711510 | 5,50,54,57,59,,63,69 | 1,6,7,9 |
| WAMYSA711644 | 5,50,54,57,59,,63,69 | 1,6,7,9 |
| WAMYSA711683 | 4,50,54,57,59,,63,69 | 1,6,7,9 |
| WAMYSA711694 | 4,40,50,54,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA712054 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA712075 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA712323 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA712334 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA712584 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA712754 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA712765 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA712785 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA713001 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA713169 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA713289 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA713315 | 40,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA713330 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,8,9,10 |
| WAMYSA713645 | 4,50,54,56,57,59,61,63,69 | 1,4,6,7,8,9,10 |
| WAMYSA713906 | 50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA714074 | 50,54,56,57,59,61,63,69 | 2,4,6,7,8,9 |
| WAMYSA714298 | 5,50,54,57,59,63,69 | 1,6,7,9 |
| WAMYSA714369 | 5,50,54,57,59,63,69 | 1,6,7,9 |
| WAMYSA714376 | 50,54,56,57,59,61,63 | 1,4,6,8,9 |
| WAMYSA714560 | 5,50,54,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA714863 | 5,40,50,54,57,59,61,63,69 | 1,2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA715091 | 4,5,40,50,54,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA715357-WAMYSA715822 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA715823-WAMYSA716079 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA716080-WAMYSA716373 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA716374-WAMYSA716580 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA716581-WAMYSA717018 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA717019-WAMYSA717329 | 4,5,40,54,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA717330-WAMYSA717754 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA717755-WAMYSA718489 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA718490-WAMYSA718872 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA718873-WAMYSA719092 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA719093-WAMYSA719582 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA719583-WAMYSA720139 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA720140-WAMYSA720145 | 5,50,54,57,59,,63,69 | 1,6,7,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA720146-WAMYSA720413 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA720414-WAMYSA720620 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA720621-WAMYSA721111 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA721112-WAMYSA721808 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA721809-WAMYSA722147 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA722148-WAMYSA722567 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA722568-WAMYSA722765 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA722766-WAMYSA722870 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA722871-WAMYSA723004 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA723005-WAMYSA723078 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA723079-WAMYSA723233 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA724439 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9,11 |
| WAMYSA725015 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA725369 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA725656 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA725962 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA726407 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA726743 | 40,54,63,69 | 1,2,4,6,7 |
| WAMYSA726977 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA727244 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA727424 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA727587 | 4,5,40,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA728035 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA728428 | 4,40,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA728544 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA729035 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA729343 | 4,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA729530 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA730046 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730222 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA730272 | 54,63,69 | 1,4,6,7 |
| WAMYSA730276 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730336 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730339 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730345 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA730350 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA730355 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730866 | 4,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA730994 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA731016 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA731046 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA731101 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA731123 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA731333 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA731520 | 4,5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA731845 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA732205 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA732628 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA732978 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA733135 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA733288 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA733542 | 4,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA733788 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA733999 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA734126 | 54,63,69 | 1,4,6,7 |
| WAMYSA734210 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA734453 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA734665 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA734841 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA735201 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA735468 | 54,63,69 | 1,4,6,7 |
| WAMYSA735860 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA736161 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA736237 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA736527 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA736831 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7 |
| WAMYSA737136 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA737139 | 4,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA737470 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA737683 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA737825 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA738036 | 4,5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA738189 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA738205 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA738208 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA738462 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA738770 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA738891 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA739123 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA739531 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA739944 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA740341 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA740497 | 4,5,40,53,54,56,57,59,61,63,69 | 1,2,3,4,6,7,9 |
| WAMYSA740792 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA741097 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA741356 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA741514 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741526 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741539 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741554 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741582 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741595 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741647 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741656 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA741761 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741771 | 4,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA741778 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741784 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741828 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741878 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741888 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA741922 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741971 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA741984 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA741994 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA742076 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA742110 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA742155 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA742172 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA742209 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA742254 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA742262 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA742313 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA742380 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA742458 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7,8 |
| WAMYSA742630 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA742822 | 4,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA743044 | 4,54,63,69 | 1,6,7 |
| WAMYSA743373 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA743621 | 54,56,57,63,69 | 1,6,7 |
| WAMYSA743825 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA743989 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA744304 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA744569 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA744869 | 4,40,54,56,57,63,69 | 1,2,4,6,7,8 |
| WAMYSA744998 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA745132 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA745336 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA745595 | 4,54,63,69 | 1,6,7 |
| WAMYSA745989 | 5,54,56,57,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA746387 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA746585 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7,8 |
| WAMYSA746611 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA746666 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA747036 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA747442 | 40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA747859 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA748091 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA748268 | 4,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA748352 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA748452 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA748797 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA749038 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA749269 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA749467 | 5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA749744 | 4,5,54,56,57,59,60,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA750024 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA750077 | 4,54,63,69 | 1,6,7 |
| WAMYSA750255 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA750449 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,8,9 |
| WAMYSA750746 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA750912 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA751053 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA751217 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA751368 | 48,50,54,55,56,57,59,61,63,69,82,83 | 1,2,4,6,7,8,9 |
| WAMYSA751572 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA752016 | 4,48,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA752232 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA752281 | 4,50,54,63,69 | 1,4,6,7 |
| WAMYSA752376 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA752494 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA752689 | 4,5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA752996 | 4,5,40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA753287 | 4,40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA753443 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA753459 | 54,56,63 | 2,6 |
| WAMYSA753477 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA753483 | 5,54,56,63,69 | 1,4,7 |
| WAMYSA753487 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA753488 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA753490 | 54,56,63 | 2,4,6 |
| WAMYSA753491 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA753500 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA753537 | 5,54,63 | 6 |
| WAMYSA753538 | 5,54,63 | 6 |
| WAMYSA753540 | 5,54,63 | 6 |
| WAMYSA753541 | 5,54,63 | 6 |
| WAMYSA753542 | 5,54,63 | 6 |
| WAMYSA753543 | 5,54,63 | 6 |
| WAMYSA753545 | 5,54,63 | 6 |
| WAMYSA753546 | 5,54,63 | 6 |
| WAMYSA753547 | 5,54,63 | 6 |
| WAMYSA753549 | 5,54,63 | 6 |
| WAMYSA753551 | 5,54,63 | 6 |
| WAMYSA753552 | 5,54,63 | 6 |
| WAMYSA753555 | 5,54,63 | 6 |
| WAMYSA753556 | 5,54,63 | 6 |
| WAMYSA753558 | 5,54,63 | 6 |
| WAMYSA753559 | 5,54,63 | 6 |
| WAMYSA753561 | 5,54,63 | 6 |
| WAMYSA753562-WAMYSA754074 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA754075-WAMYSA754489 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA754490-WAMYSA755196 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA755197-WAMYSA755559 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA755560-WAMYSA756026 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756027-WAMYSA756202 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756203-WAMYSA756439 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756440-WAMYSA756540 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA756541-WAMYSA756638 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756639-WAMYSA756849 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756850-WAMYSA756982 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA756983-WAMYSA757220 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA757221-WAMYSA757714 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA757715-WAMYSA757922 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA757923-WAMYSA758060 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA758061-WAMYSA758266 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA758267-WAMYSA758552 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA758553-WAMYSA758711 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA758712-WAMYSA758991 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA758992-WAMYSA759277 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA759278-WAMYSA759414 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA759415-WAMYSA759751 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA759752-WAMYSA759813 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA759814-WAMYSA760091 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA760092-WAMYSA760451 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA760452-WAMYSA760610 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA760611-WAMYSA760999 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA761000-WAMYSA761194 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA761195-WAMYSA761756 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA761757-WAMYSA761865 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA761866-WAMYSA762121 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA762122-WAMYSA762430 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA762431-WAMYSA762608 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA762609-WAMYSA762809 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA762810-WAMYSA763061 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA763062-WAMYSA763216 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA763217-WAMYSA763835 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA763836-WAMYSA763995 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA763996-WAMYSA764279 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA764280-WAMYSA765091 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA765092-WAMYSA765703 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA765704-WAMYSA765867 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA765868-WAMYSA766065 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA766066-WAMYSA766316 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA766317-WAMYSA766616 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA766617-WAMYSA766853 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA766854-WAMYSA767074 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA767075-WAMYSA767366 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA767367-WAMYSA767762 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA767763-WAMYSA767842 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA767843-WAMYSA768161 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA768162-WAMYSA768480 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA768481-WAMYSA768715 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA768716-WAMYSA769031 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA769032-WAMYSA769480 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA769481-WAMYSA769841 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA769842-WAMYSA770049 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA770050-WAMYSA770447 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA770448-WAMYSA770530 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA770531-WAMYSA771189 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA771190-WAMYSA771689 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA771690-WAMYSA771808 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA771809 | 4,5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA772373 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA772632 | 40,54,63,69 | 1,6,7 |
| WAMYSA772696 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA772910 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA773165-WAMYSA773742 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA773743-WAMYSA774154 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA774155-WAMYSA774313 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA774314-WAMYSA774795 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA774796-WAMYSA774882 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA774883-WAMYSA775069 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA775070-WAMYSA775256 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA775257-WAMYSA775502 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA775503-WAMYSA775760 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA775761-WAMYSA776142 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA776143-WAMYSA776481 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA776482-WAMYSA776700 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA776701-WAMYSA777162 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA777163-WAMYSA777413 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA777414-WAMYSA777605 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA777606-WAMYSA777899 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA777900-WAMYSA778351 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA778352-WAMYSA778394 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA778395-WAMYSA778455 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA778456-WAMYSA778851 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA778852-WAMYSA779322 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA779323-WAMYSA779611 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA779612-WAMYSA779722 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA779723-WAMYSA779822 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA779823-WAMYSA780560 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA780561-WAMYSA780860 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA780861-WAMYSA781022 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA723079-WAMYSA723233 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA781023-WAMYSA781307 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA781308-WAMYSA781578 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA781579-WAMYSA781833 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA781834-WAMYSA782317 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA782318-WAMYSA782873 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA782874-WAMYSA783263 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA783264-WAMYSA783410 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA783411-WAMYSA783614 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA783615-WAMYSA784004 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA784005-WAMYSA784535 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA784536-WAMYSA784905 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA784906-WAMYSA785563 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA785564-WAMYSA785949 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA785950-WAMYSA786138 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA786139-WAMYSA786527 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA786528-WAMYSA787264 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA787265-WAMYSA787403 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA787404-WAMYSA787802 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA787803-WAMYSA788174 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA788175-WAMYSA788362 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA788363-WAMYSA788661 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA788662-WAMYSA788842 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA788843-WAMYSA789249 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA789250-WAMYSA789618 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA789619-WAMYSA790009 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA790010-WAMYSA790235 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA790236-WAMYSA790250 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA790251-WAMYSA790598 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA790599-WAMYSA790776 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA790777-WAMYSA791110 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791111-WAMYSA791215 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791216-WAMYSA791398 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791399-WAMYSA791536 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791537-WAMYSA791598 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791599-WAMYSA791627 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA791628-WAMYSA792168 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA792169-WAMYSA792274 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA792275-WAMYSA792422 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA792423-WAMYSA793020 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA793021-WAMYSA793328 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA793329-WAMYSA793668 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA793669-WAMYSA793980 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA793981-WAMYSA794308 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA794309-WAMYSA794649 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA794650-WAMYSA794955 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA794956-WAMYSA795607 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA795608-WAMYSA795809 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA795810-WAMYSA795884 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA795885-WAMYSA796394 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA796395-WAMYSA796891 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA796892-WAMYSA797016 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA797017-WAMYSA797139 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA797140-WAMYSA797878 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA797879-WAMYSA798187 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA798188-WAMYSA798594 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA798595-WAMYSA799297 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA799298-WAMYSA799708 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA799709-WAMYSA800198 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA800199-WAMYSA800580 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA800581-WAMYSA800896 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA800897-WAMYSA800988 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA800989-WAMYSA801403 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA801404-WAMYSA801566 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA801567-WAMYSA801856 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA801857-WAMYSA802033 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA802034-WAMYSA802235 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA802236-WAMYSA802626 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA802627-WAMYSA802780 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA802781-WAMYSA803052 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA803053-WAMYSA803502 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA803503-WAMYSA803736 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA803737-WAMYSA803947 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA803948-WAMYSA804089 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA804090-WAMYSA804287 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA804288-WAMYSA804562 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA804563-WAMYSA804847 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA804848-WAMYSA805216 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA805217 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA805578 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA805779 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA806015 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA806231 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA806498 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA806650 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA806851 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA807041 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA807057 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA807098 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA807230 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA807540 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA807969 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA808397 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA808398 | 50,56,57,59,61,63 | 4,6,8,9, |
| WAMYSA808420 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA808539 | 5,40,54,56,57,63,69 | 1,2,4,6,7,9 |
| WAMYSA808709 | 5,40,51,54,56,67,63,69 | 1,2,4,6,7,9 |
| WAMYSA808943 | 5,51,54,56,67,63,69 | 1,2,4,6,7 |
| WAMYSA809134 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA809136 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA809380 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA809382 | 54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA809457 | 5,51,54,63,69 | 1,4,6,7 |
| WAMYSA809635 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA809639 | 54,63,69 | 1,4,6,7 |
| WAMYSA809712 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA809720 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA809772 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA810099 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA810308 | 5,54,55,57,63,69 | 1,4,6,7,9 |
| WAMYSA810703 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA810713 | 5,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA810727 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA811133 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA811135 | 5,40,48,51,54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA811361 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA811615 | 54,63,69 | 1,4,6,7 |
| WAMYSA811629 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA811631 | 54,63,69 | 1,4,6,7 |
| WAMYSA811634 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA811912 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA812152 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA812459 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA812585 | 4,5,40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA812822 | 5,40,54,56,57,63,69 | 1,4,6,7 |
| WAMYSA812899 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA813155 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA813294 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA813297 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA813454 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA813456 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA813595 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA813600 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA813602 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA813620 | 4,5,40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA813722 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA814003 | 54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA814249 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA814276 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA814526 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA814671 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA814840 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA815053 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA815336 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA815480 | 4,48,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA815754 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA816154 | 4,5,40,48,50,54,56,57,59,61,63,69 | 1,2,6,7,9 |
| WAMYSA816373 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA816510 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA816742 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA816836 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA817022 | 4,5,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA817282 | 4,54,56,57,63,69 | 1,4,6,7 |
| WAMYSA817539 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA817802 | 4,5,51,54,56,57,63,69 | 12,,4,6,7 |
| WAMYSA817936 | 4,5,40,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA818175 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA818479 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA818613 | 5,51,54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA818873 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA819175 | 4,5,20,21,22,48,51,54,56,57,58,59,61,63,69,82,83,84 | 1,2,4,6,7,9 |
| WAMYSA819276 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA819355 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA819505 | 40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA819677 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA819902 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA820124 | 4,5,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA820386 | 5,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA820681 | 5,50,51,54,56,5763,69 | 1,4,6,7 |
| WAMYSA820859 | 5,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA821058 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA821239 | 5,40,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA821414 | 5,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA821531 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA821672 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA821924 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA822205 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA822448 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA822558 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA822726 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA822748 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA822961 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA823074 | 4,5,40,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA823328 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA823474 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA823630 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA823828 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA824006 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA824249 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA824622 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA824842 | 5,40,54,56,57,59,61,63,69,82,83,84 | 1,2,4,6,7,9 |
| WAMYSA824993 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA825031 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA825265 | 4,48,50,51,54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA825518 | 5,54,56,57,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA825763 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA825975 | 5,40,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA826284 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA826675 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA826737 | 4,5,40,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA827005 | 4,50,54,56,57,58,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA827148 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA827241 | 4,5,40,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA827402 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA827578 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA827809 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA827822 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA828146 | 4,5,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA828368 | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA828417 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA828533 | 48,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA828732 | 4,5,40,51,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA828920 | 4,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA829125 | 4,5,48,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA829358 | 4,5,40,51,54,56,57,59,61,63,69,82,83,84 | 1,2,4,6,7,9 |
| WAMYSA829612 | 48,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA829840 | 4,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA830072 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA830476 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA830668 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA830922 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA831366 | 4,5,40,50,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA831553-WAMYSA832247 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA832248-WAMYSA832376 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA832377-WAMYSA832926 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA832927-WAMYSA833112 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA833113-WAMYSA833341 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA833342-WAMYSA833793 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA833794-WAMYSA834185 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA834186-WAMYSA834190 | 50,59,61 | 8,9 |
| WAMYSA834191-WAMYSA834694 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA834695-WAMYSA835112 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA835113-WAMYSA835424 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA835425-WAMYSA835670 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA835671-WAMYSA836115 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA836116-WAMYSA836397 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA836398-WAMYSA836819 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA836820-WAMYSA837290 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA837291-WAMYSA837444 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA837445-WAMYSA837597 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA837598-WAMYSA837889 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA837890-WAMYSA838513 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA838514-WAMYSA838930 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA838931-WAMYSA839099 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA839100-WAMYSA839216 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA839217-WAMYSA839601 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA839602-WAMYSA840420 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA840421-WAMYSA841093 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA841094-WAMYSA841415 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA841416-WAMYSA841567 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA841568-WAMYSA841779 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA841780-WAMYSA841891 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA841892-WAMYSA842161 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA842162-WAMYSA842433 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA842434-WAMYSA842607 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA842608-WAMYSA843436 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA843437-WAMYSA844050 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA844051-WAMYSA844217 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA844218-WAMYSA844406 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA844407-WAMYSA844701 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA844702-WAMYSA844977 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA844978-WAMYSA845077 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA845078-WAMYSA845325 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA845326-WAMYSA845442 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA845443-WAMYSA845676 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA845677-WAMYSA845829 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA845830-WAMYSA846222 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA846223-WAMYSA846614 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA846615-WAMYSA847374 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA847375-WAMYSA847485 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA847486-WAMYSA847680 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA847681-WAMYSA847715 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA847716-WAMYSA847757 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA847758-WAMYSA848129 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA848130-WAMYSA848613 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA848614-WAMYSA848948 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA848949-WAMYSA849275 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA849276-WAMYSA849512 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA849513-WAMYSA849738 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA849739-WAMYSA849977 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA849978-WAMYSA850467 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA850468-WAMYSA850854 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA850855-WAMYSA851240 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA851241-WAMYSA851806 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA851807-WAMYSA852084 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA852085-WAMYSA852410 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA852411-WAMYSA852853 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA852854-WAMYSA853083 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA853084-WAMYSA853502 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA853503-WAMYSA853921 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA853922-WAMYSA854491 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA854492-WAMYSA854757 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA854758-WAMYSA855118 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA855119-WAMYSA855598 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA855599-WAMYSA855911 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA855912-WAMYSA856441 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA856442-WAMYSA856742 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA856743-WAMYSA856949 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA856950-WAMYSA857277 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA857278-WAMYSA857748 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA857749-WAMYSA858142 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA858143-WAMYSA858393 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA858394-WAMYSA858644 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA858645-WAMYSA859103 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA859104-WAMYSA859226 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA859227-WAMYSA859453 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA859454-WAMYSA859560 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA859561-WAMYSA859906 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA859907-WAMYSA860051 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA860052-WAMYSA860565 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA860566-WAMYSA860881 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA860882-WAMYSA861020 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA861021-WAMYSA861199 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA861200-WAMYSA861401 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA861402-WAMYSA861719 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA861720-WAMYSA862220 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA862221-WAMYSA862762 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA862763-WAMYSA863086 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA863087-WAMYSA863409 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA863410-WAMYSA863688 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA863689-WAMYSA864068 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA864069-WAMYSA864419 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA864420-WAMYSA864454 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA864455-WAMYSA864934 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA864935-WAMYSA865586 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA865587-WAMYSA865788 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA865789-WAMYSA866059 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA866060-WAMYSA866106 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA866107-WAMYSA866313 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA866314-WAMYSA866654 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA866655-WAMYSA866991 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA866992-WAMYSA867409 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA867410-WAMYSA867784 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA867785-WAMYSA868333 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA868334-WAMYSA868743 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA868744-WAMYSA868830 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA868831-WAMYSA868941 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA868942-WAMYSA869124 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA869125-WAMYSA869395 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA869396-WAMYSA869781 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA869782-WAMYSA869914 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA869915-WAMYSA870253 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA870254-WAMYSA870464 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA870465-WAMYSA870973 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA870974-WAMYSA871461 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA871462-WAMYSA871964 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA871965-WAMYSA872405 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA872406-WAMYSA872608 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA872609-WAMYSA872798 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA872799-WAMYSA873053 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA873054-WAMYSA873443 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA873444-WAMYSA873824 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA873825-WAMYSA874052 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA874053-WAMYSA874263 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA874264-WAMYSA874481 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA874482-WAMYSA874629 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA874630-WAMYSA874714 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA874715-WAMYSA875089 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA875090-WAMYSA875221 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA875222-WAMYSA875903 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA875904-WAMYSA876377 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA876378-WAMYSA876589 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA876590-WAMYSA877246 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA877247-WAMYSA877474 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA877475-WAMYSA877821 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA877822-WAMYSA878061 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA878062-WAMYSA878366 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA878367-WAMYSA878547 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA878548-WAMYSA878974 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA878975-WAMYSA879143 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA879144-WAMYSA879326 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA879327-WAMYSA879816 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA879817-WAMYSA880566 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA880567-WAMYSA880987 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA880988-WAMYSA881467 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA881468-WAMYSA882047 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA882048-WAMYSA882634 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA882635-WAMYSA883203 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA883204-WAMYSA883628 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA883629-WAMYSA884070 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA884071-WAMYSA884181 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA884182-WAMYSA884760 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA884761-WAMYSA885002 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA885003-WAMYSA885306 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA885307-WAMYSA885702 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA885703-WAMYSA885888 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA885889-WAMYSA886065 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA886066-WAMYSA886279 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA886280-WAMYSA886684 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA886685-WAMYSA887021 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA887022-WAMYSA887155 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA887156-WAMYSA887263 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA887264-WAMYSA887339 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA887340-WAMYSA887693 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA887694-WAMYSA888199 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA888200-WAMYSA888355 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA888356-WAMYSA888497 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA888498-WAMYSA889165 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA889166-WAMYSA889661 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA889662-WAMYSA890006 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA890007-WAMYSA890100 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA890101-WAMYSA890377 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA890378-WAMYSA890723 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA890724-WAMYSA891080 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA891081-WAMYSA891709 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA891710-WAMYSA891976 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA891977-WAMYSA892607 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA892608-WAMYSA892757 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA892758-WAMYSA892922 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA892923-WAMYSA893114 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA893115-WAMYSA893402 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA893403-WAMYSA893629 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA893630-WAMYSA893837 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA893838-WAMYSA894031 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA894032-WAMYSA894307 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA894308-WAMYSA894540 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA894541-WAMYSA894742 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA894743-WAMYSA894890 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA894891-WAMYSA895055 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA895056-WAMYSA895254 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA895255-WAMYSA895539 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA895540-WAMYSA895624 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA895625-WAMYSA895875 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA895876-WAMYSA896068 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA896069-WAMYSA896469 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA896470-WAMYSA896654 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA896655-WAMYSA896951 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA896952-WAMYSA897103 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA897104-WAMYSA897305 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA897306-WAMYSA897436 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA897437-WAMYSA897896 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA897897-WAMYSA898505 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA898506-WAMYSA898666 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA898667-WAMYSA899060 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA899061-WAMYSA899254 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA899255-WAMYSA899538 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA899539-WAMYSA899756 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA899757-WAMYSA900178 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA900179-WAMYSA900557 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA900558-WAMYSA900827 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA900828-WAMYSA901063 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA901064-WAMYSA901105 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA901106-WAMYSA901490 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA901491-WAMYSA901871 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA901872-WAMYSA902518 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA902519-WAMYSA902672 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA902673-WAMYSA903162 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA903163-WAMYSA903999 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA904000-WAMYSA904335 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA904336-WAMYSA904647 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA904648-WAMYSA904809 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA904810-WAMYSA905009 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA905010-WAMYSA905157 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA905158-WAMYSA905547 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA905548-WAMYSA905781 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA905782-WAMYSA905931 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA905932-WAMYSA906096 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA906097-WAMYSA906309 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA906310-WAMYSA906621 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA906622-WAMYSA906804 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA906805-WAMYSA907088 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA907089-WAMYSA907316 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA907317-WAMYSA907565 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA907566-WAMYSA907787 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA907788-WAMYSA908062 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA908063-WAMYSA908348 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA908349-WAMYSA908764 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA908765-WAMYSA909083 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA909084-WAMYSA909253 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA909254-WAMYSA909748 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA909749-WAMYSA909978 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA909979-WAMYSA910124 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA910125-WAMYSA910324 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA910325-WAMYSA910476 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA910477-WAMYSA910770 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA910771-WAMYSA911288 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA911289-WAMYSA911763** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA911764-WAMYSA912099** | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA912100-WAMYSA912503** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA912504-WAMYSA912757** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA912758-WAMYSA913208** | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA913209-WAMYSA913387** | 40,50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA913388-WAMYSA913511** | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA913512-WAMYSA914177** | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA914178-WAMYSA914816** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA914817-WAMYSA915098** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA915099-WAMYSA915315** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA915316-WAMYSA915522** | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA915523-WAMYSA915573** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA915574-WAMYSA915761** | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA915762-WAMYSA916036** | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916037-WAMYSA916131** | 54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916132-WAMYSA916252** | 50,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916253-WAMYSA916317** | 54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916318-WAMYSA916794** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916795-WAMYSA916901** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916902-WAMYSA916976** | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA916977-WAMYSA917448** | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA917449-WAMYSA917722** | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| **WAMYSA917723-WAMYSA917940** | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA917941 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA917998 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918004 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA918145 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918255 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA918258 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918342 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918523 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918531 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918730 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918782 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA918947 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA918983 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA919117 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA919294 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA919473 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA919740 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA920000 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA920122 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA920318 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA920466 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA920484 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA920706 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA920877 | 54,63,69 | 1,4,6,7 |
| WAMYSA920879 | 54,63,69 | 1,4,6,7 |
| WAMYSA921107 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA921347 | 4,5,40,54,56,57,63,69,82,83 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA921510 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA921787 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA921843 | 54,63,69 | 1,4,6,7 |
| WAMYSA921850 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA921903 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922182 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922184 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922366 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA922582 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922938 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922957 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA922965 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA923080 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA923314 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA923564 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA923822 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924112 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924157 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924169 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924175 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924241 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA924353 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA924549 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA924686 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA924897 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7 |
| WAMYSA925088 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA925275 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA925546 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA925899 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA926292 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA926598 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA926975 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA927265 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA927446 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA927931 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA928004 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA928119 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA928313 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA928424 | 5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA928490 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA928977 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929095 | 5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929097 | 56,57,63 | 2,4,6 |
| WAMYSA929100 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929103 | 56,57,59,61,63 | 2,4,6,9 |
| WAMYSA929106 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929113 | 56,57,59,61,63 | 2,4,6,9 |
| WAMYSA929118 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929124 | 4,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929128 | 5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929130 | 4,5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929132 | 56,57,59,63 | 2,4,6,9 |
| WAMYSA929135 | 4,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929139 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929153 | 56,57,59,63,82,83 | 2,4,6,9 |
| WAMYSA929162 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929167 | 4,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929173 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929405 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929408 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929413 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7 |
| WAMYSA929418 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929429 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929439 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929444 | 5,54,56,57,63,69 | 1,2,4,5,6,7 |
| WAMYSA929447 | 5,54,56,57,59,63,69 | 1,2,4,5,6,7,9 |
| WAMYSA929451 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA929456 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA929459 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929472 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA929489 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929493 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929508 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929526 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929531 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929538 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929543 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929548 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929567 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929587 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929610 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929630 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929639 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929642 | 51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929653 | 4,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929663 | 56,59,63 | 2,4,6,9 |
| WAMYSA929668 | 4,54,56,57,59,61,69 | 1,2,4,6,7,9 |
| WAMYSA929675 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929684 | 56,57,61,63 | 2,4,6,9 |
| WAMYSA929704 | 4,5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929727 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929730 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929738 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929749 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929755 | 4,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929758 | 4,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929765 | 4,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929771 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929776 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929780 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929784 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929787 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA929802 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929812 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929814 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929824 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929830 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929836 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929853 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929873 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929878 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929884 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929894 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929898 | 5,54,56,57,59,61,63,69 | 1,2,5,6,7,9 |
| WAMYSA929902 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA929908 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929913 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929917 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA929920 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA930191 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA930369 | 4,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA930681 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA930888 | 4,5,40,54,56,57,59,61,63,69,82,83,84 | 1,2,4,6,7,9 |
| WAMYSA931081 | 4,5,40,51,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA931363 | 4,40,51,54,56,57,63,69 | 1,2,4,6,7,9 |
| WAMYSA931542 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA931711 | 4,5,40,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA931888 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA932049 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA932099 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA932211 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA932723 | 5,40,54,56,57,63,69 | 1,2,4,6,7,9 |
| WAMYSA933010 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA933246 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA933354 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA933470 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA933879 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA934322 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA934654 | 4,5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA934716 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA935056 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA935367 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA935660 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA936010-WAMYSA936217 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA936218-WAMYSA936363 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA936364-WAMYSA936520 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA936521-WAMYSA936889 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA936890-WAMYSA937057 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA937058-WAMYSA937489 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA937490-WAMYSA937821 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA937822-WAMYSA938150 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA938151-WAMYSA938444 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA938445-WAMYSA938711 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA938712-WAMYSA939326 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA939327-WAMYSA939649 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA939650-WAMYSA940322 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA940323-WAMYSA940608 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA940609-WAMYSA941059 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA941060-WAMYSA941540 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA941541-WAMYSA941766 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA941767-WAMYSA941921 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA941922-WAMYSA942261 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA942262-WAMYSA942501 | 4,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA942502-WAMYSA942712 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA942713-WAMYSA942884 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA942885 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA943142 | 4,40,51,54,63,69 | 1,4,6,7 |
| WAMYSA943336 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA943531-WAMYSA943966 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA943967-WAMYSA944150 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |

| | | |
|---|---|---|
| WAMYSA944151-WAMYSA944353 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA944354-WAMYSA944594 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA944595-WAMYSA944756 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA944757-WAMYSA944885 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA944886-WAMYSA945262 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA945263-WAMYSA945661 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA945662-WAMYSA945784 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA945785-WAMYSA946001 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA946002-WAMYSA946235 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA946236-WAMYSA946381 | 4,5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA946382-WAMYSA946446 | 40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA946447-WAMYSA946582 | 40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA946583-WAMYSA946712 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA946713-WAMYSA947077 | 5,40,54,56,57,59, 61,63,69 | 1,2,4,7,8,9 |
| WAMYSA947078 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA947258 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA947604 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA947907 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA948203 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA948416 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA948459 | 4,5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA948775 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA948903 | 5,51,54,63,69 | 1,4,6,7 |
| WAMYSA949156 | 54,63,69 | 1,4,6,7 |
| WAMYSA949401 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA949690 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA949880 | 4,5,40,54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA950221 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA950475 | 4,5,40,51,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA950611 | 5,48,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA950926 | 4,5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA951132 | 4,5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA951476 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA951634 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA951888 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952067 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952365 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952560 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952705 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952795 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA952950 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA953116 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA953329 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA953561 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA953731 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA953828 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA954103 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA954174 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA954459 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA954767 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA954935 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA955043 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA955224 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA955370 | 4,40,51,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA955886 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA956315 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA956371 | 4,5,54,56,57,58,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA956517 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA956686 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA957047 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA957136 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA957415 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA957573 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA957741 | 4,5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA957973 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA958191 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA958445 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA958780 | 4,5,9,54,51,56,57,63,69,71,72,81 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA959074 | 4,5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA959535 | 4,51,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA959808 | 4,5,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA959949 | 4,40,50,51,54,56,57,63,69 | 1,2,4,6,7,9 |
| WAMYSA960177 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA960488 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960499 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960503 | 4,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960516 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960523 | 5,51,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960528 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960548 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960551 | 54,63,69 | 1,4,6,7 |
| WAMYSA960561 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960562 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960563 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960567 | 54,63,69 | 1,4,6,7,9 |
| WAMYSA960569 | 54,63,69 | 1,4,6,7 |
| WAMYSA960574 | 54,63,69 | 1,4,6,7 |
| WAMYSA960598 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA960602 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960603 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960604 | 54,63,69 | 1,4,6,7 |
| WAMYSA960607 | 54,63,69 | 1,4,6,7 |
| WAMYSA960613 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960630 | 48,54,56,57,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA960636 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960652 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960653 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960661 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960672 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960674 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960677 | 54,59,63,69 | 1,4,6,7,9 |
| WAMYSA960719 | 54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA960724 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960727 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960728 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960729 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960751 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960753 | 54,63,69 | 1,4,6,7 |
| WAMYSA960756 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960765 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960787 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960790 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960795 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960799 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960804 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960810 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960815 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960818 | 4,5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960824 | 50,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960837 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960843 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960854 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960869 | 48,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960875 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960880 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA960929 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960934 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960937 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960975 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960983 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960987 | 5,40,54,56,57,63,69 | 1,2,4,6,7,9 |
| WAMYSA960992 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA960998 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA961001 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA961007 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA961013 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA961050 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961053 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961055 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961058 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961062 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961068 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961075 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961080 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961094 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961105 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961271 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961280 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961290 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961297 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961299 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961304 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961307 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961310 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961319 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961329 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961337 | 54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA961345 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961349 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961354 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961362 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961427 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961450 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961457 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961479 | 5,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961492 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961506 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961856 | 54,56,57,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961871 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961876 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA961885 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961891 | 4,5,54,56,57,58,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961896 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961920 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961940 | 54,56,57,61,63,69 | 1,2,4,6,7 |
| WAMYSA961984 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA961990 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA961999 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962025 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962034 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962112 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962198 | 5,54,56,63,69 | 1,2,4,6,7 |
| WAMYSA962684 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962721 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962725 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962732 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962737 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962746 | 40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962750 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962755 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA962761 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA962765 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962776 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA962780 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA962785 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA962795 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA962800 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA962803 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962812 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962815 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962821 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962831 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962843 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962849 | 5,40,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA962922 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA962930 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA963044 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963051 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963055 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963060 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963065 | 5,40,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963167 | 4,5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963177 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA963182 | 5,50,54,63,69 | 1,4,6,7 |
| WAMYSA963251 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA963262 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963267 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963271 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963279 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963354 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7 |
| WAMYSA963368 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963372 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963549 | 5,40,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA963554 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963558 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963561 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963564 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963568 | 5,50,54,63,69 | 1,4,6,7 |
| WAMYSA963573 | 5,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963631 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963646 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA963654 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963659 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA963859 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963865 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963867 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963871 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963876 | 5,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA963881 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA963888 | 5,40,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA963894 | 54,63,69 | 1,4,6,7 |
| WAMYSA964199 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA964204 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA964517 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA964864 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA965048 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA965382 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA965554 | 5,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA965619 | 5,54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA965821 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA965948 | 4,5,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA966248 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA966251 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA966254 | 54,51,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA966255 | 54,63,69 | 1,4,6,7 |
| WAMYSA966272 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA966504 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA966671 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA966932 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA967260 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA967377 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA967683 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA967787 | 4,5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA968219 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA968330 | 4,5,40,48,54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA968540 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA968715 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA969109 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA969229 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA969580 | 4,5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA969661 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA969891 | 4,40,51,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA970079 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA970363 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA970828 | 5,40,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA971001 | 4,5,40,54,63,69 | 1,4,6,7 |
| WAMYSA971565 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971763 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971773 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971776 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971781 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971786 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971797 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971808 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971819 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971822 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971830 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971837 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971855 | 54,63,69 | 1,4,6,7 |
| WAMYSA971864 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971868 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971880 | 5,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA971883 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971892 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971926 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971966 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971974 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971976 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971980 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971984 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA971990 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA971995 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972000 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972012 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972015 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972022 | 54,56,57,63,69 | 1,2,4,6,7 |

| WAMYSA972026 | 5,40,54,56,57,59,51,63,69 | 1,2,4,6,7,9 |
|---|---|---|
| WAMYSA972038 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972041 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972045 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972050 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972053 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972062 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972069 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972079 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972106 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972168 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972171 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972195 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972199 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972208 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972216 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972223 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972225 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972229 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972239 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972242 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972246 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972254 | 54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA972265 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972269 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972272 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972298 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972314 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972399 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972406 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972410 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972417 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972430 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972433 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA972438 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972445 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA972493 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA972528 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972533 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972537 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972541 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972546 | 4,50,54,63,69 | 1,4,6,7 |
| WAMYSA972605 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA972609 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972619 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA972623 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972627 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA972631 | 54,63,69 | 1,4,6,7 |
| WAMYSA972643-WAMYSA972889 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA972890-WAMYSA973248 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA973249-WAMYSA973453 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA973454-WAMYSA973571 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA973572-WAMYSA973758 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA973759-WAMYSA974201 | 4,5,40,50,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA974202-WAMYSA974444 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA974445-WAMYSA974609 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA974610-WAMYSA974690 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA974691-WAMYSA975073 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA975074-WAMYSA975549 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA975550-WAMYSA975817 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA975818-WAMYSA975999 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA976000-WAMYSA976310 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA976311-WAMYSA976929 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA976930-WAMYSA977100 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA977101-WAMYSA977256 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA977257-WAMYSA977370 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA977371-WAMYSA977549 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA977550-WAMYSA977615 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA977616-WAMYSA977824 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA977825-WAMYSA977970 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA977971-WAMYSA978110 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA978111-WAMYSA978417 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA978418-WAMYSA978808 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA978809-WAMYSA978884 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA978885-WAMYSA979193 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA979194-WAMYSA979553 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA979554-WAMYSA979740 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA979741-WAMYSA980112 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA980113-WAMYSA980324 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA980325-WAMYSA980485 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA980486-WAMYSA980795 | 4,5,40,50.54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA980796-WAMYSA980970 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA980971-WAMYSA981120 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA981121-WAMYSA981406 | 4,5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA981407-WAMYSA981520 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA981521-WAMYSA981719 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA981720-WAMYSA981978 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA981979-WAMYSA982329 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA982330-WAMYSA982669 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA982670-WAMYSA983063 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA983064-WAMYSA983300 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA983301-WAMYSA983549 | 50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA983550-WAMYSA983836 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA983837-WAMYSA984024 | 4,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA984025-WAMYSA984343 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA984344-WAMYSA984586 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA984587-WAMYSA984861 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA984862-WAMYSA985057 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA985058-WAMYSA985451 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA985452-WAMYSA985801 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA985802-WAMYSA986016 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA986017-WAMYSA986425 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA986426-WAMYSA986641 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA986642-WAMYSA986909 | 40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA986910-WAMYSA986994 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA986995-WAMYSA987181 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA987182-WAMYSA987627 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA987628-WAMYSA988139 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA988140-WAMYSA988295 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA988296-WAMYSA988464 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA988465-WAMYSA988543 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA988544-WAMYSA988974 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA988975-WAMYSA989063 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989064-WAMYSA989245 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989246-WAMYSA989258 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989259-WAMYSA989297 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989298-WAMYSA989598 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989599-WAMYSA989818 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA989819-WAMYSA990017 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990018-WAMYSA990243 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990244-WAMYSA990359 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990360-WAMYSA990533 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990534-WAMYSA990728 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990729-WAMYSA990872 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA990873-WAMYSA991026 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA991027-WAMYSA991318 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA991319-WAMYSA991433 | 4,5,40,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA991434-WAMYSA991525 | 5,40,54,63,69 | 1,4,6,7 |
| WAMYSA991526-WAMYSA991739 | 4,5,40,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA991740-WAMYSA991847 | 5,40,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA991848-WAMYSA991964 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA991965-WAMYSA992883 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA992884-WAMYSA993300 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA993301-WAMYSA993785 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA993786-WAMYSA993841 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA993842-WAMYSA994173 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA994174-WAMYSA994243 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA994244-WAMYSA994293 | 5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA994294-WAMYSA994708 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA994709-WAMYSA994770 | 5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA994771-WAMYSA994886 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA994887-WAMYSA995214 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995215-WAMYSA995305 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995306-WAMYSA995320 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995321-WAMYSA995531 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995532-WAMYSA995550 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995551-WAMYSA995639 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995640-WAMYSA995667 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA995668-WAMYSA995710 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995711-WAMYSA995754 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995755-WAMYSA995758 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995759-WAMYSA995770 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995771-WAMYSA995777 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995778-WAMYSA995785 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA995786-WAMYSA995797 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995798-WAMYSA995826 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995827-WAMYSA995848 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995849-WAMYSA995859 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995860-WAMYSA995865 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995866-WAMYSA995874 | 5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995875-WAMYSA995877 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995878-WAMYSA995880 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995881-WAMYSA995884 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995885-WAMYSA995888 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995889-WAMYSA995902 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA995903-WAMYSA995908 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995909-WAMYSA995911 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA995912-WAMYSA995917 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995918-WAMYSA995929 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995930-WAMYSA995935 | 40,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA995936-WAMYSA995940 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA995941-WAMYSA996038 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996039-WAMYSA996260 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996261-WAMYSA996488 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996489-WAMYSA996490 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996491-WAMYSA996499 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996500-WAMYSA996505 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA996506-WAMYSA996585 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996586-WAMYSA996621 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996622-WAMYSA996625 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA996626-WAMYSA996627 | 54,63,69 | 1,4,6,7 |
| WAMYSA996628-WAMYSA996630 | 54,63,69 | 1,4,6,7 |
| WAMYSA996631-WAMYSA996632 | 54,63,69 | 1,4,6,7 |
| WAMYSA996633-WAMYSA996634 | 54,63,69 | 1,4,6,7 |
| WAMYSA996635-WAMYSA996636 | 54,63,69 | 1,4,6,7 |
| WAMYSA996637-WAMYSA996642 | 4,40,54,63,69 | 1,4,6,7 |
| WAMYSA996643-WAMYSA996652 | 54,63,69 | 1,4,6,7 |
| WAMYSA996653-WAMYSA996654 | 54,63,69 | 1,4,6,7 |
| WAMYSA996655-WAMYSA996656 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996657-WAMYSA996660 | 54,63,69 | 1,4,6,7 |
| WAMYSA996661-WAMYSA996662 | 54,63,69 | 1,4,6,7 |
| WAMYSA996663-WAMYSA996726 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996727-WAMYSA996747 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996748-WAMYSA996759 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996760-WAMYSA996807 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA996808-WAMYSA996919 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA996920-WAMYSA996945 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA996946-WAMYSA997028 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA997029-WAMYSA997242 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA997243-WAMYSA997247 | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA997248-WAMYSA997308 | 40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA997309-WAMYSA997314 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA997315-WAMYSA997339 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA997340-WAMYSA997568 | 40,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA997569-WAMYSA997620** | 5,40,54,63,69 | 1,4,6,7 |
| **WAMYSA997621-WAMYSA997647** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA997648-WAMYSA997720** | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA997721-WAMYSA997724** | 4,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| **WAMYSA997725-WAMYSA997819** | 40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| **WAMYSA997820-WAMYSA997821** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA997822-WAMYSA997845** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA997846-WAMYSA997877** | 40,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA997878-WAMYSA997893** | 4,5,54,63,69 | 1,4,6,7 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA997894 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA998068 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA998249 | 4,5,40,54,63,69 | 4,6,7 |
| WAMYSA998326 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA998619 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA998867 | 54,63,69 | 4,6,7 |
| WAMYSA998871 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA999125 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA999351 | 4,5,40,54,56,57,59,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA999630 | 54,63,69 | 4,6,7 |
| WAMYSA999632 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA999689 | 54,63,69 | 4,6,7 |
| WAMYSA999932 | 54,63,69 | 4,6,7 |
| WAMYSA999934 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1000159 | 4,5,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1000293 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1000436 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1000564 | 5,54,63,69 | 4,6,7 |
| WAMYSA1000568 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1000696 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1000700 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1000870 | 5,51,54,56,57,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1001130 | 40,54,63,69 | 4,6,7 |
| WAMYSA1001219 | 5,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1001254 | 5,54,63,69 | 4,6,7 |
| WAMYSA1001494 | 5,54,63,69 | 4,6,7 |
| WAMYSA1001498 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1001644 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1001955 | 5,54,63,69 | 4,6,7 |
| WAMYSA1001959 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1002303 | 5,54,63,69 | 4,6,7 |
| WAMYSA1002530 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1002837 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1002974 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1003110 | 5,54,63,69 | 4,6,7 |
| WAMYSA1003177 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1003452 | 40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1003597 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1003766 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1004004 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1004035 | 4,5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1004235 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1004241 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1004462 | 5,54,63,69 | 4,6,7 |
| WAMYSA1004499 | 5,54,63,69 | 4,6,7 |
| WAMYSA1004506 | 5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1004818 | 5,40,54,56,57,59,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1005035 | 5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1005289 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1005487 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1005538 | 5,54,63,69 | 4,6,7 |
| WAMYSA1005542 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1005794 | 5,54,63,69 | 4,6,7 |
| WAMYSA1005798 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1005896 | 5,54,63,69 | 4,6,7 |
| WAMYSA1005906 | 4,5,54,63,69,82,83 | 4,6,7 |
| WAMYSA1006168 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1006423 | 5,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1006427 | 4,5,40,54,63,69 | 4,6,7 |
| WAMYSA1006559 | 5,54,63,69 | 4,6,7 |
| WAMYSA1006563 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1006746 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1006862 | 5,54,63,69 | 4,6,7 |
| WAMYSA1006866 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1007049 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1007274 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1007482 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1007627 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1007831 | 5,54,63,69 | 4,6,7 |
| WAMYSA1007843 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008073 | 5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008190 | 5,40,54,69 | 4,6,7 |
| WAMYSA1008337 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008345 | 54,63,69 | 4,6,7 |
| WAMYSA1008355 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1008381 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1008385 | 54,63,69 | 4,6,7 |
| WAMYSA1008388 | 54,63,69 | 4,6,7 |
| WAMYSA1008398 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1008410 | 54,63,69 | 4,6,7 |
| WAMYSA1008415 | 4,54,63,69 | 4,6,7 |
| WAMYSA1008420 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1008438 | 54,63,69 | 4,6,7 |
| WAMYSA1008440 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008445 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1008617 | 54,63,69 | 4,6,7 |
| WAMYSA1008619 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008820 | 4,48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008824 | 4,48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1008828 | 54,63,69 | 4,6,7 |
| WAMYSA1008833 | 4,54,63,69 | 4,6,7 |
| WAMYSA1008836 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1008847 | 4,5,50,51,54,56,57,58,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1009104 | 54,63,69 | 4,6,7 |
| WAMYSA1009106 | 54,63,69 | 4,6,7 |
| WAMYSA1009109 | 54,63,69 | 4,6,7 |
| WAMYSA1009125 | 4,5,40,54,63,69 | 4,6,7 |
| WAMYSA1009313 | 54,63,69 | 4,6,7 |
| WAMYSA1009315 | 54,63,69 | 4,6,7 |
| WAMYSA1009317 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1009322 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1009443 | 54,63,69 | 4,6,7 |
| WAMYSA1009446 | 54,63,69 | 4,6,7 |
| WAMYSA1009448 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1009452 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1009454 | 54,63,69 | 4,6,7 |
| WAMYSA1009456 | 54,63,69 | 4,6,7 |
| WAMYSA1009469 | 5,54,56,57,58,63,69,82,83 | 2,4,6,7 |
| WAMYSA1009796 | 54,63,69 | 4,6,7 |
| WAMYSA1009798 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010103 | 54,63,69 | 4,6,7 |
| WAMYSA1010106 | 54,63,69 | 4,6,7 |
| WAMYSA1010110 | 54,63,69 | 4,6,7 |
| WAMYSA1010112 | 4,54,63,69 | 4,6,7 |
| WAMYSA1010267 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010401 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010535 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010538 | 54,63,69 | 4,6,7 |
| WAMYSA1010540 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010752 | 4,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1010918 | 54,63,69 | 4,6,7 |
| WAMYSA1010974 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1010977 | 4,5,40,51,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1011152 | 54,63,69 | 4,6,7 |
| WAMYSA1011161 | 4,54,63,69 | 4,6,7 |
| WAMYSA1011166 | 4,54,56,57,63,69 | 2,4,6,7 |

| WAMYSA1011169 | 54,63,69 | 4,6,7 |
|---|---|---|
| WAMYSA1011171 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1011242 | 4,54,63,69 | 4,6,7 |
| WAMYSA1011300 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1011303 | 54,63,69 | 4,6,7 |
| WAMYSA1011305 | 4,54,63,69 | 4,6,7 |
| WAMYSA1011309 | 4,54,63,69 | 4,6,7 |
| WAMYSA1011756 | 4,48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1011759 | 54,63,69 | 4,6,7 |
| WAMYSA1011761 | 4,54,63,69 | 4,6,7 |
| WAMYSA1011776 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1011779 | 54,63,69 | 4,6,7 |
| WAMYSA1011786 | 4,40,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1012108 | 4,54,63,69 | 4,6,7 |
| WAMYSA1012110 | 54,63,69 | 4,6,7 |
| WAMYSA1012113 | 54,63,69 | 4,6,7 |
| WAMYSA1012120 | 4,54,63,69 | 4,6,7 |
| WAMYSA1012123 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1012125 | 4,54,63,69 | 4,6,7 |
| WAMYSA1012128 | 4,54,63,69 | 4,6,7 |
| WAMYSA1012333 | 54,63,69 | 4,6,7 |
| WAMYSA1012341 | 4,54,63,69 | 4,6,7 |
| WAMYSA1012347 | 54,63,69 | 4,6,7 |
| WAMYSA1012378 | 54,63,69 | 4,6,7 |
| WAMYSA1012381 | 4,51,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1012384 | 4,50,54,56,57,59,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA1012726 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1012943 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1012945 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1013126 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1013269 | 4,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1013476 | 4,54,63,69 | 4,6,7 |
| WAMYSA1013669 | 4,54,63,69 | 4,6,7 |
| WAMYSA1013671 | 4,40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1013871 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014000 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014003 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014138 | 54,63,69 | 4,6,7 |
| WAMYSA1014143 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1014265 | 4,54,63,69 | 4,6,7 |
| WAMYSA1014267 | 54,63,69 | 4,6,7 |
| WAMYSA1014283 | 4,54,63,69 | 4,6,7 |
| WAMYSA1014292 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014538 | 54,63,69 | 4,6,7 |
| WAMYSA1014597 | 4,5,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014852 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1014854 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1015108 | 4,54,63,69 | 4,6,7 |
| WAMYSA1015110 | 4,54,63,69 | 4,6,7 |
| WAMYSA1015115 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1015208 | 4,54,63,69 | 4,6,7 |
| WAMYSA1015211 | 4,54,63,69 | 4,6,7 |
| WAMYSA1015214 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1015347 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1015472 | 54,63,69 | 4,6,7 |
| WAMYSA1015483 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1015486 | 4,54,63,69 | 4,6,7 |
| WAMYSA1015488 | 54,63,69 | 4,6,7 |
| WAMYSA1015497 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1015531 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1015595 | 54,63,69 | 4,6,7 |
| WAMYSA1016141 | 54,63,69 | 4,6,7 |
| WAMYSA1016162 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1016165 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1016168 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1016417 | 4,54,63,69 | 4,6,7 |
| WAMYSA1016458 | 54,63,69 | 4,6,7 |
| WAMYSA1016468 | 4,5,51,54,58,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1016831 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1016834 | 54,63,69 | 4,6,7 |
| WAMYSA1017043 | 54,63,69 | 4,6,7 |
| WAMYSA1017046 | 4,54,63,69 | 4,6,7 |
| WAMYSA1017049 | 54,63,69 | 4,6,7 |
| WAMYSA1017062 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1017246 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017357 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1017360 | 5,40,54,56,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017379 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA1017387 | 5,50,54,63,69 | 1,4,6,7 |
| WAMYSA1017418 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA1017493 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017511 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017515 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017521 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017538 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017583 | 48,54,59,63,69 | 2,4,6,7,9 |
| WAMYSA1017587 | 54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1017592 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1017629 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1017636 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017643 | 40,54,63,69 | 1,4,6,7 |
| WAMYSA1017646 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017650 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017654 | 4,5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017666 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017670 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017690 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017704 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017712 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017716 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017738 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017742 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1017808 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017815 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017819 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1017828 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA1017836 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017844 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017854 | 54,63,69 | 1,4,6,7 |
| WAMYSA1017857 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA1017869 | 48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017888 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017892 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017897 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1017903 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1017960 | 5,40,48,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018085 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018108 | 4,5,54,63,69 | 1,4,6,7 |
| WAMYSA1018112 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1018116 | 54,63,69 | 1,4,6,7 |
| WAMYSA1018119 | 5,51,54,63,69 | 1,4,6,7 |
| WAMYSA1018170 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1018174 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018180 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1018194 | 54,56,57,59,63,67 | 1,2,4,6,7,9 |
| WAMYSA1018195 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018207 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018236 | 5,54,63,69 | 1,4,6,7 |
| WAMYSA1018240 | 54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA1018298 | 4,5,40,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018532 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018535 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018548 | 4,51,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018550 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018552 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018553 | 51,54,56,57,63,69 | 1,2,4,6,7 |

| WAMYSA1018556 | 4,40,51,54,56,57,63,69 | 1,2,4,6,7 |
|---|---|---|
| WAMYSA1018559 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018563 | 4,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018566 | 4,51,54,58,63,69 | 1,4,6,7 |
| WAMYSA1018569 | 4,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018571 | 4,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018574 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018580 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018600 | 51,54,56,57,59,63,69, | 1,2,4,6,7,9 |
| WAMYSA1018612 | 51,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1018617 | 51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018623 | 4,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018626 | 4,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018631 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018635 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018638 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018646 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1018649 | 5,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA1018652 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018662 | 5,40,48,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018672 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018676 | 50,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1018681 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018685 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018689 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018693 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018699 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018701 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018709 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018713 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018717 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018726 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018735 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1018761 | 54,58,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1018763 | 5,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018767 | 54,58,63,69 | 4,6,7 |
| WAMYSA1018771 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1018780 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018783 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018833 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018853 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1018862 | 54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1018926 | 5,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1018929 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019088 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019114 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019144 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019351 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019462 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019473 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019478 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019480 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019484 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019501 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019520 | 54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1019523 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019554 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019598 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1019600 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019608 | 4,50,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1019610 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1019617 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019622 | 4,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1019628 | 5,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1019631 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019633 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019692 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019711 | 5,54,59,63,69 | 4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1019714 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019732 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019738 | 5,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1019741 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019755 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019797 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1019837 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019844 | 50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019858 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019881 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019886 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019893 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019898 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019902 | 5,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1019906 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019919 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019932 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019947 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019953 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019957 | 4,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019960 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1019972 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1019987 | 5,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020014 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020033 | 54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020083 | 5,50,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020089 | 5,54,59,63,69 | 1,4,6,7,9 |
| WAMYSA1020095 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020101 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020118 | 5,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020128 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020139 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020177 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020182 | 54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1020184 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020193 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020207 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020226 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020235 | 5,40,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020246 | 5,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA1020249 | 5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020251 | 4,5,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020262 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1020272 | 4,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1020277 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020315 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020318 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020375 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020378 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020384 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1020393-WAMYSA1020419 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020420-WAMYSA1020484 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020485-WAMYSA1020496 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020497-WAMYSA1020556 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020557-WAMYSA1020625 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020626-WAMYSA1020628 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020629-WAMYSA1020652 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020653-WAMYSA1020671 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020672-WAMYSA1020681 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020682-WAMYSA1020689 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020690-WAMYSA1020696 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020697-WAMYSA1020736 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020737-WAMYSA1020739 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020740-WAMYSA1020770 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020771-WAMYSA1020789 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020790-WAMYSA1020808 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020809-WAMYSA1020820 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1020821-WAMYSA1020833 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1020834-WAMYSA1021202 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021203-WAMYSA1021264 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021265-WAMYSA1021266 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021267-WAMYSA1021273 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021274-WAMYSA1021307 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021308-WAMYSA1021328 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021329-WAMYSA1021361 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021362-WAMYSA1021386 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021387-WAMYSA1021448 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021449-WAMYSA1021460 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021461-WAMYSA1021466 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021467-WAMYSA1021476 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021477-WAMYSA1021486 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021487-WAMYSA1021521 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021522-WAMYSA1021537 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021538-WAMYSA1021552 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021553-WAMYSA1021688 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021689-WAMYSA1021724 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021725-WAMYSA1021737 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021738-WAMYSA1021854 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021855-WAMYSA1021868 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021869-WAMYSA1021889 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021890-WAMYSA1021908 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021909-WAMYSA1021966 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021967-WAMYSA1021970 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1021971-WAMYSA1022005 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022006-WAMYSA1022104 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022105-WAMYSA1022187 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022188-WAMYSA1022194 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022195-WAMYSA1022298 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022299-WAMYSA1022316 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022317-WAMYSA1022329 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022330-WAMYSA1022332 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022333-WAMYSA1022338 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1022339-WAMYSA1022353 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022354-WAMYSA1022445 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022446-WAMYSA1022452 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022453-WAMYSA1022577 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022578-WAMYSA1022657 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022658-WAMYSA1022673 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022674-WAMYSA1022679 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022680-WAMYSA1022706 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022707-WAMYSA1022712 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022713-WAMYSA1022802 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022803-WAMYSA1022819 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022820-WAMYSA1022932 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1022933-WAMYSA1023002 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023003-WAMYSA1023017 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023018-WAMYSA1023045 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023046-WAMYSA1023170 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023171-WAMYSA1023226 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023227-WAMYSA1023261 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023262-WAMYSA1023371 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023372-WAMYSA1023386 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023387-WAMYSA1023488 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023489-WAMYSA1023572 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023573-WAMYSA1023647 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023648-WAMYSA1023699 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023700-WAMYSA1023748 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023749-WAMYSA1023788 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023789-WAMYSA1023796 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023797 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023798-WAMYSA1023843 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023844-WAMYSA1023861 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023862-WAMYSA1023903 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023904-WAMYSA1023970 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1023971-WAMYSA1024011 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024012-WAMYSA1024024 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1024025-WAMYSA1024026 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024027-WAMYSA1024087 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024088-WAMYSA1024125 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024126-WAMYSA1024208 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024209-WAMYSA1024234 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024235-WAMYSA1024328 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024329-WAMYSA1024350 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024351-WAMYSA1024404 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024405-WAMYSA1024414 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024415-WAMYSA1024458 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024459-WAMYSA1024473 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024474-WAMYSA1024509 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024510-WAMYSA1024518 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024519-WAMYSA1024553 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024554-WAMYSA1024611 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024612-WAMYSA1024623 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024624-WAMYSA1024664 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024665-WAMYSA1024815 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024816-WAMYSA1024828 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024829-WAMYSA1024867 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024868-WAMYSA1024876 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024877-WAMYSA1024907 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024908-WAMYSA1024912 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024913-WAMYSA1024922 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024923-WAMYSA1024938 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1024939-WAMYSA1024999 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025000-WAMYSA1025014 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025015-WAMYSA1025026 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025027-WAMYSA1025074 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025075-WAMYSA1025117 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025118-WAMYSA1025212 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025213-WAMYSA1025261 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025262-WAMYSA1025558 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025559-WAMYSA1025564 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1025565-WAMYSA1025566 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025567-WAMYSA1025587 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025588-WAMYSA1025606 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1025607-WAMYSA1026068 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026069-WAMYSA1026158 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026159-WAMYSA1026204 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026205-WAMYSA1026206 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026207-WAMYSA1026210 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026211-WAMYSA1026404 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026405-WAMYSA1026412 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026413-WAMYSA1026444 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026445-WAMYSA1026533 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026534-WAMYSA1026593 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026594-WAMYSA1026602 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026603-WAMYSA1026673 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026674-WAMYSA1026714 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026715-WAMYSA1026746 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026747-WAMYSA1026771 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026772-WAMYSA1026797 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026798-WAMYSA1026801 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026802-WAMYSA1026880 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026881-WAMYSA1026882 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026883 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026884-WAMYSA1026937 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1026938-WAMYSA1027043 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027044-WAMYSA1027112 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027113-WAMYSA1027125 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027126-WAMYSA1027150 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027151-WAMYSA1027179 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027180-WAMYSA1027228 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027229-WAMYSA1027312 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027313-WAMYSA1027350 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027351-WAMYSA1027368 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027369-WAMYSA1027512 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1027513 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027514-WAMYSA1027583 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027584-WAMYSA1027646 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027647-WAMYSA1027652 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027653-WAMYSA1027673 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027674-WAMYSA1027709 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027710-WAMYSA1027756 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027757-WAMYSA1027912 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027913 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027914-WAMYSA1027921 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027922 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027923-WAMYSA1027926 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027927-WAMYSA1027935 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027936 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027937-WAMYSA1027964 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027965-WAMYSA1027981 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1027982-WAMYSA1028018 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028019 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028020-WAMYSA1028022 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028023-WAMYSA1028028 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028029-WAMYSA1028040 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028041-WAMYSA1028091 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028092-WAMYSA1028258 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028259 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028260-WAMYSA1028269 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028270-WAMYSA1028289 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028290-WAMYSA1028313 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028314-WAMYSA1028346 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028347-WAMYSA1028363 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028364-WAMYSA1028365 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028366-WAMYSA1028400 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028401-WAMYSA1028447 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028448-WAMYSA1028453 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028454 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1028455-WAMYSA1028463 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028464-WAMYSA1028478 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028479-WAMYSA1028509 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028510-WAMYSA1028522 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028523-WAMYSA1028547 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028548-WAMYSA1028592 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028593-WAMYSA1028623 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028624-WAMYSA1028671 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028672-WAMYSA1028726 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028727-WAMYSA1028755 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028756-WAMYSA1028767 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028768-WAMYSA1028785 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028786-WAMYSA1028874 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028875-WAMYSA1028911 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028912-WAMYSA1028921 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028922-WAMYSA1028945 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028946-WAMYSA1028975 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1028976-WAMYSA1028999 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029000-WAMYSA1029132 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029133-WAMYSA1029195 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029196-WAMYSA1029217 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029218-WAMYSA1029322 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029323-WAMYSA1029356 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029357-WAMYSA1029380 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029381-WAMYSA1029431 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029432-WAMYSA1029490 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029491-WAMYSA1029511 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029512-WAMYSA1029525 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029526-WAMYSA1029539 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029540-WAMYSA1029595 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029596-WAMYSA1029669 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029670-WAMYSA1029715 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029716-WAMYSA1029813 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029814-WAMYSA1029853 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1029854-WAMYSA1029885 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029886-WAMYSA1029926 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029927-WAMYSA1029991 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1029992-WAMYSA1030028 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030029-WAMYSA1030070 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030071-WAMYSA1030107 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030108-WAMYSA1030162 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030163-WAMYSA1030192 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030193-WAMYSA1030211 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030212-WAMYSA1030222 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030223-WAMYSA1030244 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030245-WAMYSA1030315 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030316-WAMYSA1030329 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030330-WAMYSA1030401 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030402-WAMYSA1030497 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030498-WAMYSA1030561 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030562-WAMYSA1030662 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030663-WAMYSA1030907 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030908-WAMYSA1030918 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030919-WAMYSA1030920 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030921-WAMYSA1030939 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030940-WAMYSA1030942 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030943-WAMYSA1030969 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030970-WAMYSA1030976 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1030977-WAMYSA1030999 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031000-WAMYSA1031006 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031007-WAMYSA1031012 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031013-WAMYSA1031031 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031032-WAMYSA1031142 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031143-WAMYSA1031270 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031271-WAMYSA1031309 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031310-WAMYSA1031416 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031417-WAMYSA1031432 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031433-WAMYSA1031474 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1031475-WAMYSA1031551 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1031552 | 5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1031769 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1031976 | 54,63,69 | 4,6,7 |
| WAMYSA1031978 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032141 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032305 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032482 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032729 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032777 | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1032990 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1033276 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1033524 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1033786 | 51,54,63,69 | 4,6,7 |
| WAMYSA1034024 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1034268 | 5,54,63,69 | 4,6,7 |
| WAMYSA1034359 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1034602 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1034894 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1035160 | 54,63,69 | 4,6,7 |
| WAMYSA1035200 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1035352 | 4,5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1035634 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1035866 | 40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1035988 | 54,63,69 | 4,6,7 |
| WAMYSA1035995 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1036132 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1036248 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1036531 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1036857 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1037070 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1037210 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1037345 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1037647 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1037859 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1037914 | 5,40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1038229 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1038433 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1038707 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1039028 | 5,54,63,69 | 4,6,7 |
| WAMYSA1039032 | 4,5,40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1039274 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1039528 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1039752 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1039862 | 5,54,63,69 | 4,6,7 |
| WAMYSA1039900 | 5,54,63,69 | 4,6,7 |
| WAMYSA1040200 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1040591 | 4,40,50,54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA1040774 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1040799 | 4,5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1040914 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1041022 | 4,48,54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA1041108 | 54,63,69 | 1,4,6,7 |
| WAMYSA1041114 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1041273 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1041467 | 54,63,69 | 1,4,6,7 |
| WAMYSA1041471 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1041665 | 4,5,50,51,54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA1042015 | 4,54,56,57,58,63,69 | 1,2,4,6,7 |
| WAMYSA1042063 | 54,56,57,63,69,82,83 | 1,2,4,6,7 |
| WAMYSA1042067 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1042297 | 54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1042335 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1042503 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1042513-WAMYSA1042607 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042608-WAMYSA1042687 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042688-WAMYSA1042775 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042776-WAMYSA1042794 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1042795-WAMYSA1042806 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042807-WAMYSA1042820 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042821-WAMYSA1042855 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042856-WAMYSA1042894 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042895-WAMYSA1042979 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042980 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042981-WAMYSA1042992 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1042993-WAMYSA1043063 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043064-WAMYSA1043102 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043103-WAMYSA1043114 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043115-WAMYSA1043124 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043125-WAMYSA1043190 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043191-WAMYSA1043299 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043300-WAMYSA1043326 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043327-WAMYSA1043335 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043336-WAMYSA1043371 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043372-WAMYSA1043388 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043389-WAMYSA1043399 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043400-WAMYSA1043410 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043411-WAMYSA1043422 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043423-WAMYSA1043440 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043441-WAMYSA1043487 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043488-WAMYSA1043507 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043508-WAMYSA1043524 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043525-WAMYSA1043577 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043578-WAMYSA1043584 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043585-WAMYSA1043612 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043613-WAMYSA1043624 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043625-WAMYSA1043643 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043644-WAMYSA1043661 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043662-WAMYSA1043697 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043698-WAMYSA1043740 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043741-WAMYSA1043804 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043805-WAMYSA1043854 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1043855-WAMYSA1043889 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043890-WAMYSA1043936 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043937-WAMYSA1043971 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1043972-WAMYSA1044018 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044019-WAMYSA1044052 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044053-WAMYSA1044089 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044090-WAMYSA1044106 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044107-WAMYSA1044146 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044147-WAMYSA1044200 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044201-WAMYSA1044256 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044257-WAMYSA1044281 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044282-WAMYSA1044294 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044295-WAMYSA1044326 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044327-WAMYSA1044374 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044375-WAMYSA1044520 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044521-WAMYSA1044548 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044549-WAMYSA1044575 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044576-WAMYSA1044630 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044631-WAMYSA1044688 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044689-WAMYSA1044772 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044773-WAMYSA1044831 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044832-WAMYSA1044865 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044866-WAMYSA1044867 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044868-WAMYSA1044869 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1044870-WAMYSA1045100 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1045101 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1045598 | 4,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1046059 | 4,5,40,50,54,56,57,59,61,63,69,82,83 | 1,2,4,6,7,9 |
| WAMYSA1046633 | 4,5,50,54,56,57,58,59,61,63,69 | 1,2,4,6,7,9 |
| WAMYSA1047060 | 4,5,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1047665 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1048112 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1048707 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1049160 | 4,5,50,51,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1049735 | 4,5,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1050269 | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1050631 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1051089 | 5,54,63,69 | 4,6,7 |
| WAMYSA1051469 | 4,5,40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1051829 | 4,5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1052234 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1052633 | 4,5,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1052998 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053509 | 54,63,69 | 4,6,7 |
| WAMYSA1053518 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053520 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053522 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053549 | 54,63,69 | 4,6,7 |
| WAMYSA1053569 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053609 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053647 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053742 | 51,54,63,69 | 4,6,7 |
| WAMYSA1053829 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053834 | 5,54,63,69 | 4,6,7 |
| WAMYSA1053845 | 54,63,69 | 4,6,7 |
| WAMYSA1053851 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053860 | 54,63,69 | 4,6,7 |
| WAMYSA1053866 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053873 | 54,63,69 | 4,6,7 |
| WAMYSA1053883 | 54,63,69 | 4,6,7 |
| WAMYSA1053889 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053894 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053902 | 54,63,69 | 4,6,7 |
| WAMYSA1053908 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1053918 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1053942 | 54,63,69 | 4,6,7 |
| WAMYSA1053948 | 54,63,69 | 4,6,7 |
| WAMYSA1053951 | 5,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1053953 | 54,63,69 | 4,6,7 |
| WAMYSA1053959 | 50,54,63,69 | 4,6,7 |
| WAMYSA1053962 | 54,63,69 | 4,6,7 |
| WAMYSA1053968 | 54,63,69 | 4,6,7 |
| WAMYSA1053980 | 54,63,69 | 4,6,7 |
| WAMYSA1053986 | 54,63,69 | 4,6,7 |
| WAMYSA1053991 | 51,54,63,69 | 4,6,7 |
| WAMYSA1054003 | 54,63,69 | 4,6,7 |
| WAMYSA1054053 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1054070 | 51,54,63,69 | 4,6,7 |
| WAMYSA1054072 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1054654-WAMYSA1054674 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054675-WAMYSA1054718 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054719-WAMYSA1054763 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054764-WAMYSA1054811 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054812-WAMYSA1054845 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054846-WAMYSA1054916 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054917-WAMYSA1054953 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1054954-WAMYSA1055002 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055003-WAMYSA1055024 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055025-WAMYSA1055057 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055058-WAMYSA1055099 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055100-WAMYSA1055102 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055103-WAMYSA1055196 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055197-WAMYSA1055201 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055202-WAMYSA1055224 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055225-WAMYSA1055269 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055270-WAMYSA1055344 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055345-WAMYSA1055362 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA1055363 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055364 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055365 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055366 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055367 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055368 | 56,57 | 1,4,9 |
| WAMYSA1055369 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055370 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055371 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055372 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055373 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055374 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055375 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055376 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055377 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055378 | 56,57,63,69 | 2,4,7,9 |
| WAMYSA1055379 | 56,57 | 4,9 |
| WAMYSA1055380 | 56,57 | 4,9 |
| WAMYSA1055381 | 56,57 | 4,9 |
| WAMYSA1055382 | 56,57 | 4,9 |
| WAMYSA1055383 | 56,57 | 4,9 |
| WAMYSA1055384 | 56,57 | 4,9 |
| WAMYSA1055385 | 56,57 | 4,9 |
| WAMYSA1055386 | 56,57 | 4,9 |
| WAMYSA1055387 | 56,57 | 4,9 |
| WAMYSA1055388 | 56,57 | 4,9 |
| WAMYSA1055389 | 56,57 | 4,9 |

| | | |
|---|---|---|
| WAMYSA1055390 | 56,57 | 4,9 |
| WAMYSA1055391 | 56,57 | 4,9 |
| WAMYSA1055392 | 56,57 | 4,9 |
| WAMYSA1055393 | 56,57 | 4,9 |
| WAMYSA1055394 | 56,57 | 4,9 |
| WAMYSA1055395 | 56,57 | 4,9 |
| WAMYSA1055396 | 56,57 | 4,9 |
| WAMYSA1055397 | 56,57 | 4,9 |
| WAMYSA1055398 | 56,57 | 4,9 |
| WAMYSA1055399 | 56,57 | 4,9 |
| WAMYSA1055400 | 56,57 | 4,9 |
| WAMYSA1055401 | 56,57 | 4,9 |
| WAMYSA1055402 | 56,57 | 4,9 |
| WAMYSA1055403 | 56,57 | 4,9 |
| WAMYSA1055404 | 56,57 | 4,9 |
| WAMYSA1055405 | 56,57 | 4,9 |
| WAMYSA1055406 | 56,57 | 4,9 |
| WAMYSA1055407 | 56,57 | 4,9 |
| WAMYSA1055408 | 56,57 | 4,9 |
| WAMYSA1055409 | 56,57 | 4,9 |
| WAMYSA1055410 | 56,57 | 4,9 |
| WAMYSA1055411 | 56,57 | 4,9 |
| WAMYSA1055412 | 56,57 | 4,9 |
| WAMYSA1055413 | 56,57 | 4,9 |
| WAMYSA1055414 | 56,57 | 4,9 |
| WAMYSA1055415 | 56,57 | 4,9 |
| WAMYSA1055416 | 56,57 | 4,9 |
| WAMYSA1055417 | 56,57 | 4,9 |
| WAMYSA1055418 | 56,57 | 4,9 |
| WAMYSA1055419 | 56,57 | 4,9 |
| WAMYSA1055420 | 56,57 | 4,9 |
| WAMYSA1055421 | 56,57 | 4,9 |
| WAMYSA1055422 | 56,57 | 4,9 |
| WAMYSA1055423 | 56,57 | 4,9 |

| | | |
|---|---|---|
| WAMYSA1055424 | 56,57 | 4,9 |
| WAMYSA1055425 | 56,57 | 4,9 |
| WAMYSA1055426 | 56,57 | 4,9 |
| WAMYSA1055427 | 56,57 | 4,9 |
| WAMYSA1055428 | 56,57 | 4,9 |
| WAMYSA1055429 | 56,57 | 4,9 |
| WAMYSA1055430 | 56,57 | 4,9 |
| WAMYSA1055431 - WAMYSA1055437 | 55 | |
| WAMYSA1055438 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055439 - WAMYSA1055454 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055455 - WAMYSA1055463 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055464 - WAMYSA1055499 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055500 - WAMYSA1055507 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055508 - WAMYSA1055519 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055520 - WAMYSA1055539 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055540 - WAMYSA1055560 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055561 - WAMYSA1055585 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055586 - WAMYSA1055606 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055607 - WAMYSA1055620 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055621 - WAMYSA1055651 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055652 - WAMYSA1055673 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055674 - WAMYSA1055693 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055694 - WAMYSA1055710 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055711 - WAMYSA1055719 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055720 - WAMYSA1055774 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055775 - WAMYSA1055815 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055816 - WAMYSA1055818 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055819 - WAMYSA1055838 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055839 - WAMYSA1055856 | 23, 24, 40,49, 50,  56, 57, 59, 63 | 6, 7, 8,9 |
| WAMYSA1055857-WAMYSA1055871 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055872-WAMYSA1055883 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055884-WAMYSA1055901 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055902-WAMYSA1055942 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1055943-WAMYSA1055959 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1055960-WAMYSA1055985 | 40,54,56,57,63,70 | 2,4,6,7,8,10 |
| WAMYSA1055986-WAMYSA1056034 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056035-WAMYSA1056057 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056058-WAMYSA1056086 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056087-WAMYSA1056096 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056097-WAMYSA1056108 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056109-WAMYSA1056142 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056143-WAMYSA1056161 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056162-WAMYSA1056172 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056173-WAMYSA1056203 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056204-WAMYSA1056220 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056221-WAMYSA1056265 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056266-WAMYSA1056297 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056298-WAMYSA1056357 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056358-WAMYSA1056413 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056414-WAMYSA1056486 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056487-WAMYSA1056516 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056517-WAMYSA1056524 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056525-WAMYSA1056533 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056534-WAMYSA1056565 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056566-WAMYSA1056579 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056580-WAMYSA1056933 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056934-WAMYSA1056979 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1056980-WAMYSA1057040 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057041-WAMYSA1057053 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057054-WAMYSA1057123 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057124-WAMYSA1057143 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057144-WAMYSA1057169 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057170-WAMYSA1057234 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057235-WAMYSA1057295 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057296-WAMYSA1057322 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057323-WAMYSA1057390 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057391-WAMYSA1057414 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057415-WAMYSA1057478 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1057479-WAMYSA1057518 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057519-WAMYSA1057609 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057610-WAMYSA1057694 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057695-WAMYSA1057703 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057704-WAMYSA1057740 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057741-WAMYSA1057757 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057758-WAMYSA1057822 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057823-WAMYSA1057866 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057867-WAMYSA1057880 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057881-WAMYSA1057938 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1057939-WAMYSA1058002 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058003-WAMYSA1058006 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058007-WAMYSA1058090 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058091-WAMYSA1058149 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058150-WAMYSA1058527 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058528-WAMYSA1058549 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058550-WAMYSA1058594 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058595-WAMYSA1058628 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058629-WAMYSA1058637 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058638-WAMYSA1058653 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058654-WAMYSA1058659 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058660-WAMYSA1058675 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058676-WAMYSA1058696 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058697-WAMYSA1058714 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058715-WAMYSA1058735 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058736-WAMYSA1058889 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058890-WAMYSA1058933 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058934-WAMYSA1058985 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1058986-WAMYSA1059021 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1059022-WAMYSA1059064 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1059065-WAMYSA1059081 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1059082-WAMYSA1059114 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1059115-WAMYSA1059116 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1059117-WAMYSA1059130 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| **WAMYSA1059131-WAMYSA1059206** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059207-WAMYSA1059315** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059316-WAMYSA1059362** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059363-WAMYSA1059366** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059367-WAMYSA1059372** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059373-WAMYSA1059419** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059420-WAMYSA1059423** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059424-WAMYSA1059426** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059427** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059428-WAMYSA1059495** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059496-WAMYSA1059523** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059524-WAMYSA1059527** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059528-WAMYSA1059680** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059681-WAMYSA1059708** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059709-WAMYSA1059746** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059747-WAMYSA1059752** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059753-WAMYSA1059755** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059756-WAMYSA1059807** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059808-WAMYSA1059945** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1059946-WAMYSA1060017** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060018-WAMYSA1060050** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060051-WAMYSA1060101** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060102-WAMYSA1060143** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060144-WAMYSA1060162** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060163-WAMYSA1060199** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060200-WAMYSA1060215** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060216-WAMYSA1060218** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060219-WAMYSA1060226** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060227-WAMYSA1060284** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060285-WAMYSA1060297** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060298-WAMYSA1060362** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060363-WAMYSA1060437** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060438-WAMYSA1060511** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1060512-WAMYSA1060592** | 40,54,56,57,63,69 | 2,4,6,7,8,9 |

| | | |
|---|---|---|
| WAMYSA1060593-WAMYSA1060648 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060649-WAMYSA1060653 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060654-WAMYSA1060674 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060675-WAMYSA1060705 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060706-WAMYSA1060707 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060708-WAMYSA1060748 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060749-WAMYSA1060834 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060835-WAMYSA1060858 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060859-WAMYSA1060921 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060922-WAMYSA1060954 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1060955-WAMYSA1061004 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061005-WAMYSA1061018 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061019-WAMYSA1061046 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061047-WAMYSA1061075 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061076-WAMYSA1061098 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061099-WAMYSA1061122 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061123-WAMYSA1061187 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061188-WAMYSA1061252 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061253-WAMYSA1061280 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1061281-WAMYSA1062036 | 4,5,40,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1062037-WAMYSA1062726 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1062727-WAMYSA1063123 | 4,40,50,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1063124-WAMYSA1063717 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1063718-WAMYSA1064037 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1064038-WAMYSA1064284 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1064285-WAMYSA1064366 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1064367-WAMYSA1064539 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1064540-WAMYSA1064840 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1064841-WAMYSA1065123 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1065124-WAMYSA1065183 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1065184 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1065586 | 4,5,50,54,56,57,59,61,63,69,71,72,82,83 | 1,2,4,6,7,9 |
| WAMYSA1066054 | 4,5,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1066500 | 4,5,40,51,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1066879 | 4,5,40,50,51,54,56,57,63,69 | 2,4,6,8 |
| WAMYSA1067428 | 4,5,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1067886 | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1068300 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1068759 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1069144 | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1069653 | 4,5,40,50,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1070275 | 54,55,63,69 | 4,6,7 |
| WAMYSA1070344 | 4,40,50,53,54,55,56,57,59,61,63,64,65,69 | 1,2,3,4,6,7,8,9 |
| WAMYSA1070600 | 54,55,63,69 | 4,6,7 |
| WAMYSA1070973 | 54,55,63,69 | 1,4,6,7 |
| WAMYSA1071626 | 54,55,63,69 | 1,4,6,7 |
| WAMYSA1071680 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1072001 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1072512 | 4,5,40,54,63,69 | 4,6,7 |
| WAMYSA1072814 | 5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1073202 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1073643 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1074102 | 4,5,26,27,40,54,56,57,59,61,63,69 | 2,4,5,6,7,9 |
| WAMYSA1074507 | 40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1074936 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1075300 | 5,54,63,69 | 4,6,7 |
| WAMYSA1075708 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1076044 | 5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1076430 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1076770 | 4,5,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1077202 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1077616 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1078020 | 40,54,63,69 | 4,6,7 |
| WAMYSA1078455 | 5,54,63,69 | 4,6,7 |
| WAMYSA1078986 | 5,40,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1079047 | 4,5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1079159 | 5,40,54,59,61,63,69 | 4,6,7 |
| WAMYSA1079443 | 2,4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1079730 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080025 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1080413 | 54,55,63,69 | 4,6,7 |
| WAMYSA1080545 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080547 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080550 | 54,55,63,69 | 1,4,6,7 |
| WAMYSA1080556 | 54,55,63,69 | 4,6,7 |
| WAMYSA1080571 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080574 | 54,55,63,69 | 4,6,7 |
| WAMYSA1080588 | 54,55,63,69 | 4,6,7 |
| WAMYSA1080746 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080750 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080753 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080764 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080773 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080780 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080868 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080879 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080885 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080898 | 54,63,69 | 4,6,7 |
| WAMYSA1080900 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080902 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080903 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1080914 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080917 | 5,54,63,69 | 4,6,7 |
| WAMYSA1080918 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080930 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080940 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080946 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080947 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080960 | 4,54,63,69 | 4,6,7 |
| WAMYSA1080990 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081039 | 5,54,63,69 | 4,6,7 |
| WAMYSA1081042 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1081075 | 5,54,63,69 | 4,6,7 |
| WAMYSA1081092 | 5,54,63,69 | 4,6,7 |
| WAMYSA1081093 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081104 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081106 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081110 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081113 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081116 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081142 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081144 | 54,63,69 | 4,6,7 |
| WAMYSA1081146 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081150 | 4,54,63,69 | 4,6,7 |
| WAMYSA1081153 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081192 | 5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081304 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081314 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1081505 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081703 | 5,54,63,69 | 4,6,7 |
| WAMYSA1081705 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1081723 | 50,54,63,69 | 4,6,7 |
| WAMYSA1081725 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1081931 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082026 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082028 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082036 | 4,54,63,69 | 4,6,7 |
| WAMYSA1082049 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1082195 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082201 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082203 | 50,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1082204 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082313 | 54,63,69 | 4,6,7 |
| WAMYSA1082314 | 4,54,63,69 | 4,6,7 |
| WAMYSA1082320 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082322 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1082324 | 54,63,69 | 4,6,7 |
| WAMYSA1082325 | 54,63,69 | 4,6,7 |
| WAMYSA1082327 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082328 | 50,54,63,69 | 4,6,7 |
| WAMYSA1082331 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082408 | 54,63,69 | 4,6,7 |
| WAMYSA1082410 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082412 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082414 | 54,63,69 | 4,6,7 |
| WAMYSA1082415 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082419 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082424 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082605 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082611 | 4,54,63,69 | 4,6,7 |
| WAMYSA1082613 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082668 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082670 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1082671 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082771 | 4,5,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1082950 | 54,63,69 | 4,6,7 |
| WAMYSA1082954 | 4,54,63,69 | 4,6,7 |
| WAMYSA1082959 | 4,54,63,69 | 4,6,7 |
| WAMYSA1082966 | 54,63,69 | 4,6,7 |
| WAMYSA1082967 | 54,63,69 | 4,6,7 |
| WAMYSA1082969 | 54,63,69 | 4,6,7 |
| WAMYSA1082971 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1083107 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1083112 | 54,63,69 | 4,6,7 |
| WAMYSA1083113 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1083115 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1083118 | 54,63,69 | 4,6,7 |
| WAMYSA1083139 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1083347 | 4,54,56,57,63,69 | 4,6,7,9 |
| WAMYSA1083494 | 54,63,69 | 4,6,7 |

| WAMYSA1083498 | 4,5,54,63,69 | 4,6,7 |
|---|---|---|
| WAMYSA1083506 | 54,63,69 | 4,6,7 |
| WAMYSA1083507 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1083513 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1083720 | 4,5,40,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1084009 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084226 | 40,54,63,69 | 4,6,7 |
| WAMYSA1084243 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1084248 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084250 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084251 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084266 | 54,63,69 | 4,6,7 |
| WAMYSA1084269 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084373 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084598 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084783 | 4,54,63,69 | 4,6,7 |
| WAMYSA1084784 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1084982 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1085063 | 54,63,69 | 4,6,7 |
| WAMYSA1085078 | 54,63,69 | 4,6,7 |
| WAMYSA1085080 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1085170 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1085171 | 54,63,69 | 4,6,7 |
| WAMYSA1085174 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1085175 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1085312 | 4,54,63,69 | 4,6,7 |
| WAMYSA1085313 | 54,63,69 | 4,6,7 |
| WAMYSA1085324 | 4,54,63,69 | 4,6,7 |
| WAMYSA1085615 | 54,63,69 | 4,6,7 |
| WAMYSA1085617 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1085895 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1085952 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086042 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086143 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1086309 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086486 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086502 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086718 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086721 | 4,40,50,54,63,69 | 4,6,7 |
| WAMYSA1086724 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086727 | 4,40,50,54,63,69 | 4,6,7 |
| WAMYSA1086732 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086734 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1086914 | 54,63,69 | 4,6,7 |
| WAMYSA1087099 | 4,54,63,69 | 4,6,7 |
| WAMYSA1087204 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087326 | 40,54,63,69 | 4,6,7 |
| WAMYSA1087327 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087598 | 5,54,63,69 | 4,6,7 |
| WAMYSA1087603 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1087605 | 5,54,63,69 | 4,6,7 |
| WAMYSA1087608 | 5,54,63,69 | 4,6,7 |
| WAMYSA1087621 | 54,63,69 | 4,6,7 |
| WAMYSA1087622 | 54,63,69 | 4,6,7 |
| WAMYSA1087624 | 54,63,69 | 4,6,7 |
| WAMYSA1087641 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087666 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087668 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087680 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087682 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087690 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087710 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087714 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087736 | 54,63,69 | 4,6,7 |
| WAMYSA1087738 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087753 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087755 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087768 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1087773 | 54,63,69 | 4,6,7 |
| WAMYSA1087779 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087783 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087823 | 54,63,69 | 4,6,7 |
| WAMYSA1087831 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1087840 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087868 | 51,54,63,69 | 4,6,7 |
| WAMYSA1087949 | 51,54,63,,69 | 4,6,7 |
| WAMYSA1088047 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088055 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088057 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088064 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088070 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088104 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088106 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088108 | 54,63,69 | 4,6,7 |
| WAMYSA1088117 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088143 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088174 | 54,63,69 | 4,6,7 |
| WAMYSA1088186 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088191 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088219 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088253 | 54,63,69 | 4,6,7 |
| WAMYSA1088255 | 51,54,63,69 | 4,6,7 |
| WAMYSA1088283 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088287 | 4,5,40,54,59,63,69 | 4,6,7,9 |
| WAMYSA1088292 | 4,48,54,56,57,59,63,69 | 1,2,4,6,7,9 |
| WAMYSA1088300 | 54,59,61,63.69 | 4,6,7,9 |
| WAMYSA1088305 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088309 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088312 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088319 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1088322 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088330 | 4,40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1088331 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088333 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088335 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088340 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088342 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088345 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088351 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088355 | 50,54,56,57,63,59 | 2,4,6,7 |
| WAMYSA1088359 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088376 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088378 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088382 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088383 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088387 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088393 | 4,5,50,54,59,61,63,69 | 1,4,6,7,9 |
| WAMYSA1088396 | 4,5,54,58,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088398 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088404 | 4,5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088407 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088411 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088413 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088418 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088422 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088434 | 5,54,63,69 | 4,6,7 |
| WAMYSA1088436 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088439 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088447 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088449 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088455 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088457 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088468 | 4,54,63,69 | 4,6,7 |
| WAMYSA1088472 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088476 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088500 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1088503 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088506 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088510 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088512 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088516 | 5,54,63,69 | 4,6,7 |
| WAMYSA1088523 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088528 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088532 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088535 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088537 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088542 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088544 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088550 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088554 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088556 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088562 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088564 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088566 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088571 | 5,54,59,63,69 | 4,6,7,9 |
| WAMYSA1088573 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088575 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088576 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088579 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088585 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088590 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088595 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088600 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088604 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088615 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088618 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088641 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088643 | 5,54,59,61,63,69 | 4,6,7 |
| WAMYSA1088645 | 5,40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088651 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1088661 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088663 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088667 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088671 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088676 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088678 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088682 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088684 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088686 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088691 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088696 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088699 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088707 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088715 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088718 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088722 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088747 | 54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1088772 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088796 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088819 | 54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1088840 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088841 | 54,59,61,63,69 | 4,6,7 |
| WAMYSA1088843 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088846 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088850 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088855 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088861 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088867 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088875 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088879 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088881 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1088888 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088890 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088898 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1088906 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088915 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1088919 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088923 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088937 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1088951 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089019 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089021 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089024 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089031 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089037 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089046 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089048 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089050 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089055 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089057 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089060 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089064 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089067 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089069 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089080 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089082 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089090 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089092 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089096 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089103 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089108 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089110 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089112 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089123 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089125 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089127 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089130 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089134 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1089140 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089142 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089144 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089149 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089151 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089153 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089156 | 5,54,56,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089161 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089165 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089170 | 54,58,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089177 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089178 | 4,54,63,69 | 4,6,7 |
| WAMYSA1089180 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089186 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089189 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089193 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089198 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089202 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089204 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089208 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089218 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089223 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089225 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089231 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089233 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089253 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089255 | 5,40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1089259 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089264 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089270 | 4,54,63,69 | 4,6,7 |
| WAMYSA1089277 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089280 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089284 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089287 | 51,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1089298 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089311 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089350 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089393 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089438 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089494 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089502 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089536 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089604 | 10,31,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089736 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089817 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089819 | 51,54,63,69 | 4,6,7 |
| WAMYSA1089825 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089851 | 51,54,63,69 | 4,6,7 |
| WAMYSA1089877 | 51,54,63,69 | 4,6,7 |
| WAMYSA1089892 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089895 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089899 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089903 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089906 | 4,54,63,69 | 4,6,7 |
| WAMYSA1089911 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089914 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089941 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089942 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089951 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1089956 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089987 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1089992 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090010 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090017 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090021 | 54,58,63,69 | 4,6,7 |
| WAMYSA1090027 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090029 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090032 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1090040 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090041 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090044 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090049 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090053 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090115 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090119 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090126 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090140 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090166 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090170 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090173 | 5,51,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090177 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090179 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090182 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090184 | 5,54,56,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090186 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090190 | 5,54,57,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090196 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090202 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090205 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090209 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090212 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090217 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090223 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090228 | 54,63,69 | 4,6,7 |
| WAMYSA1090239 | 4,54,63,69 | 4,6,7 |
| WAMYSA1090241 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090245 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090248 | 4,48,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090252 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090255 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090257 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1090262 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1090263 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090272 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090278 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090279 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090289 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090294 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090296 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090303 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090310 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090329-WAMYSA1090498 | 4,5,40,51,56,57,63,69 | 2,4,6,7 |
| WAMYSA1090499-WAMYSA1090526 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1090527 | 4,5,23,24,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1091096 | 4,5,40,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1091449 | 4,54,63,69 | 4,6,7 |
| WAMYSA1091555 | 4,54,63,69 | 4,6,7 |
| WAMYSA1091879 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1092219 | 4,54,63,69 | 4,6,7 |
| WAMYSA1092680 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1093081 | 4,54,63,69 | 4,6,7 |
| WAMYSA1093538 | 4,54,63,69 | 4,6,7 |
| WAMYSA1093715 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1093749 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1094118 | 4,54,63,69 | 4,6,7 |
| WAMYSA1094129 | 4,54,63,69 | 4,6,7 |
| WAMYSA1094342 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1094590 | 4,54,63,69 | 4,6,7 |
| WAMYSA1095061 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1095385 | 4,54,63,69 | 4,6,7 |
| WAMYSA1095603 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1095962 | 4,5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1096180 | 4,54,63,69 | 4,6,7 |
| WAMYSA1096643 | 4,54,63,69 | 4,6,7 |
| WAMYSA1096699 | 4,54,63,69 | 4,6,7 |
| WAMYSA1096700 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1097041 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1097065 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1097313 | 4,54,63,69 | 4,6,7 |
| WAMYSA1097421 | 5,54,63,69 | 4,6,7 |
| WAMYSA1097587 | 4,5,40,50,54,63,69 | 4,6,7 |
| WAMYSA1097981 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1097995 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1098202 | 54,63,69 | 4,6,7 |
| WAMYSA1098205 | 4,54,63,69 | 4,6,7 |
| WAMYSA1098215 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1098399 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1098654 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1098682 | 4,54,63,69 | 4,6,7 |
| WAMYSA1098689 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1098715 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1098919 | 50,54,63,69 | 4,6,7 |
| WAMYSA1098976 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1099072 | 54,63,69 | 4,6,7 |
| WAMYSA1099074 | 4,54,63,69 | 4,6,7 |
| WAMYSA1099080 | 54,63,69 | 4,6,7 |
| WAMYSA1099083 | 4,54,63,69 | 4,6,7 |
| WAMYSA1099087 | 4,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1099277 | 54,63,69 | 4,6,7 |
| WAMYSA1099280 | 4,5,50,51,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1099509 | 4,5,50,54,55,56,57,63,69,71,72,82,83 | 2,4,6,7 |
| WAMYSA1099715 | 4,54,63,69 | 4,6,7 |
| WAMYSA1099720 | 54,63,69 | 4,6,7 |
| WAMYSA1099722 | 4,54,63,69 | 4,6,7 |
| WAMYSA1099726 | 4,40,50,54,55,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100003 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100049 | 4,5,48,50,51,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1100190 | 4,54,63,69 | 4,6,7 |
| WAMYSA1100195 | 4,54,63,69 | 4,6,7 |
| WAMYSA1100214 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1100219 | 54,63,69 | 4,6,7 |
| WAMYSA1100225 | 4,54,63,69 | 4,6,7 |
| WAMYSA1100234 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100457 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100487 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1100659 | 4,54,63,69 | 4,6,7 |
| WAMYSA1100665 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100849 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1100855 | 4,54,63,69 | 4,6,7 |
| WAMYSA1100869 | 4,54,56,57,59,6163,69 | 2,4,6,7,9 |
| WAMYSA1101176 | 54,63,69 | 4,6,7 |
| WAMYSA1101178 | 54,63,69 | 4,6,7 |
| WAMYSA1101180 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101246 | 54,63,69 | 4,6,7 |
| WAMYSA1101248 | 4,54,63,69 | 4,6,7 |
| WAMYSA1101314 | 4,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1101524 | 4,5,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101562 | 54,63,69 | 4,6,7 |
| WAMYSA1101564 | 50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101591 | 4,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101755 | 51,54,63,69 | 4,6,7 |
| WAMYSA1101834 | 54,63,69 | 4,6,7 |
| WAMYSA1101884 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101887 | 4,5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101891 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101895 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101897 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101904 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101906 | 5,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101910 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101913 | 54,63,69 | 4,6,7 |
| WAMYSA1101930 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101934 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101936 | 5,54,59,61,63,69 | 4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1101938 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101942 | 5,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101950 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101954 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101956 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1101958 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101965 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101969 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1101974 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101985 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101989 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1101996 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102005 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102015 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102022 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102026 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102034 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102048 | 5,54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102054 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102060 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102062 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102069 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102075 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102086 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102095 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102097 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102100 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102109 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102117 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102119 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102125 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102129 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102140 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102144 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1102149 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102153 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102155 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102157 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102163 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102176 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102180 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102185 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102187 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102191 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102197 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102205 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102208 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102217 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102223 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102230 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102238 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102257 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102264 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102276 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102289 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102302 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102311 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102329 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102332 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102336 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102339 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102343 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102351 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102356 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102360 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102363 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102367 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102376 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1102380 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102384 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102388 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102400 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102405 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102409 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102415 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102421 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102430 | 54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1102440 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102441 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102444 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102446 | 4,40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102450 | 4,40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102454 | 5,54,56,57,59,61,63,59 | 2,4,6,7,9 |
| WAMYSA1102457 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102463 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1102469 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102475 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102484 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102486 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102488 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102490 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102492 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102497 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102502 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102509 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102516 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102531 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102536 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102538 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102543 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102556 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102559 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1102564 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102566 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102570 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102578 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102587 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102590 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102592 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102603 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102613 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102617 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102625 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102630 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102637 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102666 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102668 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102672 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102674 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102680 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102685 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102687 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102689 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102691 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102693 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102695 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102697 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102699 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102703 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102705 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102707 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102709 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102711 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102713 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102715 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102719 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1102722 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102725 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102733 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102736 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102740 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102746 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102755 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102759 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102769 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102773 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102778 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102783 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102786 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102806 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102807 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102809 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102811 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102815 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102819 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102826 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102833 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102842 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102849 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102852 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102856 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102860 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102865 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102875 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102878 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102885 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102888 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102892 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102894 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102901 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1102904 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102908 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102911 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102917 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102920 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102923 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102926 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102931 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102938 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102944 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102948 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102955 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102959 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102963 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102967 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1102970 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102973 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102979 | 5,40,54,59,63,69 | 2,4,6,7,9 |
| WAMYSA1102985 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1102992 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1102997 | 5,40,54,56,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103004 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103012 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103014 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103019 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103024 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103032 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103044 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103048 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103053 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103059 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103066 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103071 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103075 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1103079 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103087 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103093 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103097 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103104 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103108 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103113 | 5,54,63,69 | 4,6,7 |
| WAMYSA1103116 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103130 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103136 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103142 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103147 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103167 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103171 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103173 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103178 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103183 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103189 | 4,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1103196 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103200 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103206 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103210 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103214 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103233 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103236 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103243 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103250 | 54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103254 | 54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103258 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103267 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103270 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103298 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103302 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103306 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1103310 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103315 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103318 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103322 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103326 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103331 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103335 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103338 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103341 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103346 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103349 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103352 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103356 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103361 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103363 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103367 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103372 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103376 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103382 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103386 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103392 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103395 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103397 | 5,54,63,69 | 4,6,7 |
| WAMYSA1103401 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103403 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103406 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103410 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103413 | 48,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1103421 | 48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103435 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103438 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103449 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103452 | 54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103455 | 4,49,50,54,59,61,63,69 | 4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1103491 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1103496 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103500 | 40,54,63,69 | 4,6,7 |
| WAMYSA1103512 | 40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1103525 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103541 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103565 | 40,54,63,69 | 4,6,7 |
| WAMYSA1103584 | 54,63,69 | 4,6,7 |
| WAMYSA1103586 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1103613 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103683 | 54,63,69 | 4,6,7 |
| WAMYSA1103687 | 54,63,69 | 4,6,7 |
| WAMYSA1103702 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103704 | 54,63,69 | 4,6,7 |
| WAMYSA1103709 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103725 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103752 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103754 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103756 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103759 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103762 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103765 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103767 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103775 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1103779 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103811 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1103822 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103861 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103863 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103868 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103874 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103876 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103878 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103881 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1103911 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103913 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103919 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103930 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103960 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1103971 | 4,54,63,69 | 4,6,7 |
| WAMYSA1103976 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104071 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104075 | 54,63,69 | 4,6,7 |
| WAMYSA1104079 | 54,63,69 | 4,6,7 |
| WAMYSA1104082 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104088 | 54,63,69 | 4,6,7 |
| WAMYSA1104093 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1104106 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104112 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104116 | 54,63,69 | 4,6,7 |
| WAMYSA1104124 | 54,63,69 | 4,6,7 |
| WAMYSA1104127 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104176 | 54,63,69 | 4,6,7 |
| WAMYSA1104181 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104187 | 54,63,69 | 4,6,7 |
| WAMYSA1104194 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104252 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104256 | 54,63,69 | 4,6,7 |
| WAMYSA1104340 | 54,63,69 | 4,6,7 |
| WAMYSA1104343 | 54,58,63,69 | 4,6,7 |
| WAMYSA1104351 | 54,63,69 | 4,6,7 |
| WAMYSA1104356 | 54,63,69 | 4,6,7 |
| WAMYSA1104360 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104416 | 54,63,69 | 4,6,7 |
| WAMYSA1104421 | 54,63,69 | 4,6,7 |
| WAMYSA1104445 | 4,54,63,69 | 4,6,7 |
| WAMYSA1104450 | 48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104454 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1104459 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104471 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104475 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104482 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104490 | 54,58,63,69 | 4,6,7 |
| WAMYSA1104498 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104518 | 54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1104520 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104521 | 51,54,63,69 | 4,6,7 |
| WAMYSA1104523 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104528 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104532 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104540 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104545 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104551 | 51,54,58,63,69 | 4,6,7 |
| WAMYSA1104554 | 50,54,63,69 | 4,6,7 |
| WAMYSA1104561 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104566 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1104568 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104587 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104591 | 54,63,69 | 4,6,7 |
| WAMYSA1104595 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104597 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104599 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104602 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104616 | 54,63,69 | 4,6,7 |
| WAMYSA1104617 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104621 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104638 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104642 | 40,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104650 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104653 | 40,54,56,57,59,61,63,69 | 2,4,6,7 |
| WAMYSA1104663 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104664 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1104665 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104670 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1104672 | 50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104674 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104677 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104704 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104706 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104708 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104710 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104713 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104726 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104728 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104729 | 54,63,69 | 4,6,7 |
| WAMYSA1104730 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104732 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104752 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104755 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104758 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104763 | 50,54,63,69 | 4,6,7 |
| WAMYSA1104764 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104769 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1104770 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104777 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104782 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104783 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104785 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104790 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104799 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104816 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104822 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104826 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104830 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104835 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104841 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1104842 | 49,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104878 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104879 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104880 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104892 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104896 | 50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104899 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104901 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104907 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104908 | 54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1104925 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104928 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104932 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104933 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1104945 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104946 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1104957 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104958 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104960 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104985 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104986 | 50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1104987 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105000 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105001 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105009 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105014 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105016 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105019 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105023 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105034 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105036 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105039 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105045 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105053 | 51,53,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1105056 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105090 | 50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105092 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105104 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105107 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105112 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105123 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105128 | 54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1105132 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105139 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105149 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105153 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105183 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105196 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105205 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105216 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105221 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105255 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1105259 | 4,54,63,69 | 4,6,7 |
| WAMYSA1105261 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105263 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105265 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105275 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1105296 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105298 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105306 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105311 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105324 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105332 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105336 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105344 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105346 | 4,54,63,69 | 4,6,7 |
| WAMYSA1105347 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105349 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1105352 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105377 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105384 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105394 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105413 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105419 | 4,5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1105436 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105446 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105456 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105463 | 4,54,63,69 | 4,6,7 |
| WAMYSA1105465 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105500 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1105519 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105529 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105539 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105570 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105580 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105599 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105609 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105647 | 51,54,63,69 | 4,6,7 |
| WAMYSA1105649 | 54,63,69 | 4,6,7 |
| WAMYSA1105651 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105662 | 54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105666 | 54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105669 | 54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1105672 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105676 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105679 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105686 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105705 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105721 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105725 | 5,54,63,69 | 4,6,7 |
| WAMYSA1105731 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105734 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1105747 | 54,63,69 | 4,6,7 |
| WAMYSA1105756 | 40,54,63,69 | 4,6,7 |
| WAMYSA1105761 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105778 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105792 | 54,63,69 | 4,6,7 |
| WAMYSA1105810 | 40,51,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1105815 | 50,54,56,57,58,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105822 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105824 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105827 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105831 | 5,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105871 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105872 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105874 | 40,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1105875 | 40,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1105876 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1105884 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105895 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105898 | 54,63,69 | 4,6,7 |
| WAMYSA1105903 | 54,63,69 | 4,6,7 |
| WAMYSA1105905 | 4,5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1105910 | 54,63,69 | 4,6,7 |
| WAMYSA1105916 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1105930 | 54,63,69 | 4,6,7 |
| WAMYSA1105947 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1106063 | 54,63,69 | 4,6,7 |
| WAMYSA1106075 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1106077 | 4,5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1106266 | 5,54,63,69 | 4,6,7 |
| WAMYSA1106281 | 54,63,69 | 4,6,7 |
| WAMYSA1106287 | 54,63,69 | 4,6,7 |
| WAMYSA1106336 | 48,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106344 | 54,63,9 | 4,6,7 |
| WAMYSA1106358 | 54,59,61,63,9 | 4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1106439 | 54,63,69 | 4,6,7 |
| WAMYSA1106446 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1106464 | 54,63,69 | 4,6,7 |
| WAMYSA1106470 | 54,63,69 | 4,6,7 |
| WAMYSA1106472 | 54,63,69 | 4,6,7 |
| WAMYSA1106480 | 54,63,69 | 4,6,7 |
| WAMYSA1106482 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1106508 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106515 | 54,63,69 | 4,6,7 |
| WAMYSA1106518 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106525 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106535 | 5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106555 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1106817 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106821 | 54,63,69 | 4,6,7 |
| WAMYSA1106823 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1106829 | 5,54,63,69 | 4,6,7 |
| WAMYSA1106832 | 54,63,69 | 4,6,7 |
| WAMYSA1106836 | 54,63,69 | 4,6,7 |
| WAMYSA1106839 | 54,63,69 | 4,6,7 |
| WAMYSA1106841 | 54,63,69 | 4,6,7 |
| WAMYSA1106844 | 5,54,63,69 | 4,6,7 |
| WAMYSA1106847 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106850 | 54,63,69 | 4,6,7 |
| WAMYSA1106852 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106855 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106858 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106861 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106864 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106867 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106870 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106874 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106877 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106880 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1106883 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106886 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106888 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106891 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106894 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106897 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106900 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106903 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106906 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106909 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106912 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106915 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106918 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106921 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106924 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106927 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106930 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106933 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106936 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106939 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106942 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106945 | 54,56,57,63,69 | 4,6,7 |
| WAMYSA1106948 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106951 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106954 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106957 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106960 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106963 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106966 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106971 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106974 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106977 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106980 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106983 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1106986 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106989 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106992 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106995 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1106998 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107001 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107004 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107007 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107010 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107013 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107016 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107019 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107022 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107024 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107027 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107030 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107033 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107036 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107039 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107042 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107045 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107048 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107051 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107054 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107057 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107060 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107063 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107066 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107069 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107072 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107075 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1107078 | 5,54,63,69 | 4,6,7 |
| WAMYSA1107082 | 54,63,69 | 4,6,7 |
| WAMYSA1107087 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1107089** | 54,63,69 | 4,6,7 |
| **WAMYSA1107098** | 54,63,69 | 4,6,7 |
| **WAMYSA1107106** | 54,63,69 | 4,6,7 |
| **WAMYSA1107122** | 54,63,69 | 4,6,7 |
| **WAMYSA1107124** | 54,63,69 | 4,6,7 |
| **WAMYSA1107128** | 54,63,69 | 4,6,7 |
| **WAMYSA1107140** | 54,63,69 | 4,6,7 |
| **WAMYSA1107144** | 54,63,69 | 4,6,7 |
| **WAMYSA1107147** | 54,63,69 | 4,6,7 |
| **WAMYSA1107151** | 54,63,69 | 4,6,7 |
| **WAMYSA1107162** | 54,63,69 | 4,6,7 |
| **WAMYSA1107178** | 54,63,69 | 4,6,7 |
| **WAMYSA1107181** | 54,63,69 | 4,6,7 |
| **WAMYSA1107215** | 40,54,63,69,82,83,84 | 4,6,7 |
| **WAMYSA1107301-WAMYSA1107664** | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA1107665-WAMYSA1107728 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA1107729-WAMYSA1108087 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA1108088-WAMYSA1108300 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA1108301-WAMYSA1108582 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA1108583-WAMYSA1108840 | 5,40,54,56,57,59, 61,63,69 | 2,4,7,8,9 |
| WAMYSA1108841-WAMYSA1109233 | 4,40,48,50,51,56,57,63,69 | 2,4,6,7 |
| WAMYSA1109234-WAMYSA1109721 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1109722 | 40,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1109849 | 54,55,63,69 | 4,6,7 |
| WAMYSA1110131 | 4,54,63,69 | 4,6,7 |
| WAMYSA1110197 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1110209 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1110679 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1111047 | 4,5,40,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1111272 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1111737 | 4,5,40,50,51,56,57,63,69 | 2,4,6,7 |
| WAMYSA1112061 | 40,50,54,56,57,63,69 | 2,4,6,8 |
| WAMYSA1112588 | 4,54,63,69 | 4,6,7 |
| WAMYSA1112594 | 4,54,63,69 | 4,6,7 |
| WAMYSA1112606 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1112622 | 5,54,63,69 | 4,6,7 |
| WAMYSA1112647 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1112649 | 4,54,63,69 | 4,6,7 |
| WAMYSA1112655 | 4,54,63,69 | 4,6,7 |
| WAMYSA1112671 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1112742 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1112967 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1113210 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1113497 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1113830 | 4,40,50,54,63,69 | 4,6,7 |
| WAMYSA1113865 | 4,54,63,69 | 4,6,7 |
| WAMYSA1113888 | 4,54,63,69 | 4,6,7 |
| WAMYSA1113968 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1114370 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1114593 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1114689 | 4,54,63,69 | 4,6,7 |
| WAMYSA1115073 | 4,54,63,69 | 4,6,7 |
| WAMYSA1115342 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1115698 | 4,40,50,54,56,57,63,69 | 2,4,67 |
| WAMYSA1115991 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1116428 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1116692 | 5,54,63,69 | 4,6,7 |
| WAMYSA1116980 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1117170 | 4,40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1117231 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1117262 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1117302 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1117716 | 4,54,63,69 | 4,6,7 |
| WAMYSA1117845 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1118022 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1118323 | 4,54,63,69 | 4,6,7 |
| WAMYSA1118495 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1118636 | 4,54,63,69 | 4,6,7 |
| WAMYSA1118794 | 4,54,63,69 | 4,6,7 |
| WAMYSA1119053 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1119491 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1119671 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1119704 | 4,50,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1119888 | 4,40,50,54,56,57,63,69 | 1,2,4,7,9 |
| WAMYSA1120132 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1120326 | 54,63,69 | 4,6,7 |
| WAMYSA1120328 | 4,9,54,56,57,63,69,71,72 | 2,4,6,7 |
| WAMYSA1120333 | 54,63,69 | 4,6,7 |
| WAMYSA1120334 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1120459 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1120633 | 54,63,69 | 4,6,7 |
| WAMYSA1120663 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1120691 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1120885 | 54,63,69 | 4,6,7 |
| WAMYSA1120887 | 54,63,69 | 4,6,7 |
| WAMYSA1120890 | 4,54,63,69 | 4,6,7 |
| WAMYSA1120917 | 54,63,69 | 4,6,7 |
| WAMYSA1120971 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1121180 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1121515 | 54,63,69 | 4,6,7 |
| WAMYSA1121516 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1121612 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1121874 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1122009 | 4,40,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1122146 | 4,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1122377 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1122530 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1122709 | 54,63,69 | 4,6,7 |
| WAMYSA1122710 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1122953 | 54,63,69 | 4,6,7 |
| WAMYSA1122954 | 54,63,69 | 4,6,7 |
| WAMYSA1122955 | 54,63,69 | 4,6,7 |
| WAMYSA1123332 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1123353 | 4,48,50,53,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1123603 | 54,63,69 | 4,6,7 |
| WAMYSA1123604 | 54,63,69 | 4,6,7 |
| WAMYSA1123605 | 4,54,63,69 | 4,6,7 |
| WAMYSA1123610 | 54,63,69 | 4,6,7 |
| WAMYSA1123611 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1123614 | 4,54,63,69 | 4,6,7 |
| WAMYSA1123624 | 4,54,63,69 | 4,6,7 |
| WAMYSA1123629 | 4,54,63,69 | 4,6,7 |
| WAMYSA1123632 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1123799 | 50,54,63,69 | 4,6,7 |
| WAMYSA1123810 | 4,54,63,69 | 4,6,7 |
| WAMYSA1123813 | 4,40,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124043 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124278 | 54,63,69 | 4,6,7 |
| WAMYSA1124289 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124295 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124299 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124376 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124391 | 4,5,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124517 | 54,63,69 | 4,6,7 |
| WAMYSA1124520 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124523 | 54,63,69 | 4,6,7 |
| WAMYSA1124525 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124530 | 4,5,40,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124831 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124836 | 4,54,63,69 | 4,6,7 |
| WAMYSA1124839 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1124842 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1125092 | 4,5,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1125332 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1125333 | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1125505 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1125733 | 4,5,40,50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1126017 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1126167 | 4,50,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1126356 | 4,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1126540 | 4,5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1126621 | 50,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1126853 | 40,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1126858 | 54,63,69 | 4,6,7 |
| WAMYSA1126865 | 54,63,69 | 4,6,7 |
| WAMYSA1126873 | 54,63,69 | 4,6,7 |
| WAMYSA1126885 | 54,63,69 | 4,6,7 |
| WAMYSA1126896 | 54,63,69 | 4,6,7 |
| WAMYSA1126899 | 54,63,69 | 4,6,7 |
| WAMYSA1126907 | 54,63,69 | 4,6,7 |
| WAMYSA1126915 | 54,63,69 | 4,6,7 |
| WAMYSA1126930 | 54,63,69 | 4,6,7 |
| WAMYSA1126947 | 54,63,69 | 4,6,7 |
| WAMYSA1126958 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1126967 | 54,63,69 | 4,6,7 |
| WAMYSA1126990 | 54,63,69 | 4,6,7 |
| WAMYSA1127001 | 54,63,69 | 4,6,7 |
| WAMYSA1127024 | 54,63,69 | 4,6,7 |
| WAMYSA1127028 | 54,63,69 | 4,6,7 |
| WAMYSA1127036 | 54,63,69 | 4,6,7 |
| WAMYSA1127047 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127055 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127070 | 4,50,54,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127071 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127075 | 5,50,54,56,57,59,63,69 | 2,4,6,7,8,9 |
| WAMYSA1127085 | 5,50,54,59,61,63,69 | 4,6,7,8,9 |
| WAMYSA1127095 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127103 | 5,50,54,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127106 | 5,50,54,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127111 | 5,50,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127113 | 50,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127115 | 5,50,54,57,59,61,63 | 4,6,8,9 |
| WAMYSA1127166 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1127167 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127173 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127176 | 5,40,50,54,57,59,61,63,69 | 4,6,8,9 |
| WAMYSA1127181 | 5,50,54,57,59,61,63 | 6,8,9 |

| | | |
|---|---|---|
| WAMYSA1127185 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127191 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127193 | 54,63,69 | 4,6,7 |
| WAMYSA1127218 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127224 | 54,63,69 | 4,6,7 |
| WAMYSA1127229 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127236 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127237 | 57,63,69 | 4,6,7,9 |
| WAMYSA1127239 | 54,63,69 | 4,6,7 |
| WAMYSA1127243 | 4,54,55,63,69 | 4,6,7 |
| WAMYSA1127245 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127248 | 5,54,55,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127252 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127254 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127258 | 51,54,63,69 | 4,6,7 |
| WAMYSA1127289 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127293 | 5,54,55,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127310 | 54,63,69 | 4,6,7 |
| WAMYSA1127326 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127330 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127333 | 5,51,54,55,63,69 | 4,6,7 |
| WAMYSA1127335 | 54,63,69 | 4,6,7 |
| WAMYSA1127338 | 54,63,69 | 4,6,7 |
| WAMYSA1127355 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127359 | 54,63,69 | 4,6,7 |
| WAMYSA1127373 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127376 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127380 | 54,63,69 | 4,6,7 |
| WAMYSA1127421 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127423 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127425 | 54,63,69 | 4,6,7 |
| WAMYSA1127429 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127432 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1127439 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1127443 | 54,63,69 | 4,6,7 |
| WAMYSA1127489 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127493 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1127622 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127626 | 40,54,63,69 | 4,6,7 |
| WAMYSA1127630 | 54,63,69 | 4,6,7 |
| WAMYSA1127640 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127644 | 54,63,69 | 4,6,7 |
| WAMYSA1127650 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127653 | 54,63,69 | 4,6,7 |
| WAMYSA1127669 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127674 | 54,63,69 | 4,6,7 |
| WAMYSA1127676 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127715 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127719 | 54,63,69 | 4,6,7 |
| WAMYSA1127736 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127741 | 5,54,63,69 | 4,6,7 |
| WAMYSA1127746 | 4,54,63,69 | 4,6,7 |
| WAMYSA1127750 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1127838 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1127843 | 54,56,57,,63,69 | 2,4,6,7 |
| WAMYSA1128088 | 5,54,63,69 | 4,6,7 |
| WAMYSA1128091 | 5,54,63,69 | 4,6,7 |
| WAMYSA1128093 | 5,54,63,69 | 4,6,7 |
| WAMYSA1128097 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1128113 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1128138 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1128390 | 54,63,69 | 4,6,7 |
| WAMYSA1128392 | 54,63,69 | 4,6,7 |
| WAMYSA1128394 | 54,56,57,59,61,63,69 | 2,4,6,7,0 |
| WAMYSA1128396 | 54,63,69 | 4,6,7 |
| WAMYSA1128403 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1128405 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1128408 | 4,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1128410 | 54,63,69 | 4,6,7 |
| WAMYSA1128461 | 5,54,63,69 | 4,6,7 |
| WAMYSA1128485 | 51,54,63,69 | 4,6,7 |
| WAMYSA1128488 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1128490 | 54,63,69 | 4,6,7 |
| WAMYSA1128496 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1128499-WAMYSA1129069 | 40,54,63,69 | 4,6,7 |
| WAMYSA1129070-WAMYSA1129278 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1129279-WAMYSA1129518 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1129519-WAMYSA1129534 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129535-WAMYSA1129652 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129653-WAMYSA1129688 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129689-WAMYSA1129704 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129705-WAMYSA1129717 | 40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129718-WAMYSA1129727 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129728-WAMYSA1129733 | 5,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129734-WAMYSA1129737 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129738-WAMYSA1129742 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129743-WAMYSA1129745 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129746-WAMYSA1129780 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129781-WAMYSA1129816 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129817-WAMYSA1129819 | 5,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129820-WAMYSA1129827 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129828-WAMYSA1129866 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129867-WAMYSA1129882 | 4,40,54,56,57,63,69 | 2,4,6,7,8,9 |
| WAMYSA1129883-WAMYSA1129898 | 56,57,63 | 4,6 |
| WAMYSA1129899-WAMYSA1129899 | 4,56,57,63 | 4,6,8,9 |
| WAMYSA1129901-WAMYSA1129905 | 4,54,56,57,63 | 4,6,8,9 |
| WAMYSA1129906-WAMYSA1129910 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129911-WAMYSA1129945 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129946-WAMYSA1129995 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1129996-WAMYSA1130005 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130006-WAMYSA1130017 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130018-WAMYSA1130037 | 40,54,56,57,63,69 | 2,4,6,7,8 |

| | | |
|---|---|---|
| WAMYSA1130038-WAMYSA1130053 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130054-WAMYSA1130065 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130066-WAMYSA1130071 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130072-WAMYSA1130084 | 4,5,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130085-WAMYSA1130112 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130113-WAMYSA1130117 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130118-WAMYSA1130132 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130133-WAMYSA1130150 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130151-WAMYSA1130161 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130162-WAMYSA1130163 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130164-WAMYSA1130188 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130189-WAMYSA1130194 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130195-WAMYSA1130199 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130200-WAMYSA1130215 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130216-WAMYSA1130224 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130225-WAMYSA1130269 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130270-WAMYSA1130289 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130290-WAMYSA1130295 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130296-WAMYSA1130307 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130308-WAMYSA1130309 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130310-WAMYSA1130320 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130321-WAMYSA1130340 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130341-WAMYSA1130361 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130362-WAMYSA1130364 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130365-WAMYSA1130389 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130390-WAMYSA1130404 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130405-WAMYSA1130428 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130429-WAMYSA1130443 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130444-WAMYSA1130447 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130448-WAMYSA1130449 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130450-WAMYSA1130469 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130470-WAMYSA1130472 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130473-WAMYSA1130484 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130485-WAMYSA1130498 | 40,54,56,57,63,69 | 2,4,6,7,8 |

| | | |
|---|---|---|
| WAMYSA1130499-WAMYSA1130502 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130503-WAMYSA1130571 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130572 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130573-WAMYSA1130630 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130631-WAMYSA1130692 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130693-WAMYSA1130700 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130701-WAMYSA1130729 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130730-WAMYSA1130812 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130813-WAMYSA1130865 | 4,40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130866-WAMYSA1130876 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130877-WAMYSA1130922 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130923-WAMYSA1130933 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130934-WAMYSA1130964 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130965-WAMYSA1130972 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130973-WAMYSA1130976 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130977 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1130978-WAMYSA1131003 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1131004 | 4,5,51,54,55,63,69 | 4,6,7 |
| WAMYSA1131290 | 4,54,63,69 | 4,6,7 |
| WAMYSA1131769 | 4,5,40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1131978 | 4,40,50,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1132168 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1132445 | 40,50,54,63,69 | 4,6,7 |
| WAMYSA1132511 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1132580 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1132798 | 4,54,63,69 | 4,6,7 |
| WAMYSA1132802 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1132839 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1132840 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1133017 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1133397 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133402 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133405 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1133407 | 4,54,55,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1133510 | 54,63,69 | 4,6,7 |
| WAMYSA1133518 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1133520 | 54,63,69 | 4,6,7 |
| WAMYSA1133522 | 54,63,69 | 4,6,7 |
| WAMYSA1133524 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133528 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133530 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133540 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1133545 | 40,54,63,69 | 4,6,7 |
| WAMYSA1133550 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133552 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133556 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133560 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133565 | 5,54,55,63,69 | 4,6,7 |
| WAMYSA1133568 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133571 | 57,63 | 4,6, |
| WAMYSA1133575 | 5,54,63,69 | 4,6,7 |
| WAMYSA1133578-WAMYSA1133611 | 50,57,59,63 | 2,4,6,7 |
| WAMYSA1133612-WAMYSA1133627 | 50,57,59,63 | 2,4,6,7 |
| WAMYSA1133628-WAMYSA1133639 | 56,57 | 4,9 |
| WAMYSA1133640-WAMYSA1133651 | 56,57 | 4,9 |
| WAMYSA1133652-WAMYSA1133671 | 50,57,59,63 | 2,4,6,7 |
| WAMYSA1133672-WAMYSA1133685 | 50,57,59,63 | 2,4,6,7 |
| WAMYSA1133686 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1133896 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1133964 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134225 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134306 | 40,50,54,63,69 | 4,6,7 |
| WAMYSA1134495 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134498 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134501 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134505 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134507 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134511 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1134515 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134518 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134521 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134524 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134525 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134527 | 54,63,69 | 4,6,7 |
| WAMYSA1134534 | 5,56,57,69 | 2,4,7 |
| WAMYSA1134537 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134540 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134546 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134552 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134554 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134557 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134587 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134591 | 54,63,69 | 4,6,7 |
| WAMYSA1134593 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134598 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134604 | 54,63,69 | 4,6,7 |
| WAMYSA1134612 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134616 | 54,63,69 | 4,6,7 |
| WAMYSA1134633 | 54,63,69 | 4,6,7 |
| WAMYSA1134777 | 51,54,63,69 | 4,6,7 |
| WAMYSA1134780 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134782 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134789 | 5,50,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134795 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134799 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1134805 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134814 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134824 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134830 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134834 | 5,54,63,69 | 4,6,7 |
| WAMYSA1134872 | 5,51,54,63,69 | 4,6,7 |
| WAMYSA1134880 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1134884 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1134944 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1134948 | 54,63,69 | 4,6,7 |
| WAMYSA1134950 | 54,63,69 | 4,6,7 |
| WAMYSA1134954 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135059 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135169 | 40,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1135401 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135404 | 40,54,63,69 | 4,6,7 |
| WAMYSA1135406 | 54,63,69 | 4,6,7 |
| WAMYSA1135410 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135416 | 4,40,51,54,55,63,69 | 4,6,7 |
| WAMYSA1135420 | 40,54,63,69 | 4,6,7 |
| WAMYSA1135423 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1135437 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135458 | 51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135464 | 54,63,69 | 4,6,7 |
| WAMYSA1135467 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1135474 | 54,63,69 | 4,6,7 |
| WAMYSA1135477 | 40,54,63,69 | 4,6,7 |
| WAMYSA1135480 | 54,63,69 | 4,6,7 |
| WAMYSA1135485 | 54,63,69 | 4,6,7 |
| WAMYSA1135487 | 54,63,69 | 4,6,7 |
| WAMYSA1135497 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1135719 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1135762 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136030 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136282 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136457 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136853 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136882 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1136967 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137085 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137296 | 4,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1137434 | 4,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137444 | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137664 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137677 | 4,54,56,57,63,69 | |
| WAMYSA1137747 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1137979 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138031 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138255 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138498 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138514 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138627 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138717 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138914 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1138996 | 4,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1139157 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139280 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139282 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139287 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139288 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139289 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139294 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139298 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139308 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139316 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139318 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139334 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139338 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139340 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139341 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139350 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139359 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139360 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139376 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139386 | 50,57,59,63 | 4,6,9 |

| | | |
|---|---|---|
| WAMYSA1139389 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139393 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139405 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139416 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139431 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139432 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139434 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139444 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139446 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139448 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139458 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139461 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139474 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139490 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139501 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139505 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139516 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139521 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139524 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139525 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139531 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139534 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139538 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139539 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139540 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139541 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139543 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139544 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139546 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139554 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139555 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139558 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139559 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139560 | 50,57,59,63 | 4,6,9 |

| WAMYSA1139562 | 50,57,59,63 | 4,6,9 |
|---|---|---|
| WAMYSA1139563 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139569 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139573 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139576 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139582 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139589 | 50,57,59,63 | 4,6,9 |
| WAMYSA1139596 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139598 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139600 | 4,50,54,59,63,69 | 1,4,6,7 |
| WAMYSA1139602 | 50,54,63,69 | 4,6,7 |
| WAMYSA1139604 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1139607 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139609 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139611 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1139613 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139637 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139641 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139643 | 4,50,54,63,69 | 1,4,6,7 |
| WAMYSA1139645 | 50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1139648 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1139650 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139685 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139687 | 4,5,50,54,63,69 | 1,4,6,7 |
| WAMYSA1139696 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139735 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139766 | 40,50,51,54,63,69 | 4,6,7,9 |
| WAMYSA1139768 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139770 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139772 | 4,50,54,63,69 | 1,4,6,7 |
| WAMYSA1139775 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139777 | 50,54,56,57,59,63,69 | 2,4,6,7 |
| WAMYSA1139820 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139844 | 50,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1139846 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1139849 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139851 | 40,50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1139853 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139867 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139869 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139871 | 40,54,59,63,69 | 4,6,7 |
| WAMYSA1139902 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139904 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1139941 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139947 | 4,50,54,59,63,69 | 1,4,6,7 |
| WAMYSA1139949 | 50,54,59,63,69 | 4,6,7 |
| WAMYSA1139973 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1140093 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1140148 | 40,50,54,63,69 | 1,4,6,7 |
| WAMYSA1140154 | 4,40,50,54,59,63,69 | 1,4,6,7 |
| WAMYSA1140452 | 40,50,54,63,69 | 1,4,6,7 |
| WAMYSA1140457 | 40,50,54,63,69 | 1,4,6,7 |
| WAMYSA1140552 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1140554 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1140559 | 54,58,63,69 | 1,4,6,7 |
| WAMYSA1141559 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1141561 | 54,63,69 | 1,4,6,7 |
| WAMYSA1141564 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141570 | 54,63,69 | 4,6,7 |
| WAMYSA1141572 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA1141575 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1141584 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1141589 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1141592 | 50,54,63,69 | 1,4,6,7 |
| WAMYSA1141594 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA1141641 | 4,54,63,69 | 1,4,6,7 |
| WAMYSA1141647 | 4,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1141652 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1141656 | 54,63,69 | 4,6,7 |
| WAMYSA1141659 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141666 | 54,63,69 | 4,6,7 |
| WAMYSA1141677 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141691 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141696 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141702 | 54,63,69 | 4,6,7 |
| WAMYSA1141705 | 54,63,69 | 4,6,7 |
| WAMYSA1141708 | 5,54,63,69 | 4,6,7 |
| WAMYSA1141721 | 54,63,69 | 4,6,7 |
| WAMYSA1141727 | 54,63,69 | 4,6,7 |
| WAMYSA1141729 | 54,63,69 | 4,6,7 |
| WAMYSA1141731 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1141735 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141742 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141754 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141785 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141788 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141814 | 54,63,69 | 4,6,7 |
| WAMYSA1141817 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1141896 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1141900 | 54,63,69 | 4,6,7 |
| WAMYSA1141904 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141909 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141912 | 54,63,69 | 4,6,7 |
| WAMYSA1141915 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141922 | 54,63,69 | 4,6,7 |
| WAMYSA1141924 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141928 | 54,63,69 | 4,6,7 |
| WAMYSA1141933 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1141938 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141941 | 54,63,69 | 4,6,7 |
| WAMYSA1141944 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1141948 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1141951 | 54,63,69 | 4,6,7 |
| WAMYSA1141989 | 4,54,63,69 | 4,6,7 |
| WAMYSA1141998 | 54,63,69 | 4,6,7 |
| WAMYSA1142009 | 54,63,69 | 4,6,7 |
| WAMYSA1142012 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142015 | 54,63,69 | 4,6,7 |
| WAMYSA1142017 | 54,63,69 | 4,6,7 |
| WAMYSA1142020 | 54,63,69 | 4,6,7 |
| WAMYSA1142028 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142032 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142036 | 54,63,69 | 4,6,7 |
| WAMYSA1142039 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142043 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142131 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1142143 | 54,63,69 | 4,6,7 |
| WAMYSA1142146 | 54,63,69 | 4,6,7 |
| WAMYSA1142153 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142157 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1142210 | 54,63,69 | 4,6,7 |
| WAMYSA1142213 | 54,63,69 | 4,6,7 |
| WAMYSA1142216 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142221 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142229 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142233 | 54,63,69 | 4,6,7 |
| WAMYSA1142237 | 54,63,69 | 4,6,7 |
| WAMYSA1142239 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142242 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142247 | 54,63,69 | 4,6,7 |
| WAMYSA1142249 | 54,63,69 | 74,6,6 |
| WAMYSA1142259 | 54,63,69 | 4,6,7 |
| WAMYSA1142262 | 54,63,69 | 4,6,7 |
| WAMYSA1142266 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1142269 | 54,63,69 | 4,6,7 |
| WAMYSA1142363 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1142370 | 54,63,69 | 4,6,7 |
| WAMYSA1142372 | 54,63,69 | 4,6,7 |
| WAMYSA1142376 | 54,63,69 | 4,6,7 |
| WAMYSA1142435 | 5,54,63,69 | 4,6,7 |
| WAMYSA1142448 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142452 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142457 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1142464 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142467 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142473 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142477 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1142527 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1142532 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142536 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142539 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142544 | 54,63,69 | 4,6,7 |
| WAMYSA1142550 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142556 | 54,63,69 | 4,6,7 |
| WAMYSA1142558 | 54,63,69 | 4,6,7 |
| WAMYSA1142649 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142652 | 54,63,69 | 4,6,7 |
| WAMYSA1142705 | 54,63,69 | 4,6,7 |
| WAMYSA1142707 | 54,63,69 | 4,6,7 |
| WAMYSA1142708 | 54,63,69 | 4,6,7 |
| WAMYSA1142713 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142721 | 54,63,69 | 4,6,7 |
| WAMYSA1142725 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142733 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142736 | 54,63,69 | 4,6,7 |
| WAMYSA1142739 | 54,63,69 | 4,6,7 |
| WAMYSA1142744 | 54,63,69 | 4,6,7 |
| WAMYSA1142747 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142752 | 54,63,69 | 4,6,7 |
| WAMYSA1142769 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1142783 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142785 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142909 | 4,54,63,69 | 4,6,7 |
| WAMYSA1142912 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1142915 | 54,63,69 | 4,6,7 |
| WAMYSA1142917 | 54,63,69 | 4,6,7 |
| WAMYSA1142993 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143000 | 54,63,69 | 4,6,7 |
| WAMYSA1143002 | 4,54,63,69 | 2,4,6,7 |
| WAMYSA1143006 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143010 | 54,63,69 | 4,6,7 |
| WAMYSA1143024 | 54,63,69 | 4,6,7 |
| WAMYSA1143027 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143035 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143042 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143049 | 54,63,69 | 4,6,7 |
| WAMYSA1143055 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1143072 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143082 | 54,63,69 | 4,6,7 |
| WAMYSA1143085 | 54,63,69 | 4,6,7 |
| WAMYSA1143098 | 54,63,69 | 4,6,7 |
| WAMYSA1143101 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143137 | 54,63,69 | 4,6,7 |
| WAMYSA1143140 | 40,51,54,58,59,61,63,69 | 4,6,7,9 |
| WAMYSA1143376 | 54,63,69 | 4,6,7 |
| WAMYSA1143379 | 54,63,69 | 4,6,7 |
| WAMYSA1143380 | 54,63,69 | 4,6,7 |
| WAMYSA1143382 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143391 | 54,63,69 | 4,6,7 |
| WAMYSA1143419 | 54,63,69 | 4,6,7 |
| WAMYSA1143422 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143426 | 54,63,69 | 4,6,7 |
| WAMYSA1143436 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143443 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1143447 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143450 | 54,63,69 | 4,6,7 |
| WAMYSA1143470 | 54,63,69 | 4,6,7 |
| WAMYSA1143473 | 54,63,69 | 4,6,7 |
| WAMYSA1143474 | 54,63,69 | 4,6,7 |
| WAMYSA1143478 | 54,63,69 | 4,6,7 |
| WAMYSA1143500 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143694 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1143700 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143705 | 54,63,69 | 4,6,7 |
| WAMYSA1143717 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143718 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143724 | 54,63,69 | 4,6,7 |
| WAMYSA1143729 | 54,63,69 | 4,6,7 |
| WAMYSA1143731 | 5,54,63,69 | 4,6,7 |
| WAMYSA1143739 | 54,63,69 | 4,6,7 |
| WAMYSA1143745 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143750 | 54,63,69 | 4,6,7 |
| WAMYSA1143753 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1143758 | 54,63,69 | 4,6,7 |
| WAMYSA1143760 | 54,63,69 | 4,6,7 |
| WAMYSA1143857 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1143860 | 54,63,69 | 4,6,7 |
| WAMYSA1143883 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143890 | 54,63,69 | 4,6,7 |
| WAMYSA1143892 | 54,63,69 | 4,6,7 |
| WAMYSA1143895 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143906 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143913 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143919 | 54,63,69 | 4,6,7 |
| WAMYSA1143923 | 5,54,63,69 | 4,6,7 |
| WAMYSA1143937 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143941 | 54,63,69 | 4,6,7 |
| WAMYSA1143944 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1143947 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143949 | 54,63,69 | 4,6,7 |
| WAMYSA1143967 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1143969 | 4,54,63,69 | 4,6,7 |
| WAMYSA1143976 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144003 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144023 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1144029 | 4,54,58,63,69 | 4,6,7 |
| WAMYSA1144057 | 54,63,69 | 4,6,7 |
| WAMYSA1144060 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1144063 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144066 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144071 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1144074 | 40,54,63,69 | 4,6,7 |
| WAMYSA1144138 | 54,63,69 | 4,6,7 |
| WAMYSA1144140 | 54,63,69 | 4,6,7 |
| WAMYSA1144143 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144145 | 54,63,69 | 4,6,7 |
| WAMYSA1144149 | 54,63,69 | 4,6,7 |
| WAMYSA1144151 | 54,58,63,69 | 4,6,7 |
| WAMYSA1144159 | 54,63,69 | 4,6,7 |
| WAMYSA1144164 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144195 | 54,63,69 | 4,6,7 |
| WAMYSA1144197 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1144311 | 54,63,69 | 4,6,7 |
| WAMYSA1144335 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144339 | 54,63,69 | 4,6,7 |
| WAMYSA1144349 | 40,54,63,69 | 4,6,7 |
| WAMYSA1144382 | 54,64,69 | 4,6,7 |
| WAMYSA1144385 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144391 | 54,63,69 | 4,6,7 |
| WAMYSA1144393 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1144397 | 54,63,69 | 4,6,7 |
| WAMYSA1144401 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1144407 | 54,63,69 | 4,6,7 |
| WAMYSA1144427 | 54,63,69 | 4,6,7 |
| WAMYSA1144446 | 54,63,69 | 4,6,7 |
| WAMYSA1144474 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144478 | 40,51,54,63,69 | 4,6,7 |
| WAMYSA1144805 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144808 | 54,63,69 | 4,6,7 |
| WAMYSA1144811 | 54,63,69 | 4,6,7 |
| WAMYSA1144815 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144817 | 54,63,69 | 4,6,7 |
| WAMYSA1144819 | 54,63,69 | 4,6,7 |
| WAMYSA1144821 | 54,63,69 | 4,6,7 |
| WAMYSA1144823 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144830 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144837 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1144948 | 54,63,69 | 4,6,7 |
| WAMYSA1144951 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144955 | 54,63,69 | 4,6,7 |
| WAMYSA1144958 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144963 | 53,63,69 | 4,6,7 |
| WAMYSA1144965 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144969 | 40,54,63,69 | 4,6,7 |
| WAMYSA1144989 | 4,54,63,69 | 4,6,7 |
| WAMYSA1144993 | 54,63,69 | 4,6,7 |
| WAMYSA1144996 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1145000 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145013 | 54,63,69 | 4,6,7 |
| WAMYSA1145016 | 54,63,69 | 4,6,7 |
| WAMYSA1145018 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145022 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145028 | 54,63,69 | 4,6,7 |
| WAMYSA1145030 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1145032 | 54,63,69 | 4,6,7 |
| WAMYSA1145595 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1145598 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145603 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145607 | 54,63,69 | 4,6,7 |
| WAMYSA1145609 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145612 | 54,63,69 | 4,6,7 |
| WAMYSA1145616 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145618 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1145620 | 54,63,69 | 4,6,7 |
| WAMYSA1145622 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145624 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145634 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145637 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145640 | 54,63,69 | 4,6,7 |
| WAMYSA1145645 | 54,63,69 | 4,6,7 |
| WAMYSA1145655 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145659 | 54,63,69 | 4,6,7 |
| WAMYSA1145662 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145664 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1145666 | 54,63,69 | 4,6,7 |
| WAMYSA1145669 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1145671 | 54,63,69 | 4,6,7 |
| WAMYSA1145676 | 54,63,69 | 4,6,7 |
| WAMYSA1145678 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1145681 | 54,63,69 | 4,6,7 |
| WAMYSA1145684 | 54,63,69 | 4,6,7 |
| WAMYSA1145688 | 54,63,69 | 4,6,7 |
| WAMYSA1145718 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1145721 | 54,63,69 | 4,6,7 |
| WAMYSA1145732 | 54,63,69 | 4,6,7 |
| WAMYSA1145741 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145745 | 54,63,69 | 4,6,7 |
| WAMYSA1145747 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145750 | 54,63,69 | 4,6,7 |
| WAMYSA1145753 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1145754 | 54,63,69 | 4,6,7 |
| WAMYSA1145756 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145767 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145772 | 54,63,69 | 4,6,7 |
| WAMYSA1145776 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145778 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145781 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145785 | 54,63,69 | 4,6,7 |
| WAMYSA1145788 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145791 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145796 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145859 | 54,63,69 | 4,6,7 |
| WAMYSA1145876 | 54,63,69 | 4,6,7 |
| WAMYSA1145878 | 54,63,69 | 4,6,7 |
| WAMYSA1145881 | 54,63,69 | 4,6,7 |
| WAMYSA1145926 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145929 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145934 | 4,54,63,69 | 4,6,7 |
| WAMYSA1145939 | 54,63,69 | 4,6,7 |
| WAMYSA1145941 | 54,63,69 | 4,6,7 |
| WAMYSA1146097 | 4,54,63,69 | 2,4,6,7 |
| WAMYSA1146101 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146106 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146109 | 54,63,69 | 4,6,7 |
| WAMYSA1146122 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146126 | 54,63,69 | 4,6,7 |
| WAMYSA1146128 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146131 | 54,63,69 | 4,6,7 |
| WAMYSA1146138 | 54,63,69 | 4,6,7 |
| WAMYSA1146155 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146177 | 54,63,69 | 4,6,7 |
| WAMYSA1146179 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146222 | 54,63,69 | 4,6,7 |
| WAMYSA1146234 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1146237 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146245 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146247 | 54,63,69 | 4,6,7 |
| WAMYSA1146258 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146261 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146263 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146387 | 54,63,69 | 4,6,7 |
| WAMYSA1146390 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146393 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146406 | 54,63,69 | 4,6,7 |
| WAMYSA1146409 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146413 | 54,63,69 | 4,6,7 |
| WAMYSA1146419 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1146424 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146427 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146429 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146433 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146436 | 5,54,63,69 | 4,6,7 |
| WAMYSA1146443 | 54,63,69 | 4,6,7 |
| WAMYSA1146625 | 54,63,69 | 4,6,7 |
| WAMYSA1146645 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146649 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1146666 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146670 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146674 | 54,63,69 | 4,6,7 |
| WAMYSA1146678 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146682 | 54,63,69 | 4,6,7 |
| WAMYSA1146685 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146688 | 54,63,69 | 4,6,7 |
| WAMYSA1146690 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146695 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146698 | 54,63,69 | 4,6,7 |
| WAMYSA1146700 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146703 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1146709 | 54,63,69 | 4,6,7 |
| WAMYSA1146713 | 54,63,69 | 4,6,7 |
| WAMYSA1146715 | 54,63,69 | 4,6,7 |
| WAMYSA1146718 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146724 | 54,63,69 | 4,6,7 |
| WAMYSA1146727 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146729 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146732 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146734 | 54,63,69 | 4,6,7 |
| WAMYSA1146737 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146741 | 54,63,69 | 4,6,7 |
| WAMYSA1146744 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1146775 | 54,63,69 | 4,6,7 |
| WAMYSA1146777 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146784 | 4,54,63,69 | 4,6,7 |
| WAMYSA1146789 | 54,63,69 | 4,6,7 |
| WAMYSA1147171 | 54,63,69 | 4,6,7 |
| WAMYSA1147173 | 54,63,69 | 4,6,7 |
| WAMYSA1147175 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147179 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147185 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147195 | 54,63,69 | 4,6,7 |
| WAMYSA1147197 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147201 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147207 | 54,63,69 | 4,6,7 |
| WAMYSA1147210 | 54,63,69 | 4,6,7 |
| WAMYSA1147263 | 4,51,54,63,69 | 4,6,7 |
| WAMYSA1147266 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147270 | 54,63,69 | 4,6,7 |
| WAMYSA1147324 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147330 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147340 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147344 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147347 | 54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1147350 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147358 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147360 | 4,54,63,69 | 2,4,6,7 |
| WAMYSA1147364 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1147400 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147409 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147417 | 54,63,69 | 4,6,7 |
| WAMYSA1147420 | 4,54,63,69 | 2,4,6,7 |
| WAMYSA1147424 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147428 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147431 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147451 | 54,63,69 | 4,6,7 |
| WAMYSA1147454 | 54,63,69 | 4,6,7 |
| WAMYSA1147455 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147460 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147473 | 54,63,69 | 4,6,7 |
| WAMYSA1147476 | 54,63,69 | 4,6,7 |
| WAMYSA1147479 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147492 | 54,63,69 | 4,6,7 |
| WAMYSA1147494 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147496 | 54,63,69 | 4,6,7 |
| WAMYSA1147503 | 4,54,63,69 | 4,6,7 |
| WAMYSA1147505 | 54,63,69 | 4,6,7 |
| WAMYSA1148209 | 54,63,69 | 4,6,7 |
| WAMYSA1148680 | 4,54,63,69 | 4,6,7 |
| WAMYSA1148684 | 54,63,69 | 4,6,7 |
| WAMYSA1148691 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1148698 | 4,54,63,69 | 4,6,7 |
| WAMYSA1148700 | 54,63,69 | 4,6,7 |
| WAMYSA1148716 | 5,54,63,69 | 4,6,7 |
| WAMYSA1148721 | 4,54,63,69 | 4,6,7 |
| WAMYSA1148727 | 4,54,63,69 | 4,6,7 |
| WAMYSA1148729 | 4,54,63,69 | 4,6,7 |
| WAMYSA1148734 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1148738 | 4,51,53,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1148744 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1148749 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1148754 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1148760 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1148766 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1148768-WAMYSA1148806 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1148807 - WAMYSA1148969 | 40,54,63,69 | 4,6,7,8 |
| WAMYSA1148970 - WAMYSA1149324 | 40,54,63,69 | 4,6,7,8 |
| WAMYSA1149325 - WAMYSA1149592 | 40,54,63,69 | 4,6,7 |
| WAMYSA1149593 - WAMYSA1149791 | 40,54,63,69 | 4,6,7 |
| WAMYSA1149792 - WAMYSA1149898 | 40,54,63,69 | 4,6,7 |
| WAMYSA1149899 - WAMYSA1150074 | 40,54,63,69 | 4,6,7 |
| WAMYSA1150075 - WAMYSA1150343 | 40,54,63,69 | 4,6,7 |
| WAMYSA1150344 - WAMYSA1150569 | 40,54,63,69 | 4,6,7 |
| WAMYSA1150570 - WAMYSA1150726 | 40,54,63,69 | 4,6,7 |
| WAMYSA1150727 - WAMYSA1150918 | 40,54,63,69 | 4,6,7 |
| WAMYSA1150919 - WAMYSA1151144 | 40,54,63,69 | 4,6,7 |
| WAMYSA1151145 - WAMYSA1151235 | 40,54,63,69 | 4,6,7 |
| WAMYSA1151236 - WAMYSA1151434 | 40,54,63,69 | 4,6,7 |
| WAMYSA1151435 - WAMYSA1151717 | 40,54,63,69 | 4,6,7 |
| WAMYSA1151718 - WAMYSA1151986 | 40,54,63,69 | 4,6,7 |
| WAMYSA1151987 - WAMYSA1152212 | 40,54,63,69 | 4,6,7 |
| WAMYSA1152213 - WAMYSA1152382 | 40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1152383 - WAMYSA1152571 | 40,54,63,69 | 4,6,7 |
| WAMYSA1152572 - WAMYSA1152806 | 40,54,63,69 | 4,6,7 |
| WAMYSA1152807 - WAMYSA1153035 | 40,54,63,69 | 4,6,7 |
| WAMYSA1153036 - WAMYSA1153332 | 40,54,63,69 | 4,6,7 |
| WAMYSA1153333 - WAMYSA1153617 | 40,54,63,69 | 4,6,7 |
| WAMYSA1153618 - WAMYSA1153862 | 40,54,63,69 | 4,6,7 |
| WAMYSA1153863 - WAMYSA1154014 | 40,54,63,69 | 4,6,7 |
| WAMYSA1154015 - WAMYSA1154165 | 40,54,63,69 | 4,6,7 |
| WAMYSA1154166 - WAMYSA1154319 | 40,54,63,69 | 4,6,7 |
| WAMYSA1154320 - WAMYSA1154510 | 40,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1154511 - WAMYSA1154661 | 40,54,63,69 | 4,6,7 |
| WAMYSA1154662 - WAMYSA1154810 | 40,54,63,69 | 4,6,7 |
| WAMYSA1154811 - WAMYSA1155030 | 40,54,63,69 | 4,6,7 |
| WAMYSA1155031 - WAMYSA1155403 | 40,54,63,69 | 4,6,7 |
| WAMYSA1155404 - WAMYSA1155593 | 40,54,63,69 | 4,6,7 |
| WAMYSA1155594 - WAMYSA1155822 | 40,54,63,69 | 4,6,7 |
| WAMYSA1155823 - WAMYSA1156042 | 40,54,63,69 | 4,6,7 |
| WAMYSA1156043 - WAMYSA1156415 | 40,54,63,69 | 4,6,7 |
| WAMYSA1156416 - WAMYSA1156727 | 40,54,63,69 | 4,6,7 |
| WAMYSA1156728 - WAMYSA1156967 | 40,54,63,69 | 4,6,7 |
| WAMYSA1156968 - WAMYSA1157125 | 40,54,63,69 | 4,6,7 |
| WAMYSA1157126 - WAMYSA1157405 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1157406 - WAMYSA1157483 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1157484 - WAMYSA1157485 | 50,57,59,63 | 4,6,8,9 |
| WAMYSA1157486 - WAMYSA1157527 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1157528 - WAMYSA1157546 | 50,54,59,63 | 8,9 |
| WAMYSA1157547-WAMYSA1157550 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1157551-WAMYSA1157553 | 4,40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1157554-WAMYSA1157574 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1157575 - WAMYSA1157579 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157580 - WAMYSA1157587 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157588 - WAMYSA1157592 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157593 - WAMYSA1157595 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157596 - WAMYSA1157598 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157599 - WAMYSA1157606 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157607 - WAMYSA1157617 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157618 - WAMYSA1157634 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157635 - WAMYSA1157639 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157640 - WAMYSA1157643 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157644 - WAMYSA1157650 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157651 - WAMYSA1157667 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157668 - WAMYSA1157674 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157675 - WAMYSA1157678 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157679 - WAMYSA1157681 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1157682 - WAMYSA1157686 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157687 - WAMYSA1157689 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157690 - WAMYSA1157693 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157694 - WAMYSA1157698 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157699 - WAMYSA1157709 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157710 - WAMYSA1157716 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157717 - WAMYSA1157732 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157733 - WAMYSA1157734 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157735 - WAMYSA1157745 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157746 - WAMYSA1157751 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157752 - WAMYSA1157754 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157755 - WAMYSA1157758 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157759 - WAMYSA1157772 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157773 - WAMYSA1157774 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157775 - WAMYSA1157778 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157779 - WAMYSA1157785 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157786 - WAMYSA1157788 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157789 - WAMYSA1157792 | 5,54,63,69 | 4,6,7 |
| WAMYSA1157793 - WAMYSA1157809 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157810 - WAMYSA1157851 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157852 - WAMYSA1157866 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157867 - WAMYSA1157884 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157885 - WAMYSA1157890 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157891 - WAMYSA1157892 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157893 - WAMYSA1157896 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157897 - WAMYSA1157904 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157905 - WAMYSA1157930 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157931 - WAMYSA1157977 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1157978 - WAMYSA1157994 | 4,54,63,69 | 4,6,7 |
| WAMYSA1157995 - WAMYSA1158035 | 4,54,63,69 | 4,6,7 |
| WAMYSA1158036 - WAMYSA1158047 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1158048 - WAMYSA1158056 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1158057 - WAMYSA1158070 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1158071 - WAMYSA1158095 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1158096 | 4,54,56,67,63,69 | 2,4,6,7 |
| WAMYSA1158326 | 56,57,63,69 | 2,4,6,7 |
| WAMYSA1158332 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1158459 | 57,63 | 4 |
| WAMYSA1158470 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1158686 | 54,63 | 4 |
| WAMYSA1158688 | 4,54,56,57,63,67 | 2,4,6,7 |
| WAMYSA1158850 | 4,54,56,57,63,69 | 4,6,7 |
| WAMYSA1159080 | 4,54,56,67,63,69 | 2,4,6,7 |
| WAMYSA1159202 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1159257 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1159324 | 4,5,54,56,57,63,69 | 4,6,7 |
| WAMYSA1159525 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1159619 | 4,54,56,63,69 | 2,4,6,7 |
| WAMYSA1159750 | 4,54,5,57,63,69 | 2,4,6,7 |
| WAMYSA1159877 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1160165 | 4,5,54,51,56,57,63,69 | 2,4,6,7 |
| WAMYSA1160401 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1160606 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1160836 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1161102 | 4,54,56,57,63,69 | 4,6,7 |
| WAMYSA1161341 | 5,54 | 6 |
| WAMYSA1161343 | 4,54,56,57,63,69 | 4,6,7 |
| WAMYSA1161528 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1161857 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162162 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162674 | 49,50,61 | 8 |
| WAMYSA1162677 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162681 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162690 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162696 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162700 | 4,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1162705 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162712 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1162720 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162728 | 4,54,63,69 | 4,6,7 |
| WAMYSA1162730 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162737 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162743 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162749 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162754 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162763 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162766 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162770 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162774 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162780 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162788 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162793 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1162798 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1162848 | 4,54,63,69 | 4,6,7 |
| WAMYSA1162984 | 40,54,63,69 | 4,6,7 |
| WAMYSA1163073 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163151 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163175 | 40,54,63,69 | 4,6,7 |
| WAMYSA1163306 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1163343 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1163446 | 40,54,63,69 | 4,6,7 |
| WAMYSA1163606 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1163743 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163744 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163745 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163747 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163748 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163751 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163752 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163757 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163760 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163766 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA1163767** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163768** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163771** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163772** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163774** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163775** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163779** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163782** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163783** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163784** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163787** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163790** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163792** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163794** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163797** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163798** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163801** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163803** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163804** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163809** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163810** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163812** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163813** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163818** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163819** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163820** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163823** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163827** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163830** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163832** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163836** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163841** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163844** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1163847** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1163848 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163849 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163852 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163853 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163854 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163855 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163860 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163861 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163862 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163863 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163867 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163871 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163874 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163875 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163881 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163882 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163887 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163888 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163891 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163893 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163894 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163897 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163900 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163903 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163904 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163908 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163910 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163922 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163926 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163928 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163931 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163934 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163937 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163938 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1163941 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163942 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163945 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163947 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163948 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163955 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163956 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163959 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163961 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163963 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163966 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163967 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163970 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163971 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163972 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163975 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163977 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163979 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1163982 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164036 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164038 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164041 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164044 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164052 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164055 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164058 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164060 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164063 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164065 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164068 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164073 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164075 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164077 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164080 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164085 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164095 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164101 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164107 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164119 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164121 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164123 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164124 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164127 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164131 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164133 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164145 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164148 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164153 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164155 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164158 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1164161 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164168 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164171 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164179 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164180 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164182 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164184 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164188 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164189 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164195 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164198 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164202 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164206 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164216 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164220 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164222 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164225 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164227 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164231 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164232 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164235 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164238 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164239 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164241 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164242 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164247 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164254 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164257 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164260 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164266 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164269 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164276 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164278 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164282 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164286 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164287 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164290 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164292 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164295 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164296 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164299 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164303 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164310 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164316 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164321 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164323 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164328 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164331 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164338 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164348 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164357 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164358 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164366 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164376 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164380 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164381 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164384 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164387 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164391 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164394 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164404 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164408 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164411 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164415 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164419 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164421 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164426 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164427 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164432 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164434 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164436 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164438 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164443 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164452 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164461 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164463 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164469 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164474 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164476 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164478 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164482 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164486 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164487 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164492 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164494 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164497 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164499 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164502 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164506 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164513 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164515 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164523 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164529 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164534 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164537 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164540 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164546 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164550 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164555 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164556 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164560 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164561 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164563 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164567 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164596 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164605 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164619 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164626 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164629 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164632 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164634 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164638 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164640 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164642 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164645 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164648 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164650 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164651 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164652 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164653 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164655 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164656 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164681 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164696 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164702 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1164703 | 40,54,63,69 | 4,6,7 |
| WAMYSA1164705 | 54,63,69 | 4,6,7 |
| WAMYSA1164706 | 54,63,69 | 4,6,7 |
| WAMYSA1164708 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164711 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164713 | 54,63,69 | 4,6,7 |
| WAMYSA1164714 | 54,63,69 | 4,6,7 |
| WAMYSA1164735 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1164739 | 40,54,63,69 | 4,6,7 |
| WAMYSA1164756 | 54,63,69 | 4,6,7 |
| WAMYSA1164757 | 54,63,67 | 4,6,7 |
| WAMYSA1164758 | 54,63,68 | 4,6,7 |
| WAMYSA1164761 | 54,63,69 | 4,6,7 |
| WAMYSA1164762 | 54,63,69 | 4,6,7 |
| WAMYSA1164763 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164769 | 54,63,69 | 4,6,7 |
| WAMYSA1164772 | 54,63,69 | 4,6,7 |
| WAMYSA1164773 | 54,63,69 | 4,6,7 |
| WAMYSA1164774 | 54,63,69 | 4,6,7 |
| WAMYSA1164784 | 54,63,69 | 4,6,7 |
| WAMYSA1164785 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164788 | 54,63,69 | 4,6,7 |
| WAMYSA1164789 | 54,63,69 | 4,6,7 |
| WAMYSA1164804 | 54,63,69 | 4,6,7 |
| WAMYSA1164805 | 54,63,69 | 4,6,7 |
| WAMYSA1164806 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164808 | 54,63,69 | 4,6,7 |
| WAMYSA1164809 | 54,63,69 | 4,6,7 |
| WAMYSA1164810 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1164813 | 54,63,69 | 4,6,7 |
| WAMYSA1164814 | 54,63,69 | 4,6,7 |
| WAMYSA1164815 | 54,63,69 | 4,6,7 |
| WAMYSA1164816 | 4,54,63,69 | 4,6,7 |
| WAMYSA1164863 | 54,63,69 | 4,6,7 |
| WAMYSA1164864 | 54,63,69 | 4,6,7 |
| WAMYSA1164880 | 54,63,69 | 4,6,7 |
| WAMYSA1164881 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1164939 | 54,63,69 | 4,6,7 |
| WAMYSA1164940 | 5,54,63,69 | 4,6,7 |
| WAMYSA1164973 | 54,63,69 | 4,6,7 |
| WAMYSA1164975 | 54,63,69 | 4,6,7 |
| WAMYSA1164977 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1164984 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165009 | 54,63,69 | 4,6,7 |
| WAMYSA1165014 | 54,63,69 | 4,6,7 |
| WAMYSA1165016 | 54,63,69 | 4,6,7 |
| WAMYSA1165018 | 54,63,69 | 4,6,7 |
| WAMYSA1165020 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165026 | 54,63,69 | 4,6,7 |
| WAMYSA1165027 | 54,63,69 | 4,6,7 |
| WAMYSA1165031 | 54,63,69 | 4,6,7 |
| WAMYSA1165033 | 54,63,69 | 4,6,7 |
| WAMYSA1165036 | 54,63,69 | 4,6,7 |
| WAMYSA1165038 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165046 | 5.54,63,69 | 4,6,7 |
| WAMYSA1165107 | 54,63,69 | 4,6,7 |
| WAMYSA1165110 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165161 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165209 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1165215 | 40,54,63,69 | 2,4,6,7 |
| WAMYSA1165305 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1165308 | 54,63,69 | 4,6,7 |
| WAMYSA1165324 | 54,56,57,59,61,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1165732 | 5,54,63,69 | 4,6,7 |
| WAMYSA1165737 | 40,54,63,69 | 4,6,7 |
| WAMYSA1165741-WAMYSA1165976 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1165977-WAMYSA1166298 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1166299-WAMYSA1166445 | 40,54,63,69 | 4,6,7 |
| WAMYSA1166446-WAMYSA1166606 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1166607-WAMYSA1166776 | 40,54,63,69 | 4,6,7 |
| WAMYSA1166777-WAMYSA1166789 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1166790-WAMYSA1166802 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1166803-WAMYSA1166822 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1166823-WAMYSA1166914 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1166915-WAMYSA1166936 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166937-WAMYSA1166945 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166946-WAMYSA1166949 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166950-WAMYSA1166953 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166954-WAMYSA1166964 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1166965-WAMYSA1166966 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166967-WAMYSA1166973 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166974-WAMYSA1166981 | 4,40,54,63,69 | 4,6,7 |
| WAMYSA1166982-WAMYSA1166985 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166986-WAMYSA1166989 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166990-WAMYSA1166994 | 4,54,63,69 | 4,6,7 |
| WAMYSA1166995-WAMYSA1167001 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167002-WAMYSA1167003 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167004-WAMYSA1167005 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167006-WAMYSA1167008 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167009-WAMYSA1167012 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167013-WAMYSA1167014 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167015-WAMYSA1167019 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167020-WAMYSA1167028 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1167029-WAMYSA1167037 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1167038-WAMYSA1167040 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167041-WAMYSA1167043 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167044-WAMYSA1167045 | 4,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1167046-WAMYSA1167049 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167050-WAMYSA1167053 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167054-WAMYSA1167055 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167056-WAMYSA1167064 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167065-WAMYSA1167066 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167067-WAMYSA1167112 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167113-WAMYSA1167115 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167116-WAMYSA1167119 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167120-WAMYSA1167128 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167129-WAMYSA1167131 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167132-WAMYSA1167135 | 4,54,63,69 | 4,6,7 |
| WAMYSA1167136 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1167768 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1167983 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1168285 | 4,54,63,69 | 4,6,7 |
| WAMYSA1168558 | 51,54,63,69 | 4,6,7 |
| WAMYSA1168758 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1168937 | 4,5,40,54,63,69 | 4,6,7 |
| WAMYSA1169201 | 54,63,69 | 4,6,7 |
| WAMYSA1169247 | 54,63,69 | 4,6,7 |
| WAMYSA1169383 | 54,63,69 | 4,6,7 |
| WAMYSA1169428 | 54,63,69 | 4,6,7 |
| WAMYSA1169444 | 54,63,69 | 4,6,7 |
| WAMYSA1169510 | 4,54,53,69 | 4,6,7 |
| WAMYSA1169550 | 54,63,69 | 4,6,7 |
| WAMYSA1169650 | 54,63,69 | 4,6,7 |
| WAMYSA1169775 | 54,63,69 | 4,6,7 |
| WAMYSA1169789 | 54,63,69 | 4,6,7 |
| WAMYSA1169920 | 50,57,63 | 4,6,8 |
| WAMYSA1170060-WAMYSA1170084 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170085-WAMYSA1170106 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1170107-WAMYSA1170170 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1170171-WAMYSA1170268 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170269-WAMYSA1170296 | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1170297-WAMYSA1170347 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170348-WAMYSA1170379 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170380-WAMYSA1170413 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170414-WAMYSA1170507 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170508-WAMYSA1170561 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170562-WAMYSA1170580 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170581-WAMYSA1170604 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170605-WAMYSA1170608 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170609-WAMYSA1170617 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170618-WAMYSA1170633 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170634-WAMYSA1170646 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170647-WAMYSA1170653 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170654-WAMYSA1170667 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170668-WAMYSA1170686 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170687-WAMYSA1170713 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170714-WAMYSA1170738 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170739-WAMYSA1170756 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170757-WAMYSA1170782 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170783-WAMYSA1170836 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170837-WAMYSA1170948 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170949-WAMYSA1170990 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1170991-WAMYSA1171236 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171237-WAMYSA1171434 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171435-WAMYSA1171445 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171446-WAMYSA1171503 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171504-WAMYSA1171541 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171542-WAMYSA1171573 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171574-WAMYSA1171681 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171682-WAMYSA1171795 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171796-WAMYSA1171829 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171830-WAMYSA1171839 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1171840-WAMYSA1172051 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172052-WAMYSA1172129 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172130-WAMYSA1172155 | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1172156-WAMYSA1172158 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172159-WAMYSA1172173 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172174-WAMYSA1172176 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172177 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172178-WAMYSA1172193 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172194-WAMYSA1172201 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172202 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172203-WAMYSA1172218 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172219-WAMYSA1172246 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172247-WAMYSA1172261 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172262-WAMYSA1172264 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172265-WAMYSA1172355 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172356-WAMYSA1172364 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172365-WAMYSA1172379 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172380 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172381-WAMYSA1172390 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172391-WAMYSA1172396 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172397-WAMYSA1172411 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172412 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172413-WAMYSA1172437 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172438-WAMYSA1172439 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172440-WAMYSA1172482 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172483-WAMYSA1172484 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172485-WAMYSA1172495 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172496-WAMYSA1172497 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172498-WAMYSA1172512 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172513-WAMYSA1172524 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172525 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172526-WAMYSA1172538 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172539-WAMYSA1172602 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172603-WAMYSA1172644 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172645-WAMYSA1172668 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172669-WAMYSA1172731 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172732-WAMYSA1172751 | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1172752-WAMYSA1172780 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172781-WAMYSA1172809 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172810-WAMYSA1172863 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1172864-WAMYSA1172894 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1172895-WAMYSA1172945 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1172946-WAMYSA1173011 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1173012-WAMYSA1173057 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1173058-WAMYSA1173070 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173071-WAMYSA1173098 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173099-WAMYSA1173154 | 40,54,56,57,63,69 | 2,4,6,7,8 |
| WAMYSA1173155-WAMYSA1173277 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173278-WAMYSA1173320 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173321 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173322-WAMYSA1173382 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1173383-WAMYSA1173459 | 40,54,56,57,63,69 | 2,4,6,7 |
| | | |

| WAMY's Bates Nos. | Corresponding Plaintiffs' Document Requests from First Set of Requests for Production of Documents, Request Nos.: | Corresponding Plaintiffs' Document Requests from Second Set of Requests for Production of Documents, Request Nos.: |
|---|---|---|
| WAMYSA1173460 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1173530 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1173780 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1174008 | 57 | 6 |
| WAMYSA1174127 | 57 | 6 |
| WAMYSA1174130 | 4,54,56,57,63 | 2,4,6 |
| WAMYSA1174198 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1174373 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1174561 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1174589 | 4,50,54,57,63,69 | 2,4,6,7 |
| WAMYSA1174749 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1175032 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1175262 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1175405 | 4,5,54,57,63 | 2,4,6,7 |
| WAMYSA1175752 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1176048 | 4,54,56,63,67 | 2,4,6,7 |
| WAMYSA1176378 | 4,54,56,57,63 | 2,4,6,7 |
| WAMYSA1176840 | 50,54,56,57,63,69 | 4,6,7 |
| WAMYSA1176842 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176844 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176846 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176850 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176855 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176858 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176860 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176863 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1176870 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176872 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176875 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176878 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176881 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176884 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176896 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176920 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176923 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176925 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176928 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176931 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176933 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176936 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176938 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176947 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176972 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176974 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176977 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176990 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176991 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176994 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176997 | 50,54,63,69 | 4,6,7 |
| WAMYSA1176999 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177001 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177006 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177008 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177012 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177017 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177019 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177022 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177023 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177115 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1177128 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177131 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177136 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177141 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1177145 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177148 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177150 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177154 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177156 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177159 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177188 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1177191 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1177195 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177198 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177201 | 54,63,69 | 4,6,7 |
| WAMYSA1177204 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177206 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177209 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177212 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177219 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177228 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177231 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177237 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177239 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177242 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177245 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177249 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177253 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177257 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177260 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177267 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177269 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177271 | 50,54,63,69 | 4,6,7 |

| WAMYSA1177281 | 50,54,63,69 | 4,6,7 |
|---|---|---|
| WAMYSA1177289 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177296 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177298 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177301 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177303 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177304 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177307 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177312 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177317 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177322 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177345 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177348 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177351 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177353 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177357 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177360 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177364 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177367 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177376 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177378 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177380 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1177384 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177388 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177393 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177397 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177404 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177406 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177408 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177411 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177414 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177417 | 40,50,54,63,69 | 4,6,7 |
| WAMYSA1177421 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1177422 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177424 | 4,50,54,63,69 | 4,6,7 |
| WAMYSA1177427 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177430 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177433 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177440 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177443 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177446 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177455 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177458 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177463 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177469 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177473 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177476 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177479 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177482 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177484 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177486 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177488 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177490 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177493 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177496 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177500 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177506 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177510 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177515 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177518 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177557 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177560 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177563 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177566 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177568 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177571 | 50,54,63,69 | 4,6,7 |

| | | |
|---|---|---|
| WAMYSA1177573 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177576 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177597 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177599 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177602 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177604 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177607 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177610 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177615 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177620 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177623 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177626 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177628 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177630 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177634 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177637 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177640 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177644 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177647 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177654 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177657 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177660 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177663 | 50,54,63,69 | 4,6,7 |
| WAMYSA1177671 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177672 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177673 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177674 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177676 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177677 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177678 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177681 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177683 | 50,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1177684 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177688 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177693 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177694 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177695 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177696 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177697 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177698 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177699 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177700 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177705 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177706 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177708 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177710 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177712 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177715 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177717 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177719 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177721 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177723 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177725 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177727 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177729 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177732 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177735 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177737 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177739 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177740 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177743 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177745 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177747 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177749 | 51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177751 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1177756 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177758 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177759 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177760 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177761 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177762 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1177764 | 5,54,56,57,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177777 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177780 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177793 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177799 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177851 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177907 | 5,54,56,57,59,61,63,69 | 2,4,67,9 |
| WAMYSA1177927 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177944 | 5,54,56,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1177994 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178000 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178007 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178010 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178021 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178046 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178049 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178059 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178067 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178075 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178080 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178083 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178102 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178108 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178112 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178119 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178125 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178130 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1178145 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178150 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178155 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178158 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178161 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178163 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178177 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178182 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178190 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178211 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178226 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178243 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178246 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178252 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178258 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178274 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178284 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178358 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178367 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178379 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178382 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178395 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178402 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178406 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178425 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178445 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178453 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178456 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178460 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178511 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178536 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178548 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1178567 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178571 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178614 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178625 | 5,54,56,57,59,63,69 | 2,4,6,7,9 |
| WAMYSA1178634 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178668 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178679 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178687 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178698 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178701 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178716 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178729 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178732 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178739 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178744 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178748 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178823 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178827 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178909 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178924 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178929 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178950 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178955 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178958 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178974 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1178987 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179000 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179015 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179021 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179024 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179027 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179030 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179035 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1179041 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179044 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179054 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179057 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179074 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179077 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179086 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179091 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179135 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179138 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179142 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179173 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179183 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179186 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179195 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179202 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179247 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179250 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179260 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179268 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179304 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179353 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179359 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179367 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179377 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179399 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179465 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179474 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179492 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179496 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179500 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179509 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179528 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1179543 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179554 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179560 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179575 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179579 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179582 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179598 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179607 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179623 | 5,50,54,56,57,63 | 2,4,6,7 |
| WAMYSA1179628 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179637 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179645 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179652 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179661 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179669 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179685 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179690 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179693 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179697 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179712 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179718 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179792 | 45,54,57,63,69 | 2,4,6,7 |
| WAMYSA1179795 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179798 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179801 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179807 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179811 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1179814 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179817 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179820 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179829 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179852 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179859 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1179870 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179877 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179899 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179902 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179909 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179913 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179917 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1179927 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1179932 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1179948 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1179982 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180011 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1180082 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180086 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180089 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180095 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180217 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180223 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180225 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180229 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180232 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1180235 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180237 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180240 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180246 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180252 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180261 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180269 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180275 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180280 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180288 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180292 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180297 | 54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1180313 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1180330 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1180376 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180383 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180393 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180396 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180401 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180403 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180408 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180413 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180442 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180497 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1180504-WAMYSA1180899 | 4,5,54,56,57,63 | 2,4,6,7 |
| WAMYSA1180900-WAMYSA1180902 | 40,54,63,69 | 4,6,7 |
| WAMYSA1180903-WAMYSA1181878 | 40,50,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1181879-WAMYSA1181888 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1181889-WAMYSA1181911 | 40,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1181912-WAMYSA1181920 | 40,54,63,69 | 4,6,7 |
| WAMYSA1181921-WAMYSA1181936 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1181937-WAMYSA1182556 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1182557-WAMYSA1182558 | 5,54,63,69 | 4,6,7 |
| WAMYSA1182559-WAMYSA1182562 | 5,54,63,69 | 4,6,7 |
| WAMYSA1182563-WAMYSA1182629 | 4,54,63,69 | 4,6,7 |
| WAMYSA1182630-WAMYSA1182670 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1182671-WAMYSA1182780 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1182781-WAMYSA1182901 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1182902-WAMYSA1183178 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1183179-WAMYSA1183693 | 4,5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1183694-WAMYSA1183901 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1183902-WAMYSA1184446 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1184447-WAMYSA1184451 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184452-WAMYSA1184479 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184480-WAMYSA1184492 | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1184493-WAMYSA1184580 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184581-WAMYSA1184641 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184642-WAMYSA1184717 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184718-WAMYSA1184910 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184911-WAMYSA1184966 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1184967-WAMYSA1185056 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185057-WAMYSA1185116 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185117-WAMYSA1185259 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185260-WAMYSA1185323 | 5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185324-WAMYSA1185360 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185361-WAMYSA1185403 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185404-WAMYSA1185470 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185471-WAMYSA1185502 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185503-WAMYSA1185551 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185552-WAMYSA1185569 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185570-WAMYSA1185639 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185640-WAMYSA1185674 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185675-WAMYSA1185726 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185727-WAMYSA1185791 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185792-WAMYSA1185815 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185816-WAMYSA1185885 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185886-WAMYSA1185913 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1185914-WAMYSA1186048 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186049-WAMYSA1186086 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186087-WAMYSA1186139 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186140-WAMYSA1186173 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186174-WAMYSA1186175 | 4,40,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186176-WAMYSA1186208 | 4,40,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186209-WAMYSA1186299 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186300-WAMYSA1186332 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186333-WAMYSA1186430 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186431-WAMYSA1186483 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186484-WAMYSA1186642 | 4,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1186643-WAMYSA1186647 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186648-WAMYSA1186696 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186697-WAMYSA1186724 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186725-WAMYSA1186784 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186785-WAMYSA1186864 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1186865-WAMYSA1186881 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186882-WAMYSA1186963 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1186964-WAMYSA1187054 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187055-WAMYSA1187087 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187088-WAMYSA1187165 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187166-WAMYSA1187254 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187255-WAMYSA1187297 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187298-WAMYSA1187451 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187452-WAMYSA1187551 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187552-WAMYSA1187594 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187595-WAMYSA1187661 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187662-WAMYSA1187712 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187713-WAMYSA1187756 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187757-WAMYSA1187810 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187811-WAMYSA1187816 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187817-WAMYSA1187858 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1187859-WAMYSA1188015 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1188016-WAMYSA1188058 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1188059-WAMYSA1188149 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1188150-WAMYSA1188297 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188298-WAMYSA1188351 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188352-WAMYSA1188469 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188470-WAMYSA1188662 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188663-WAMYSA1188682 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188683-WAMYSA1188694 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188695-WAMYSA1188755 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188756-WAMYSA1188927 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188928-WAMYSA1188952 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1188953-WAMYSA1188967 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1188968-WAMYSA1189028 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189029-WAMYSA1189136 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189137-WAMYSA1189301 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1189302-WAMYSA1189446 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189447-WAMYSA1189532 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1189533-WAMYSA1189660 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189661-WAMYSA1189782 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189783-WAMYSA1189861 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189862-WAMYSA1189970 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1189971-WAMYSA1190046 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190047-WAMYSA1190182 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190183-WAMYSA1190276 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190277-WAMYSA1190333 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190334-WAMYSA1190369 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190370-WAMYSA1190507 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1190508-WAMYSA1190516 | 4,5,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1190517-WAMYSA1190584 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1190585-WAMYSA1190639 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1190640-WAMYSA1190677 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1190678-WAMYSA1190779 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1190780-WAMYSA1190884 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1190885-WAMYSA1191019 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191020-WAMYSA1191059 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191060-WAMYSA1191106 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1191107-WAMYSA1191137 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191138-WAMYSA1191226 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191227-WAMYSA1191298 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191299-WAMYSA1191382 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191383-WAMYSA1191496 | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1191497-WAMYSA1191670 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191671-WAMYSA1191722 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1191723-WAMYSA1191839 | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1191840-WAMYSA1191851** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1191852-WAMYSA1192154** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192155-WAMYSA1192196** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192197-WAMYSA1192433** | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1192434-WAMYSA1192742** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192743-WAMYSA1192757** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192758-WAMYSA1192847** | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1192848-WAMYSA1192925** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192926-WAMYSA1192997** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1192998-WAMYSA1193122** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193123-WAMYSA1193204** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193205-WAMYSA1193218** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193219-WAMYSA1193266** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193267-WAMYSA1193375** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193376-WAMYSA1193435** | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1193436-WAMYSA1193440** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193441-WAMYSA1193449** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193450-WAMYSA1193463** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193464-WAMYSA1193473** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193474-WAMYSA1193526** | 40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1193527** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193528-WAMYSA1193562** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193563-WAMYSA1193565** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193566-WAMYSA1193707** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193708-WAMYSA1193709** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193710-WAMYSA1193711** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193712-WAMYSA1193719** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193720-WAMYSA1193722** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193723-WAMYSA1193737** | 4,5,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1193738** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193739-WAMYSA1193753** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193754** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1193755-WAMYSA1193799** | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1193800-WAMYSA1193875 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1193876-WAMYSA1193890 | 40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1193891-WAMYSA1193965 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1193966-WAMYSA1193993 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1193994-WAMYSA1194055 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194056-WAMYSA1194065 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194066-WAMYSA1194090 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194091-WAMYSA1194379 | 4,5,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1194380-WAMYSA1194395 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194396 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194397 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194398-WAMYSA1194400 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194401-WAMYSA1194403 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194404-WAMYSA1194419 | 4,40,54,63,69 | 2,4,6,7 |
| WAMYSA1194420-WAMYSA1194456 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194457-WAMYSA1194470 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194471-WAMYSA1194633 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194634-WAMYSA1194723 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194724-WAMYSA1194755 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194756-WAMYSA1194791 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194792-WAMYSA1194812 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194813-WAMYSA1194840 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194841-WAMYSA1194843 | 54,63,69 | 1,4,6,7 |
| WAMYSA1194844-WAMYSA1194851 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194852-WAMYSA1194933 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194934-WAMYSA1194941 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1194942-WAMYSA1195337 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195338-WAMYSA1195381 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195382-WAMYSA1195393 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195394 | 54,63,69 | 4,6,7 |
| WAMYSA1195395-WAMYSA1195396 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195397-WAMYSA1195398 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1195399-WAMYSA1195416 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195417-WAMYSA1195421 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195422-WAMYSA1195440 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195441-WAMYSA1195446 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195447-WAMYSA1195448 | 54,63,69 | 4,6,7 |
| WAMYSA1195449-WAMYSA1195499 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195500-WAMYSA1195547 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195548-WAMYSA1195549 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195550-WAMYSA1195565 | 4,51,55,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195566-WAMYSA1195584 | 4,51,55,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195585-WAMYSA1195591 | 40,54,63,69 | 4,6,7 |
| WAMYSA1195592-WAMYSA1195597 | 4,54,63,69 | 4,6,7 |
| WAMYSA1195598-WAMYSA1195624 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195625-WAMYSA1195645 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195646-WAMYSA1195651 | 4,54,63,69 | 4,6,7 |
| WAMYSA1195652-WAMYSA1195654 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195655-WAMYSA1195656 | 54,63,69 | 4,6,7 |
| WAMYSA1195657-WAMYSA1195658 | 54,63,69 | 4,6,7 |
| WAMYSA1195659-WAMYSA1195661 | 54,63,69 | 4,6,7 |
| WAMYSA1195662-WAMYSA1195663 | 54,63,69 | 4,6,7 |
| WAMYSA1195664-WAMYSA1195665 | 54,63,69 | 4,6,7 |
| WAMYSA1195666-WAMYSA1195668 | 54,63,69 | 4,6,7 |
| WAMYSA1195669-WAMYSA1195672 | 54,63,69 | 4,6,7 |
| WAMYSA1195673-WAMYSA1195680 | 54,63,69 | 4,6,7 |
| WAMYSA1195681-WAMYSA1195684 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195685-WAMYSA1195687 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195688-WAMYSA1195791 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195792-WAMYSA1195793 | 5,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1195794-WAMYSA1195796 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195797-WAMYSA1195800 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1195801-WAMYSA1195804 | 5,40,54,63,69 | 4,6,7 |
| WAMYSA1195805-WAMYSA1195808 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195809-WAMYSA1195838 | 5,51,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1195839-WAMYSA1195840 | 54,63,69 | 4,6,7 |
| WAMYSA1195841-WAMYSA1195842 | 54,63,69 | 4,6,7 |
| WAMYSA1195843-WAMYSA1195844 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195845-WAMYSA1195878 | 54,63,69 | 4,6,7 |
| WAMYSA1195879-WAMYSA1195882 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195883-WAMYSA1195884 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195885-WAMYSA1195886 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195887-WAMYSA1195918 | 5,54,63,69 | 4,6,7 |
| WAMYSA1195919-WAMYSA1195923 | 5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195924-WAMYSA1195926 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195927-WAMYSA1195929 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195930-WAMYSA1195932 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195933-WAMYSA1195935 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195936-WAMYSA1195938 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195939-WAMYSA1195941 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195942-WAMYSA1195944 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195945-WAMYSA1195947 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195948-WAMYSA1195950 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195951-WAMYSA1195953 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195954-WAMYSA1195956 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195957-WAMYSA1195959 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195960-WAMYSA1195962 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195963-WAMYSA1195965 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195966-WAMYSA1195968 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195969-WAMYSA1195971 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195972-WAMYSA1195974 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195975-WAMYSA1195977 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195978-WAMYSA1195980 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195981-WAMYSA1195983 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195984-WAMYSA1195986 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195987-WAMYSA1195989 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195990-WAMYSA1195992 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195993-WAMYSA1195995 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1195996-WAMYSA1195998 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1195999-WAMYSA1196001 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196002-WAMYSA1196004 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196005-WAMYSA1196007 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196008-WAMYSA1196010 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196011-WAMYSA1196013 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196014-WAMYSA1196016 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196017-WAMYSA1196019 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196020-WAMYSA1196020 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196023-WAMYSA1196025 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196026-WAMYSA1196028 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196029-WAMYSA1196031 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196032-WAMYSA1196034 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196035-WAMYSA1196037 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196038-WAMYSA1196040 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196041-WAMYSA1196043 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196044=WAMYSA1196046 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196047-WAMYSA1196049 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196050-WAMYSA1196052 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196053-WAMYSA1196055 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196056-WAMYSA1196057 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196058-WAMYSA1196060 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196061-WAMYSA1196063 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196064-WAMYSA1196065 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196066-WAMYSA1196067 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196068-WAMYSA1196070 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196071-WAMYSA1196073 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196074-WAMYSA1196076 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196077-WAMYSA1196079 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196080-WAMYSA1196082 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196083-WAMYSA1196085 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196086-WAMYSA1196088 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196089-WAMYSA1196091 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196092-WAMYSA1196094 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196095-WAMYSA1196097 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196098-WAMYSA1196100 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196101-WAMYSA1196103 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196104-WAMYSA1196106 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196107-WAMYSA1196108 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196109-WAMYSA1196111 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196112-WAMYSA1196114 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196115-WAMYSA1196117 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196118-WAMYSA1196120 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196121-WAMYSA1196123 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196124-WAMYSA1196126 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196127-WAMYSA1196129 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196130-WAMYSA1196132 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196133-WAMYSA1196135 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196136-WAMYSA1196138 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196139-WAMYSA1196141 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196142-WAMYSA1196144 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196145-WAMYSA1196147 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196148-WAMYSA1196150 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196151-WAMYSA1196153 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196154-WAMYSA1196156 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196157-WAMYSA1196159 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196160-WAMYSA1196160 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196163-WAMYSA1196164 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196165-WAMYSA1196167 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196168-WAMYSA1196170 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196171-WAMYSA1196173 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196174-WAMYSA1196176 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196177-WAMYSA1196179 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196180-WAMYSA1196182 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196183-WAMYSA1196185 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196186-WAMYSA1196188 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196189-WAMYSA1196191 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196192-WAMYSA1196194 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196195-WAMYSA1196197 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196198-WAMYSA1196200 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196201-WAMYSA1196203 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196204-WAMYSA1196206 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196207-WAMYSA1196209 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196210-WAMYSA1196212 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196213-WAMYSA1196215 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196216-WAMYSA1196218 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196219-WAMYSA1196221 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196222-WAMYSA1196224 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196225-WAMYSA1196227 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196228-WAMYSA1196230 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196231-WAMYSA1196233 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196234-WAMYSA1196236 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196237-WAMYSA1196239 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196240-WAMYSA1196242 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196243-WAMYSA1196245 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196246-WAMYSA1196248 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196249-WAMYSA1196251 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196252-WAMYSA1196254 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196255-WAMYSA1196257 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196258-WAMYSA1196260 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196261-WAMYSA1196263 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196264-WAMYSA1196266 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196267-WAMYSA1196269 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196270-WAMYSA1196272 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196273-WAMYSA1196275 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196276-WAMYSA1196278 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196279-WAMYSA1196281 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196282-WAMYSA1196284 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196285-WAMYSA1196287 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196288-WAMYSA1196290 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196291-WAMYSA1196292 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196293-WAMYSA1196295 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196299-WAMYSA1196301 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196301-WAMYSA1196298 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196302-WAMYSA1196304 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196305-WAMYSA1196307 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196308-WAMYSA1196309 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196310-WAMYSA1196312 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196313-WAMYSA1196315 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196316-WAMYSA1196318 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196319-WAMYSA1196320 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196321-WAMYSA1196323 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196324-WAMYSA1196326 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196327-WAMYSA1196329 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196330-WAMYSA1196331 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196332-WAMYSA1196334 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196335-WAMYSA1196337 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196338-WAMYSA1196340 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196341-WAMYSA1196343 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196344-WAMYSA1196346 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196347-WAMYSA1196349 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196350-WAMYSA1196352 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196353-WAMYSA1196355 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196356-WAMYSA1196358 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196359-WAMYSA1196361 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196362-WAMYSA1196364 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196365-WAMYSA1196367 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196368-WAMYSA1196370 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196371-WAMYSA1196373 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196374-WAMYSA1196375 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196376-WAMYSA1196378 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196379-WAMYSA1196381 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196382-WAMYSA1196384 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196385-WAMYSA1196387 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196388-WAMYSA1196388 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196391-WAMYSA1196393 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196394-WAMYSA1196396 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196397-WAMYSA1196399 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196400-WAMYSA1196402 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196403-WAMYSA1196405 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196406-WAMYSA1196408 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196409-WAMYSA1196411 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196412-WAMYSA1196414 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196415-WAMYSA1196417 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196418-WAMYSA1196420 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196421-WAMYSA1196423 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196424-WAMYSA1196426 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196427-WAMYSA1196429 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196430-WAMYSA1196432 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196433-WAMYSA1196435 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196436-WAMYSA1196438 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196439-WAMYSA1196441 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196442-WAMYSA1196444 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196445-WAMYSA1196446 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196447-WAMYSA1196449 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196450-WAMYSA1196452 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196453-WAMYSA1196455 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196456-WAMYSA1196458 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196459-WAMYSA1196461 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196462-WAMYSA1196464 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196465-WAMYSA1196467 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196468-WAMYSA1196470 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196471-WAMYSA1196473 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196474-WAMYSA1196476 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196477-WAMYSA1196479 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196480-WAMYSA1196482 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196483-WAMYSA1196485 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196486-WAMYSA1196488 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196489-WAMYSA1196491 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196492-WAMYSA1196493 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196494-WAMYSA1196496 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196497-WAMYSA1196499 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196500-WAMYSA1196502 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196503-WAMYSA1196505 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196506-WAMYSA1196508 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196509-WAMYSA1196511 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196512-WAMYSA1196514 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196515-WAMYSA1196517 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196518-WAMYSA1196520 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196521-WAMYSA1196523 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196524-WAMYSA1196526 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196527-WAMYSA1196529 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196530-WAMYSA1196532 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196533-WAMYSA1196535 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196536-WAMYSA1196538 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196539-WAMYSA1196541 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196542-WAMYSA1196544 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196545-WAMYSA1196547 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196548-WAMYSA1196550 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196551-WAMYSA1196552 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196553-WAMYSA1196554 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196555-WAMYSA1196557 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196558-WAMYSA1196559 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196560-WAMYSA1196561 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196562-WAMYSA1196564 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196565-WAMYSA1196566 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196567-WAMYSA1196568 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196569-WAMYSA1196570 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196571-WAMYSA1196572 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196573-WAMYSA1196574 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196575-WAMYSA1196576 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196577-WAMYSA1196578 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196579-WAMYSA1196581 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196582-WAMYSA1196584 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196585-WAMYSA1196587 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196591-WAMYSA1196593 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196593-WAMYSA1196590 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196594-WAMYSA1196596 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196597-WAMYSA1196598 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196599-WAMYSA1196601 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196602-WAMYSA1196604 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196605-WAMYSA1196607 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196608-WAMYSA1196610 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196611-WAMYSA1196613 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196614-WAMYSA1196616 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196617-WAMYSA1196619 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196620-WAMYSA1196622 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196623-WAMYSA1196625 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196626-WAMYSA1196628 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196629-WAMYSA1196631 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196632-WAMYSA1196634 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196635-WAMYSA1196637 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196638-WAMYSA1196640 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196641-WAMYSA1196643 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196644-WAMYSA1196646 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196647-WAMYSA1196649 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196650-WAMYSA1196652 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196653-WAMYSA1196655 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196656-WAMYSA1196658 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196659-WAMYSA1196661 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196662-WAMYSA1196664 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196665-WAMYSA1196667 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196668-WAMYSA1196670 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196671-WAMYSA1196673 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196674-WAMYSA1196676 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196677-WAMYSA1196679 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196680-WAMYSA1196682 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196683-WAMYSA1196685 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196686-WAMYSA1196688 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196689-WAMYSA1196691 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196692-WAMYSA1196694 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196695-WAMYSA1196697 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196698-WAMYSA1196700 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196701-WAMYSA1196703 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196704-WAMYSA1196705 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196706-WAMYSA1196707 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196708-WAMYSA1196710 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196711-WAMYSA1196713 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196714-WAMYSA1196716 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196717-WAMYSA1196719 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196720-WAMYSA1196722 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196723-WAMYSA1196725 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196726-WAMYSA1196728 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196729-WAMYSA1196731 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196732-WAMYSA1196734 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196735-WAMYSA1196737 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196738-WAMYSA1196740 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196741-WAMYSA1196743 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196744-WAMYSA1196745 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196746-WAMYSA1196747 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196748-WAMYSA1196750 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196751-WAMYSA1196753 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196754-WAMYSA1196756 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196757-WAMYSA1196759 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196760-WAMYSA1196762 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196763-WAMYSA1196764 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196765-WAMYSA1196767 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196768-WAMYSA1196770 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196771-WAMYSA1196773 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196774-WAMYSA1196776 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196777-WAMYSA1196778 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196779-WAMYSA1196781 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196782-WAMYSA1196784 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196785-WAMYSA1196787 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196788-WAMYSA1196790 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196791-WAMYSA1196793 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196794-WAMYSA1196796 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196797-WAMYSA1196798 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196799-WAMYSA1196800 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196801-WAMYSA1196802 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196803-WAMYSA1196805 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196806-WAMYSA1196808 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196809-WAMYSA1196811 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196812-WAMYSA1196814 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196815-WAMYSA1196817 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196818-WAMYSA1196820 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196821-WAMYSA1196823 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196824-WAMYSA1196826 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196827-WAMYSA1196829 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196830-WAMYSA1196832 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196833-WAMYSA1196835 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196836-WAMYSA1196838 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196839-WAMYSA1196841 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196842-WAMYSA1196844 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196845-WAMYSA1196847 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196848-WAMYSA1196850 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196851-WAMYSA1196853 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196854-WAMYSA1196856 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196857-WAMYSA1196860 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196861-WAMYSA1196863 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196864-WAMYSA1196864 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196868-WAMYSA1196870 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196871-WAMYSA1196872 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196873-WAMYSA1196875 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196876-WAMYSA1196878 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196879-WAMYSA1196881 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196882-WAMYSA1196883 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196884-WAMYSA1196886 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196887-WAMYSA1196889 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196890-WAMYSA1196892 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196893-WAMYSA1196895 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196896-WAMYSA1196898 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196899-WAMYSA1196901 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196902-WAMYSA1196904 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196905-WAMYSA1196907 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196908-WAMYSA1196910 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196911-WAMYSA1196913 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196914-WAMYSA1196916 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196917-WAMYSA1196919 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196920-WAMYSA1196922 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196923-WAMYSA1196925 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196926-WAMYSA1196928 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196929-WAMYSA1196931 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196932-WAMYSA1196933 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196934-WAMYSA1196936 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196937-WAMYSA1196939 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196940-WAMYSA1196942 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196943-WAMYSA1196945 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196946-WAMYSA1196948 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196949-WAMYSA1196951 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1196952-WAMYSA1196955 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196956-WAMYSA1196958 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196959-WAMYSA1196961 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196962-WAMYSA1196965 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196966-WAMYSA1196968 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196969-WAMYSA1196971 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196972-WAMYSA1196973 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196974-WAMYSA1196976 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196977-WAMYSA1196979 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196980-WAMYSA1196982 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196983-WAMYSA1196985 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196986-WAMYSA1196988 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196989-WAMYSA1196991 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196992-WAMYSA1196992 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196995-WAMYSA1196997 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1196998-WAMYSA1197000 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197001-WAMYSA1197003 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197004-WAMYSA1197006 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197007-WAMYSA1197009 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197010-WAMYSA1197012 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197013-WAMYSA1197015 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197016-WAMYSA1197018 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197019-WAMYSA1197021 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197022-WAMYSA1197024 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197025-WAMYSA1197027 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197028-WAMYSA1197030 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197031-WAMYSA1197032 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197033-WAMYSA1197035 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197036-WAMYSA1197038 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197039-WAMYSA1197041 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197042-WAMYSA1197043 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197044-WAMYSA1197046 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197047-WAMYSA1197048 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197049-WAMYSA1197051 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197052-WAMYSA1197054 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197055-WAMYSA1197057 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197058-WAMYSA1197060 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197061-WAMYSA1197063 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197064-WAMYSA1197066 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197067-WAMYSA1197069 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197070-WAMYSA1197072 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197073-WAMYSA1197075 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197076-WAMYSA1197079 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197080-WAMYSA1197082 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197083-WAMYSA1197085 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197086-WAMYSA1197088 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197089-WAMYSA1197091 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197092-WAMYSA1197094 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197095-AMYSA1197097 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197098-WAMYSA1197100 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197101-WAMYSA1197103 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197104-WAMYSA1197106 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197107-WAMYSA1197109 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197110-WAMYSA1197112 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197113-WAMYSA1197115 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197116-WAMYSA1197117 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197118-WAMYSA1197120 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197121-WAMYSA1197123 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197124-WAMYSA1197126 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197127-WAMYSA1197129 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197130-WAMYSA1197131 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197132-WAMYSA1197134 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197135-WAMYSA1197137 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197138-WAMYSA1197140 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197141-WAMYSA1197143 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197144-WAMYSA1197146 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197147-WAMYSA1197149 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197150-WAMYSA1197152 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197153-WAMYSA1197155 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197156-WAMYSA1197158 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197159-WAMYSA1197161 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197162-WAMYSA1197164 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197165-WAMYSA1197167 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197168-WAMYSA1197170 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197171-WAMYSA1197173 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197174-WAMYSA1197175 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197176-WAMYSA1197177 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197178-WAMYSA1197180 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197181-WAMYSA1197183 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197184-WAMYSA1197185 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197186-WAMYSA1197188 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197189-WAMYSA1197191 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197192-WAMYSA1197194 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197195-WAMYSA1197197 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197198-WAMYSA1197199 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197200-WAMYSA1197201 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197202-WAMYSA1197203 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197204-WAMYSA1197206 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197207-WAMYSA1197209 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197210-WAMYSA1197212 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197213-WAMYSA1197215 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197216-WAMYSA1197218 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197219-WAMYSA1197221 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197222-WAMYSA1197224 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197225-WAMYSA1197227 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197228-WAMYSA1197230 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197231-WAMYSA1197233 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197234-WAMYSA1197236 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197237-WAMYSA1197239 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| WAMYSA1197240-WAMYSA1197242 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
|---|---|---|
| WAMYSA1197243-WAMYSA1197245 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197246-WAMYSA1197248 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197249-WAMYSA1197251 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197252-WAMYSA1197254 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197255-WAMYSA1197257 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197258-WAMYSA1197260 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197261-WAMYSA1197263 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197264-WAMYSA1197266 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197267-WAMYSA1197269 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197270-WAMYSA1197272 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197273-WAMYSA1197275 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197276-WAMYSA1197278 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197279-WAMYSA1197281 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197282-WAMYSA1197284 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197285-WAMYSA1197287 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197288-WAMYSA1197290 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197291-WAMYSA1197293 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197294-WAMYSA1197296 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197297-WAMYSA1197299 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197300-WAMYSA1197302 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197303-WAMYSA1197306 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197307-WAMYSA1197309 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197310-WAMYSA1197312 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197313-WAMYSA1197315 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197316-WAMYSA1197318 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197319-WAMYSA1197321 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197322-WAMYSA1197324 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197325-WAMYSA1197326 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197327-WAMYSA1197328 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197329-WAMYSA1197330 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197331-WAMYSA1197333 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197334-WAMYSA1197335 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197336-WAMYSA1197338 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197339-WAMYSA1197341 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197342-WAMYSA1197344 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197345-WAMYSA1197347 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197348-WAMYSA1197350 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197351-WAMYSA1197353 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197354-WAMYSA1197355 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197356-WAMYSA1197358 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197359-WAMYSA1197361 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197362-WAMYSA1197364 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197365-WAMYSA1197367 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197368-WAMYSA1197370 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197371-WAMYSA1197373 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197374-WAMYSA1197376 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197377-WAMYSA1197379 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197380-WAMYSA1197382 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197383-WAMYSA1197385 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197386-WAMYSA1197388 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197389-WAMYSA1197391 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197392-WAMYSA1197393 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197394-WAMYSA1197395 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197396-WAMYSA1197397 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197398=WAMYSA1197399 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197400-WAMYSA1197402 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197403-WAMYSA1197405 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197406-WAMYSA1197407 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197408-WAMYSA1197409 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197410-WAMYSA1197411 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197412-WAMYSA1197413 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197416-WAMYSA1197418 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197418-WAMYSA1197418 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197419-WAMYSA1197421 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197422-WAMYSA1197423 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197424-WAMYSA1197426 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197427-WAMYSA1197429 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197430-WAMYSA1197431 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197432-WAMYSA1197434 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197435-WAMYSA1197436 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197437-WAMYSA1197438 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197439-WAMYSA1197441 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197442-WAMYSA1197444 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197445-WAMYSA1197447 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197448-WAMYSA1197450 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197451-WAMYSA1197453 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197454-WAMYSA1197456 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197457-WAMYSA1197459 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197460-WAMYSA1197462 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197463-WAMYSA1197464 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197465-WAMYSA1197466 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197467-WAMYSA1197469 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197470-WAMYSA1197472 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197473-WAMYSA1197474 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197475-WAMYSA1197476 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197477-WAMYSA1197478 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197479-WAMYSA1197480 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197481-WAMYSA1197483 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197484-WAMYSA1197485 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197486-WAMYSA1197487 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197488-WAMYSA1197490 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197491-WAMYSA1197492 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197493-WAMYSA1197495 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197496-WAMYSA1197498 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197499-WAMYSA1197500 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197501-WAMYSA1197503 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197504-WAMYSA1197505 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197506-WAMYSA1197508 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA1197509-WAMYSA1197511** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197512-WAMYSA1197514** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197515-WAMYSA1197517** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197518-WAMYSA1197520** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197521-WAMYSA1197523** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197524-WAMYSA1197525** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197526-WAMYSA1197526** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197528-WAMYSA1197529** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197530-WAMYSA1197532** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197533-WAMYSA1197535** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197536-WAMYSA1197537** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197538-WAMYSA1197540** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197541-WAMYSA1197543** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197544-WAMYSA1197546** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197547-WAMYSA1197549** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197550-WAMYSA1197552** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197553-WAMYSA1197555** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197556-WAMYSA1197557** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197558-WAMYSA1197560** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197561-WAMYSA1197563** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197564-WAMYSA1197566** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197567-WAMYSA1197569** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197570-WAMYSA1197572** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197573-WAMYSA1197575** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197576-WAMYSA1197578** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197579-WAMYSA1197581** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197582-WAMYSA1197584** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197585-WAMYSA1197587** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197588-WAMYSA1197590** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197591-WAMYSA1197593** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197594-WAMYSA1197596** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197597-WAMYSA1197598** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1197599-WAMYSA1197600** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197601-WAMYSA1197603 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197604-WAMYSA1197606 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197607-WAMYSA1197609 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197610-WAMYSA1197611 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197612-WAMYSA1197614 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197615-WAMYSA1197617 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197618-WAMYSA1197620 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197621-WAMYSA1197622 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197623-WAMYSA1197625 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197626-WAMYSA1197628 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197629-WAMYSA1197631 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197632-WAMYSA1197634 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197635-WAMYSA1197637 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197638-WAMYSA1197640 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197641-WAMYSA1197642 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197643-WAMYSA1197645 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197646-WAMYSA1197648 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197649-WAMYSA1197651 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197652-WAMYSA1197653 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197654-WAMYSA1197656 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197657-WAMYSA1197659 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197660-WAMYSA1197662 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197663-WAMYSA1197665 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197666-WAMYSA1197668 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197669-WAMYSA1197671 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197672-WAMYSA1197673 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197674-WAMYSA1197676 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197677-WAMYSA1197679 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197680-WAMYSA1197682 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197683-WAMYSA1197685 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197686-WAMYSA1197687 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197688-WAMYSA1197690 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197691-WAMYSA1197693 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197694-WAMYSA1197696 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197697-WAMYSA1197699 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197700-WAMYSA1197702 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197703-WAMYSA1197705 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197706-WAMYSA1197708 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197709-WAMYSA1197711 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197712-WAMYSA1197714 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197715-WAMYSA1197717 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197718-WAMYSA1197720 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197721-WAMYSA1197723 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197724-WAMYSA1197726 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197727-WAMYSA1197728 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197729-WAMYSA1197731 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197732-WAMYSA1197734 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197735-WAMYSA1197737 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197738-WAMYSA1197740 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197741-WAMYSA1197743 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197744-WAMYSA1197746 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197747-WAMYSA1197749 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197750-WAMYSA1197752 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197753-WAMYSA1197755 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197756-WAMYSA1197759 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197760-WAMYSA1197762 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197763-WAMYSA1197765 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197766-WAMYSA1197768 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197769-WAMYSA1197771 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197772-WAMYSA1197774 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197775-WAMYSA1197776 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197777-WAMYSA1197779 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197780-WAMYSA1197782 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197783-WAMYSA1197785 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197786-WAMYSA1197788 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197789-WAMYSA1197791 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197792-WAMYSA1197794 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197795-WAMYSA1197797 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197798-WAMYSA1197800 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197801-WAMYSA1197803 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197804-WAMYSA1197806 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197807-WAMYSA1197809 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197810-WAMYSA1197812 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197813-WAMYSA1197814 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197815-WAMYSA1197817 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197819-WAMYSA1197820 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197822-WAMYSA1197824 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197825-WAMYSA1197827 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197828-WAMYSA1197830 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197831-WAMYSA1197833 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197834-WAMYSA1197836 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197837-WAMYSA1197839 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197840-WAMYSA1197842 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197843-WAMYSA1197845 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197846-WAMYSA1197848 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197849-WAMYSA1197850 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197851-WAMYSA1197853 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197854-WAMYSA1197856 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197857-AMYSA1197858 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197859-WAMYSA1197861 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197862-WAMYSA1197863 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197864-WAMYSA1197866 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197867-WAMYSA1197868 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197869-WAMYSA1197871 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197872-WAMYSA1197875 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197876-WAMYSA1197879 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197880-WAMYSA1197882 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197883-WAMYSA1197885 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197886-WAMYSA1197888 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197889-WAMYSA1197891 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197892-WAMYSA1197894 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197895-WAMYSA1197896 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197897-WAMYSA1197899 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197900-WAMYSA1197901 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197902-WAMYSA1197904 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197905-WAMYSA1197907 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197908-WAMYSA1197910 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197911-WAMYSA1197913 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197914-WAMYSA1197916 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197917-WAMYSA1197919 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197920-WAMYSA1197922 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197923-WAMYSA1197924 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197925-WAMYSA1197926 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197927-WAMYSA1197929 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197930-WAMYSA1197932 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197933-WAMYSA1197935 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197936-WAMYSA1197938 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197939-WAMYSA1197941 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197942-WAMYSA1197944 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197945-WAMYSA1197947 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197948-WAMYSA1197949 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197950-WAMYSA1197952 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197953-WAMYSA1197955 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197956-WAMYSA1197958 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197959-WAMYSA1197961 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197962-WAMYSA1197964 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197965-WAMYSA1197971 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197972-WAMYSA1197974 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197975-WAMYSA1197977 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197978-WAMYSA1197980 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197981-WAMYSA1197982 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197983-WAMYSA1197985 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1197986-WAMYSA1197988 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197989-WAMYSA1197991 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197992-WAMYSA1197994 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197995-WAMYSA1197997 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1197998-WAMYSA1198000 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198001-WAMYSA1198003 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198004-WAMYSA1198006 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198007-WAMYSA1198009 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198010-WAMYSA1198012 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198013-WAMYSA1198015 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198016-WAMYSA1198018 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198019-WAMYSA1198021 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198022-WAMYSA1198024 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198025-WAMYSA1198027 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198028-WAMYSA1198030 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198031-WAMYSA1198032 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198033-WAMYSA1198035 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198036-WAMYSA1198038 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198039-WAMYSA1198041 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198042-WAMYSA1198044 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198045-WAMYSA1198047 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198048-WAMYSA1198050 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198051-WAMYSA1198053 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198054-WAMYSA1198056 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198057-WAMYSA1198059 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198060-WAMYSA1198062 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198063-WAMYSA1198065 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198066-WAMYSA1198068 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198069-WAMYSA1198071 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198072-WAMYSA1198074 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198075-WAMYSA1198077 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198078-WAMYSA1198080 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198081-WAMYSA1198083 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198084-WAMYSA1198085 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198086-WAMYSA1198088 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198089-WAMYSA1198091 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198092-WAMYSA1198093 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198094-WAMYSA1198095 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198096-WAMYSA1198098 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198099-WAMYSA1198101 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198102-WAMYSA1198104 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198105-WAMYSA1198107 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198108-WAMYSA1198110 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198111-WAMYSA1198113 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198114-WAMYSA1198116 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198117-WAMYSA1198119 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198120-WAMYSA1198122 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198123-WAMYSA1198125 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198126-WAMYSA1198128 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198129-WAMYSA1198131 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198132-WAMYSA1198134 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198135-WAMYSA1198137 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198138-WAMYSA1198140 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198141-WAMYSA1198143 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198144-WAMYSA1198146 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198147-WAMYSA1198149 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198150-WAMYSA1198152 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198153-WAMYSA1198155 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198156-WAMYSA1198158 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198159-WAMYSA1198161 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198162-WAMYSA1198164 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198165-WAMYSA1198167 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198168-WAMYSA1198170 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198171-WAMYSA1198172 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198173-WAMYSA1198174 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198175-WAMYSA1198176 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| WAMYSA1198177-WAMYSA1198178 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
|---|---|---|
| WAMYSA1198179-WAMYSA1198181 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198182-WAMYSA1198184 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198185-WAMYSA1198187 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198188-WAMYSA1198190 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198191-WAMYSA1198193 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198194-WAMYSA1198196 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198197-WAMYSA1198199 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198200-WAMYSA1198202 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198203-WAMYSA1198205 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198206-WAMYSA1198208 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198209-WAMYSA1198209 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198212-WAMYSA1198214 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198215-WAMYSA1198217 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198218-WAMYSA1198220 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198221-WAMYSA1198223 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198224-WAMYSA1198226 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198227-WAMYSA1198229 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198230-WAMYSA1198232 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198233-WAMYSA1198235 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198236-WAMYSA1198238 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198239-WAMYSA1198241 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198242-WAMYSA1198244 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198245-WAMYSA1198247 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198248-WAMYSA1198250 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198251-WAMYSA1198253 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198254-WAMYSA1198256 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198257-WAMYSA1198259 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198260-WAMYSA1198262 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198263-WAMYSA1198265 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198266-WAMYSA1198267 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198268-WAMYSA1198270 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198271-WAMYSA1198273 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198274-WAMYSA1198276 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198277-WAMYSA1198279 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198280-WAMYSA1198282 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198283-WAMYSA1198285 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198286-WAMYSA1198288 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198289-WAMYSA1198291 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198292-WAMYSA1198294 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198295-WAMYSA1198297 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198298-WAMYSA1198300 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198301-WAMYSA1198303 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198304-WAMYSA1198306 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198307-WAMYSA1198309 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198310-WAMYSA1198312 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198313-WAMYSA1198315 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198316-WAMYSA1198318 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198319-WAMYSA1198321 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198322-WAMYSA1198324 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198325-WAMYSA1198327 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198328-WAMYSA1198329 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198330-WAMYSA1198332 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198333-WAMYSA1198335 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198336-WAMYSA1198338 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198339-WAMYSA1198341 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198342-WAMYSA1198344 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198345-WAMYSA1198347 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198348-WAMYSA1198350 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198351-WAMYSA1198353 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198354-WAMYSA1198356 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198357-WAMYSA1198359 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198360-WAMYSA1198362 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198363-WAMYSA1198365 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198366-WAMYSA1198368 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198369-WAMYSA1198371 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198372-WAMYSA1198373 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198374-WAMYSA1198375 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198376-WAMYSA1198378 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198379-WAMYSA1198381 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198382-WAMYSA1198384 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198385-WAMYSA1198387 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198388-WAMYSA1198390 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198391-WAMYSA1198393 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198394-WAMYSA1198396 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198397-WAMYSA1198398 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198399-WAMYSA1198401 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198402-WAMYSA1198404 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198405-WAMYSA1198407 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198408-WAMYSA1198410 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198411-WAMYSA1198413 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198414-WAMYSA1198416 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198417-WAMYSA1198419 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198420-WAMYSA1198422 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198423-WAMYSA1198425 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198426-WAMYSA1198428 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198429-WAMYSA1198431 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198432-WAMYSA1198434 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198435-WAMYSA1198437 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198438-WAMYSA1198440 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198441-WAMYSA1198443 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198444-WAMYSA1198446 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198447-WAMYSA1198449 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198450-WAMYSA1198452 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198453-WAMYSA1198455 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198456-WAMYSA1198458 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198459-WAMYSA1198461 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198462-WAMYSA1198464 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198465-WAMYSA1198467 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198468-WAMYSA1198469 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198470-WAMYSA1198471 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198472-WAMYSA1198474 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198475-WAMYSA1198476 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198477-WAMYSA1198478 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198479-WAMYSA1198480 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198481-WAMYSA1198483 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198484-WAMYSA1198486 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198487-WAMYSA1198489 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198490-WAMYSA1198491 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198492-WAMYSA1198494 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198495-WAMYSA1198496 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198497-WAMYSA1198498 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198499-WAMYSA1198501 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198502-WAMYSA1198504 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198505-WAMYSA1198507 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198508-WAMYSA1198510 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198511-WAMYSA1198512 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198513-WAMYSA1198514 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198515-WAMYSA1198516 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198517-WAMYSA1198518 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198519-WAMYSA1198521 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198522-WAMYSA1198523 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198524-WAMYSA1198526 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198527-WAMYSA1198529 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198530-WAMYSA1198532 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198533-WAMYSA1198535 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198536-WAMYSA1198538 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198539-WAMYSA1198541 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198542-WAMYSA1198544 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198545-WAMYSA1198547 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198548-WAMYSA1198550 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198551-WAMYSA1198553 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198554-WAMYSA1198556 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198557-WAMYSA1198559 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198560-WAMYSA1198562 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198563-WAMYSA1198565 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198566-WAMYSA1198568 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198569-WAMYSA1198571 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198572-WAMYSA1198574 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198575-WAMYSA1198577 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198578-WAMYSA1198580 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198581-WAMYSA1198583 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198584-WAMYSA1198586 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198587-WAMYSA1198589 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198590-WAMYSA1198591 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198592-WAMYSA1198593 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198594-WAMYSA1198595 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198596-WAMYSA1198597 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198598-WAMYSA1198599 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198600-WAMYSA1198601 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198602-WAMYSA1198604 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198605-WAMYSA1198607 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198608-WAMYSA1198610 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198611-WAMYSA1198613 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198614-WAMYSA1198616 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198617-WAMYSA1198619 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198620-WAMYSA1198621 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198622-WAMYSA1198624 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198625-WAMYSA1198627 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198628-WAMYSA1198630 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198631-WAMYSA1198633 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198634-WAMYSA1198636 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198637-WAMYSA1198639 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198640-WAMYSA1198642 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198643-WAMYSA1198645 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198646-WAMYSA1198648 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198649-WAMYSA1198651 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198652-WAMYSA1198654 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198655-WAMYSA1198657 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198658-WAMYSA1198660 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198661-WAMYSA1198664 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198665-WAMYSA1198667 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198668-WAMYSA1198670 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198671-WAMYSA1198673 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198674-WAMYSA1198676 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198677-WAMYSA1198679 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198680-WAMYSA1198682 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198683-WAMYSA1198685 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198686-WAMYSA1198688 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198689-WAMYSA1198691 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198692-WAMYSA1198694 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198695-WAMYSA1198697 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198698-WAMYSA1198699 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198700-WAMYSA1198701 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198702-WAMYSA1198703 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198704-WAMYSA1198706 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198707-WAMYSA1198709 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198710-WAMYSA1198712 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198713-WAMYSA1198715 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198716-WAMYSA1198718 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198719-WAMYSA1198721 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198722-WAMYSA1198724 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198725-WAMYSA1198727 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198728-WAMYSA1198730 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198731-WAMYSA1198733 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198734-WAMYSA1198736 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198737-WAMYSA1198739 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198740-WAMYSA1198742 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198743-WAMYSA1198745 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198746-WAMYSA1198748 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198749-WAMYSA1198751 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198752-WAMYSA1198754 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198755-WAMYSA1198757 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198758-WAMYSA1198760 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198761-WAMYSA1198763 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198764-WAMYSA1198766 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198767-WAMYSA1198769 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198770-WAMYSA1198772 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198773-WAMYSA1198775 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198776-WAMYSA1198778 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198779-WAMYSA1198781 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198782-WAMYSA1198784 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198785-WAMYSA1198787 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198788-WAMYSA1198790 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198791-WAMYSA1198793 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198794-WAMYSA1198796 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198797-WAMYSA1198799 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198800-WAMYSA1198802 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198803-WAMYSA1198805 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198806-WAMYSA1198808 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198809-WAMYSA1198811 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198812-WAMYSA1198814 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198815-WAMYSA1198817 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198818-WAMYSA1198820 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198821-WAMYSA1198823 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198824-WAMYSA1198826 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198827-WAMYSA1198829 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198830-WAMYSA1198832 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198833-WAMYSA1198835 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198836-WAMYSA1198838 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198839-WAMYSA1198841 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198842-WAMYSA1198844 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198845-WAMYSA1198847 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198848-WAMYSA1198850 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198851-WAMYSA1198853 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198854-WAMYSA1198856 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198857-WAMYSA1198859 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198860-WAMYSA1198862 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198863-WAMYSA1198865 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198866-WAMYSA1198868 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198869-WAMYSA1198871 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198872-WAMYSA1198874 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198875-WAMYSA1198877 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198878-WAMYSA1198880 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198881-WAMYSA1198883 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198884-WAMYSA1198886 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198887-WAMYSA1198889 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198890-WAMYSA1198892 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198893-WAMYSA1198895 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198896-WAMYSA1198898 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198899-WAMYSA1198901 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198902-WAMYSA1198904 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198905-WAMYSA1198907 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198908-WAMYSA1198910 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198911-WAMYSA1198913 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198914-WAMYSA1198916 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198917-WAMYSA1198919 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198920-WAMYSA1198922 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198923-WAMYSA1198925 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198926-WAMYSA1198928 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198929-WAMYSA1198930 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198931-WAMYSA1198933 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198934-WAMYSA1198936 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198937-WAMYSA1198939 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1198940-WAMYSA1198942 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198943-WAMYSA1198945 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198946-WAMYSA1198948 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198949-WAMYSA1198951 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198952-WAMYSA1198954 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198955-WAMYSA1198957 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198958-WAMYSA1198960 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198961-WAMYSA1198963 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198964-WAMYSA1198966 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198967-WAMYSA1198969 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198970-WAMYSA1198972 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198973-WAMYSA1198975 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198976-WAMYSA1198978 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198979-WAMYSA1198981 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198982-WAMYSA1198984 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198985-WAMYSA1198987 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198988-WAMYSA1198989 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198990-WAMYSA1198992 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198993-WAMYSA1198995 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198996-WAMYSA1198998 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1198999-WAMYSA1199001 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199002-WAMYSA1199004 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199005-WAMYSA1199007 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199008-WAMYSA1199010 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199011-WAMYSA1199013 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199014-WAMYSA1199016 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199017-WAMYSA1199019 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199020-WAMYSA1199022 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199023-WAMYSA1199025 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199026-WAMYSA1199028 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199029-WAMYSA1199031 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199032-WAMYSA1199034 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199035-WAMYSA1199037 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA1199038-WAMYSA1199040** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199041-WAMYSA1199043** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199044-WAMYSA1199046** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199047-WAMYSA1199049** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199050-WAMYSA1199052** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199053-WAMYSA1199055** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199056-WAMYSA1199058** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199059-WAMYSA1199061** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199062-WAMYSA1199063** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199064-WAMYSA1199066** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199067-WAMYSA1199069** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199070-WAMYSA1199072** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199073-WAMYSA1199075** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199076-WAMYSA1199078** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199079-WAMYSA1199081** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199082-WAMYSA1199084** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199085-WAMYSA1199087** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199088-WAMYSA1199089** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199090-WAMYSA1199092** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199093-WAMYSA1199095** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199096-WAMYSA1199098** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199099-WAMYSA1199100** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199101-WAMYSA1199103** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199104-WAMYSA1199106** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199107-WAMYSA1199109** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199110-WAMYSA1199112** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199113-WAMYSA1199115** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199116-WAMYSA1199118** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199119-WAMYSA1199121** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199122-WAMYSA1199124** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199125-WAMYSA1199127** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199128-WAMYSA1199130** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1199131-WAMYSA1199133** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199134-WAMYSA1199136 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199137-WAMYSA1199138 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199139-WAMYSA1199141 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199142-WAMYSA1199144 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199145-WAMYSA1199147 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199148-WAMYSA1199150 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199151-WAMYSA1199153 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199154-WAMYSA1199156 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199157-WAMYSA1199159 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199160-WAMYSA1199162 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199163-WAMYSA1199165 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199166-WAMYSA1199167 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199168-WAMYSA1199170 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199171-WAMYSA1199173 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199174-WAMYSA1199176 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199177-WAMYSA1199179 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199180-WAMYSA1199182 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199183-WAMYSA1199185 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199186-WAMYSA1199188 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199189-WAMYSA1199191 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199192-WAMYSA1199193 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199194-WAMYSA1199196 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199197-WAMYSA1199199 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199200-WAMYSA1199202 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199203-WAMYSA1199205 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199206-WAMYSA1199208 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199209-WAMYSA1199211 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199212-WAMYSA1199214 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199215-WAMYSA1199217 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199218-WAMYSA1199220 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199221-WAMYSA1199223 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199224-WAMYSA1199226 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199227-WAMYSA1199229 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199230-WAMYSA1199231 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199232-WAMYSA1199234 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199235-WAMYSA1199237 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199238-WAMYSA1199240 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199241-WAMYSA1199243 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199244-WAMYSA1199245 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199246-WAMYSA1199249 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199250-WAMYSA1199252 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199253-WAMYSA1199255 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199256-WAMYSA1199258 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199259-WAMYSA1199261 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199262-WAMYSA1199264 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199265-WAMYSA1199267 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199268-WAMYSA1199270 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199271-WAMYSA1199273 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199274-WAMYSA1199276 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199277-WAMYSA1199279 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199280-WAMYSA1199282 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199283-WAMYSA1199285 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199286-WAMYSA1199288 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199289-WAMYSA1199291 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199292-WAMYSA1199293 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199294-WAMYSA1199296 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199297-WAMYSA1199298 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199299-WAMYSA1199301 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199302-WAMYSA1199304 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199305-WAMYSA1199307 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199308-WAMYSA1199310 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199311-WAMYSA1199313 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199314-WAMYSA1199316 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199317-WAMYSA1199319 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199320-WAMYSA1199322 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199323-WAMYSA1199325 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199326-WAMYSA1199328 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199329-WAMYSA1199331 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199332-WAMYSA1199334 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199335-WAMYSA1199337 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199338-WAMYSA1199340 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199341-WAMYSA1199343 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199344-WAMYSA1199346 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199347-WAMYSA1199349 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199350-WAMYSA1199352 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199353-WAMYSA1199355 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199356-WAMYSA1199358 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199359-WAMYSA1199361 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199362-WAMYSA1199364 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199365-WAMYSA1199367 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199368-WAMYSA1199370 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199371-WAMYSA1199373 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199374-WAMYSA1199375 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199376-WAMYSA1199377 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199378-WAMYSA1199379 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199380-WAMYSA1199381 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199382-WAMYSA1199386 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199387-WAMYSA1199388 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199389-WAMYSA1199392 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199393-WAMYSA1199394 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199395-WAMYSA1199396 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199397-WAMYSA1199398 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199399-WAMYSA1199400 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199401-WAMYSA1199402 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199403-WAMYSA1199405 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199406-WAMYSA1199408 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199409-WAMYSA1199411 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199412-WAMYSA1199414 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199415-WAMYSA1199417 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199418-WAMYSA1199420 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199421-WAMYSA1199423 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199424-WAMYSA1199426 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199427-WAMYSA1199429 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199430-WAMYSA1199432 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199433-WAMYSA1199435 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199436-WAMYSA1199438 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199439-WAMYSA1199441 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199442-WAMYSA1199444 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199445-WAMYSA1199447 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199448-WAMYSA1199449 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199450-WAMYSA1199452 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199453-WAMYSA1199455 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199456-WAMYSA1199458 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199459-WAMYSA1199461 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199462-WAMYSA1199464 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199465-WAMYSA1199467 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199468-WAMYSA1199470 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199471-WAMYSA1199473 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199474-WAMYSA1199476 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199477-WAMYSA1199479 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199480-WAMYSA1199482 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199483-WAMYSA1199485 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199486-WAMYSA1199488 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199489-WAMYSA1199491 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199492-WAMYSA1199494 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199495-WAMYSA1199497 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199498-WAMYSA1199500 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199501-WAMYSA1199502 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199503-WLAMYSA1199505 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199506-WAMYSA1199508 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199509-WAMYSA1199510 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199511-WAMYSA1199512 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199513-WAMYSA1199515 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199516-WAMYSA1199518 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199519-WAMYSA1199520 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199521-WAMYSA1199523 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199524-WAMYSA1199526 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199527-WAMYSA1199529 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199530-WAMYSA1199532 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199533-WAMYSA1199535 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199536-WAMYSA1199538 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199539-WAMYSA1199541 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199542-WAMYSA1199544 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199545-WAMYSA1199547 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199548-WAMYSA1199550 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199551-WAMYSA1199553 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199554-WAMYSA1199556 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199557-WAMYSA1199559 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199560-WAMYSA1199562 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199563-WAMYSA1199579 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1199580-WAMYSA1199699 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1199700-WAMYSA1199703 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1199704-WAMYSA1199717 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199718-WAMYSA1199721 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199722-WAMYSA1199729 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199730-WAMYSA1199736 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199737-WAMYSA1199743 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1199744-WAMYSA1199745 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199746-WAMYSA1199747 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199748-WAMYSA1199752 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199753-WAMYSA1199756 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199757-WAMYSA1199764 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199765-WAMYSA1199771 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199772-WAMYSA1199774 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199775-WAMYSA1199779 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1199780-WAMYSA1199784 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199785-WAMYSA1199789 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199790-WAMYSA1199926 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1199927-WAMYSA1200317 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1200318-WAMYSA1200344 | 5,54,63,69 | 4,6,7 |
| WAMYSA1200345-WAMYSA1200354 | 5,54,63,69 | 4,6,7 |
| WAMYSA1200355-WAMYSA1200382 | 5,54,63,69 | 4,6,7 |
| WAMYSA1200383-WAMYSA1200428 | 5,54,63,69 | 4,6,7 |
| WAMYSA1200429-WAMYSA1200439 | 4,54,63,69 | 4,6,7 |
| WAMYSA1200440-WAMYSA1200451 | 4,54,63,69 | 4,6,7 |
| WAMYSA1200452-WAMYSA1200467 | 4,54,63,69 | 4,6,7 |
| WAMYSA1200468-WAMYSA1200482 | 4,54,63,69 | 4,6,7 |
| WAMYSA1200483 | 4,54,63,69 | 4,6,7 |
| WAMYSA1200484-WAMYSA1200512 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1200513-WAMYSA1201163 | 40,54,63,69 | 4,6,7 |
| WAMYSA1201164-WAMYSA1201181 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201182-WAMYSA1201207 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1201208-WAMYSA1201307 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1201308-WAMYSA1201384 | 54,55,63,69 | 1,4,6,7 |
| WAMYSA1201385-WAMYSA1201386 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201387 | 54,63,69 | 4,6,7 |
| WAMYSA1201388-WAMYSA1201398 | 54,63,69 | 4,6,7 |
| WAMYSA1201399-WAMYSA1201405 | 54,63,69 | 4,6,7 |
| WAMYSA1201406-WAMYSA1201413 | 54,63,69 | 4,6,7 |
| WAMYSA1201414-WAMYSA1201426 | 54,63,69 | 4,6,7 |
| WAMYSA1201427-WAMYSA1201430 | 54,63,69 | 4,6,7 |
| WAMYSA1201431-WAMYSA1201444 | 54,63,69 | 4,6,7 |
| WAMYSA1201445-WAMYSA1201453 | 54,63,69 | 4,6,7 |
| WAMYSA1201454-WAMYSA1201465 | 54,63,69 | 4,6,7 |
| WAMYSA1201466-WAMYSA1201471 | 54,63,69 | 4,6,7 |
| WAMYSA1201472-WAMYSA1201506 | 54,63,69 | 4,6,7 |
| WAMYSA1201507-WAMYSA1201516 | 54,63,69 | 4,6,7 |
| WAMYSA1201517-WAMYSA1201532 | 54,63,69 | 4,6,7 |

| WAMYSA1201533-WAMYSA1201542 | 54,56,57,63,69 | 2,4,6,7 |
|---|---|---|
| WAMYSA1201543-WAMYSA1201553 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201554-WAMYSA1201564 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201565-WAMYSA1201575 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201576-WAMYSA1201594 | 54,63,69 | 4,6,7 |
| WAMYSA1201595-WAMYSA1201604 | 54,63,69 | 4,6,7 |
| WAMYSA1201605-WAMYSA1201614 | 54,63,69 | 4,6,7 |
| WAMYSA1201615-WAMYSA1201625 | 54,63,69 | 4,6,7 |
| WAMYSA1201626-WAMYSA1201637 | 54,63,69 | 4,6,7 |
| WAMYSA1201638-WAMYSA1201649 | 54,63,69 | 4,6,7 |
| WAMYSA1201650-WAMYSA1201672 | 54,63,69 | 4,6,7 |
| WAMYSA1201673-WAMYSA1201674 | 54,63,69 | 4,6,7 |
| WAMYSA1201675-WAMYSA1201677 | 54,63,69 | 4,6,7 |
| WAMYSA1201678-WAMYSA1201681 | 54,63,69 | 4,6,7 |
| WAMYSA1201682 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1201683-WAMYSA1201685 | 54,63,69 | 4,6,7 |
| WAMYSA1201686 | 54,63,69 | 4,6,7 |
| WAMYSA1201687-WAMYSA1201688 | 54,63,69 | 4,6,7 |
| WAMYSA1201689-WAMYSA1201690 | 54,63,69 | 4,6,7 |
| WAMYSA1201691-WAMYSA1201693 | 54,63,69 | 4,6,7 |
| WAMYSA1201694-WAMYSA1201695 | 54,63,69 | 4,6,7 |
| WAMYSA1201696-WAMYSA1201697 | 54,63,69 | 4,6,7 |
| WAMYSA1201698 | 54,63,69 | 4,6,7 |
| WAMYSA1201699 | 54,63,69 | 4,6,7 |
| WAMYSA1201700 | 54,63,69 | 4,6,7 |
| WAMYSA1201701 | 54,63,69 | 4,6,7 |
| WAMYSA1201702-WAMYSA1201705 | 54,63,69 | 4,6,7 |
| WAMYSA1201706-WAMYSA1201709 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1201710-WAMYSA1201713 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1201714-WAMYSA1202326 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202327-WAMYSA1202330 | 4,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202331-WAMYSA1202334 | 4,54,63,69 | 4,6,7 |
| WAMYSA1202335-WAMYSA1202338 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA12023390-WAMYSA1202342 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202343-WAMYSA1202346 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202347-WAMYSA1202352 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202353-WAMYSA1202495 | 54,63,69 | 4,6,7 |
| WAMYSA1202496-WAMYSA1202866 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1202867-WAMYSA1202868 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202869-WAMYSA1202870 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202871-WAMYSA1202872 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202873-WAMYSA1202874 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202875-WAMYSA1202877 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202878-WAMYSA1202881 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202882-WAMYSA1202886 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202887-WAMYSA1202889 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202890-WAMYSA1202893 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1202894-WAMYSA1202896 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202897-WAMYSA1202899 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202900-WAMYSA1202903 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202904-WAMYSA1202906 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202907-WAMYSA1202909 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202910-WAMYSA1202915 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1202916-WAMYSA1202996 | 54,63,69 | 4,6,7 |
| WAMYSA1202997-WAMYSA1203006 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203007-WAMYSA1203011 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1203012-WAMYSA1203015 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203016-WAMYSA1203021 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203022-WAMYSA1203024 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203025-WAMYSA1203028 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1203029-WAMYSA1203032 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1203033-WAMYSA1203037 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203038-WAMYSA1203041 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203042-WAMYSA1203050 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203051-WAMYSA1203054 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1203055-WAMYSA1203058 | 4,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1203059-WAMYSA1203060** | 5,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203061-WAMYSA1203062** | 5,54,63,69 | 4,6,7 |
| **WAMYSA1203063-WAMYSA1203066** | 5,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203067-WAMYSA1203071** | 5,54,63,69 | 4,6,7 |
| **WAMYSA1203072-WAMYSA1203081** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203082-WAMYSA1203093** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203099-WAMYSA1203179** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203180-WAMYSA1203313** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203314-WAMYSA1203327** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203328-WAMYSA1203336** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203337-WAMYSA1203368** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203337-WAMYSA1203368** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203369-WAMYSA1203382** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203383-WAMYSA1203433** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203434-WAMYSA1203465** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203466-WAMYSA1203518** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203519-WAMYSA1203572** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203573-WAMYSA1203606** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203607-WAMYSA1203612** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203613-WAMYSA1203635** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203636-WAMYSA1203645** | 50,51,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203646-WAMYSA1203653** | 5,50,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203654-WAMYSA1203860** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1203861-WAMYSA1203862** | 5,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203863-WAMYSA1203865** | 5,54,63,69 | 4,6,7 |
| **WAMYSA1203866-WAMYSA1203869** | 5,54,63,69 | 4,6,7 |
| **WAMYSA1203870-WAMYSA1203874** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203875-WAMYSA1203878** | 5,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203879-WAMYSA1203881** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203882-WAMYSA1203925** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203926-WAMYSA1203976** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203977-WAMYSA1203978** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203979-WAMYSA1203981** | 4,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1203982-WAMYSA1203984** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203985-WAMYSA1203987** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203988-WAMYSA1203989** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203990-WAMYSA1203995** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1203996-WAMYSA1204002** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204003-WAMYSA1204012** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204013-WAMYSA1204021** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204022-WAMYSA1204031** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204032-WAMYSA1204042** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204043-WAMYSA1204053** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204054-WAMYSA1204065** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204066-WAMYSA1204078** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204079-WAMYSA1204088** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204089-WAMYSA1204099** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204100-WAMYSA1204112** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204113-WAMYSA1204124** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204125-WAMYSA1204137** | 54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204138-WAMYSA1204141** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1204142-WAMYSA1204218** | 54,63,69 | 4,6,7 |
| **WAMYSA1204219-WAMYSA1204320** | 54,63,69 | 4,6,7 |
| **WAMYSA1204321-WAMYSA1204355** | 54,63,69 | 4,6,7 |
| **WAMYSA1204356-WAMYSA1204380** | 54,63,69 | 4,6,7 |
| **WAMYSA1204381-WAMYSA1204400** | 54,63,69 | 4,6,7 |
| **WAMYSA1204401-WAMYSA1204420** | 54,63,69 | 4,6,7 |
| **WAMYSA1204421-WAMYSA1204438** | 54,63,69 | 4,6,7 |
| **WAMYSA1204439-WAMYSA1204448** | 54,63,69 | 4,6,7 |
| **WAMYSA1204449-WAMYSA1204459** | 54,63,69 | 4,6,7 |
| **WAMYSA1204460-WAMYSA1204461** | 54,63,69 | 4,6,7 |
| **WAMYSA1204462-WAMYSA1204465** | 54,63,69 | 4,6,7 |
| **WAMYSA1204466-WAMYSA1204517** | 54,63,69 | 4,6,7 |
| **WAMYSA1204518-WAMYSA1204521** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204522-WAMYSA1204523** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204524-WAMYSA1204525** | 4,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1204526-WAMYSA1204528 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204529-WAMYSA1204531 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204532-WAMYSA1204534 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204535-WAMYSA1204538 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204539-WAMYSA1204543 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204544-WAMYSA1204548 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204549-WAMYSA1204552 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204553-WAMYSA1204555 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204556-WAMYSA1204563 | 54,63,69 | 4,6,7 |
| WAMYSA1204564-WAMYSA1204579 | 54,63,69 | 4,6,7 |
| WAMYSA1204580-WAMYSA1204583 | 54,63,69 | 4,6,7 |
| WAMYSA1204584-WAMYSA1204588 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204589-WAMYSA1204594 | 5,54,63,69 | 4,6,7 |
| WAMYSA1204594-WAMYSA1204597 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204598-WAMYSA1204619 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1204620-WAMYSA1204623 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204624-WAMYSA1204626 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204627-WAMYSA1204631 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204632-WAMYSA1204637 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204638-WAMYSA1204640 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204641-WAMYSA1204644 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204645-WAMYSA1204647 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204648-WAMYSA1204652 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204653-WAMYSA1204656 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204657-WAMYSA1204661 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204662-WAMYSA1204664 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204665-WAMYSA1204669 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204670-WAMYSA1204677 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204678-WAMYSA1204680 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204681-WAMYSA1204683 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204684-WAMYSA1204685 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1204686-WAMYSA1204689 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204690-WAMYSA1204700 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1204701-WAMYSA1204705 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204706-WAMYSA1204708 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204709-WAMYSA1204712 | 5,54,63,69 | 4,6,7 |
| WAMYSA1204713-WAMYSA1204716 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204717-WAMYSA1204736 | 54,63,69 | 4,6,7 |
| WAMYSA1204737-WAMYSA1204741 | 54,63,69 | 4,6,7 |
| WAMYSA1204742-WAMYSA1204743 | 54,63,69 | 4,6,7 |
| WAMYSA1204744-WAMYSA1204746 | 54,63,69 | 4,6,7 |
| WAMYSA1204747-WAMYSA1204749 | 54,63,69 | 4,6,7 |
| WAMYSA1204750-WAMYSA1204782 | 54,63,69 | 4,6,7 |
| WAMYSA1204783-WAMYSA1204824 | 54,63,69 | 4,6,7 |
| WAMYSA1204825-WAMYSA1204827 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204828-WAMYSA1204831 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204832-WAMYSA1204835 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204836-WAMYSA1204839 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204840-WAMYSA1204845 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204846-WAMYSA1204850 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204851-WAMYSA1204856 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204857-WAMYSA1204860 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204861-WAMYSA1204866 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204867-WAMYSA1204871 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204872-WAMYSA1204875 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204876-WAMYSA1204880 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204881-WAMYSA1204882 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204883-WAMYSA1204888 | 5,54,63,69 | 4,6,7 |
| WAMYSA1204889-WAMYSA1204894 | 5,54,63,69 | 4,6,7 |
| WAMYSA1204895-WAMYSA1204897 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204898-WAMYSA1204901 | 5,54,63,69 | 4,6,7 |
| WAMYSA1204902-WAMYSA1204904 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204905-WAMYSA1204907 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204908-WAMYSA1204910 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204911-WAMYSA1204915 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1204916-WAMYSA1204918 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1204919-WAMYSA1204931** | 5,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1204932** | 54,63,69 | 4,6,7 |
| **WAMYSA1204941** | 4,5,50,51,53,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1205178** | 4,50,51,53,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1205616** | 53,54,63,69 | 4,6,7 |
| **WAMYSA1205939** | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1206137** | 4,50,53,54,56,57,58,63,69 | 2,4,6,7 |
| **WAMYSA1206386** | 4,40,51,53,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1206756** | 4,5,40,50,51,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1207032** | 4,5,50,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1207270** | 4,50,54,56,57,63,64 | 2,4,6,7 |
| **WAMYSA1207308** | 4,50,54,56,57,63 | 4,6,7,8,9 |
| **WAMYSA1207558** | 4,50,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1207771** | 4,5,54,56,57,63 | 2,4,6,7 |
| **WAMYSA1207918** | 4,5,54,56,57,63 | 2,4,6,7 |
| **WAMYSA1208012** | 50,54,56,57,63 | 4,6,7,9 |
| **WAMYSA1208243** | 54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1208397** | 4,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1208485** | 4,54,56,57,63,69 | 2,4,6,7,8,9 |
| **WAMYSA1208538** | 4,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1208696** | 4,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1208729** | 4,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA1208949** | 4,40,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209107** | 4,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209213** | 4,51,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209393** | 4,54,51,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209590** | 4,5,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209832** | 54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1209945** | 4,5,40,50,54,56,57,63,69 | 1,2,4,6,7 |
| **WAMYSA1210011** | 50,51,54,56,57,58,63,69 | 1,2,4,6,7 |
| **WAMYSA1210298** | 4,54,56,57,63,69 | |
| **WAMYSA1210451** | 4,40,54,56,57,59,61,63,69 | 1,2,4,6,7,9 |
| **WAMYSA1210851** | 4,54,56,57,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1211184 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1211188 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1211424 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1211691 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1211939 | 4,40,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1212188 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1212225 | 4,40,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1212430 | 4,5,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1212731 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1212933 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1213164 | 4,54,56,57,63,69 | 4,6,7,9 |
| WAMYSA1213496 | 4,40,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1213773 | 4,54,56,56,63,69 | 2,4,6,7,9 |
| WAMYSA1214085 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1214133 | 4,50,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1214241 | 48,51,54,56,57,58,63,69 | 2,4,6,7 |
| WAMYSA1214641 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1215163 | 4,5,40,48,50,51,54,56,57,63,69 | 1,2,4,6,7 |
| WAMYSA1215357 | 4,48,51,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1215869 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1216067 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1216285 | 4,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1216544 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1216704 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1216907 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1217147 | 4,5,40,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1217305 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1217495 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1217617 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1217811 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1218037 | 54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1218127 | 4,54,56,57,63,69,82,83 | 2,4,6,7 |
| WAMYSA1218350 | 4,5,40,50,51,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1218545 | 4,5,40,50,54,63,69 | 4,6,7 |
| WAMYSA1218747 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1218945 | 4,40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1219215 | 57,63,69 | 4,6,7 |
| WAMYSA1219218 | 57,63,69 | 4,6,7 |
| WAMYSA1219223 | 50,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1219272 | 4,50,51,56,57,63 | 4,6 |
| WAMYSA1219275 | 56,57,63,69 | 2,4,6,7 |
| WAMYSA1219277 | 54,57, | 2,6,9 |
| WAMYSA1219290 | 4,5,57 | 9 |
| WAMYSA1219292 | 50,54,56,57,63 | 2,4,6,9 |
| WAMYSA1219306 | 4,54,57 | 6,9 |
| WAMYSA1219311 | 5,54,57 | 6,9 |
| WAMYSA1219315 | 4,54,56,57,63,69 | 4,6,7,9 |
| WAMYSA1219320 | 56,57,63,69 | 4,6,7 |
| WAMYSA1219323 | 56,57,63,69 | 4,6,7 |
| WAMYSA1219326 | 40,56,57,63,69 | 4.6.7 |
| WAMYSA1219329 | 56,57,63 | 4,6, |
| WAMYSA1219331 | 56,57,63,69 | 2,4,6,7, |
| WAMYSA1219333 | 54,56,57,63 | 4,6, |
| WAMYSA1219335 | 4,54,56,63,69 | 2,4,6,7,9 |
| WAMYSA1219338 | 54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1219347 | 50,54,56,57,63 | 4,6,7 |
| WAMYSA1219356 | 56,57,63,69 | 4,6,9 |
| WAMYSA1219357 | 54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1219372 | 54,63,69 | 4,6,7 |
| WAMYSA1219380 | 50,54,56,57,63 | 4,6,7 |
| WAMYSA1219399 | 54,56,63 | 4,6,7 |
| WAMYSA1219401 | 54,56,57,63,69 | 4,6,7,9 |
| WAMYSA1219406 | 54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1219412 | 54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1219422 | 4,50,54,56,57 | 4,6,7 |
| WAMYSA1219445 | 50,54,56,57,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA1219457** | 54,63,69 | 4,6,7 |
| **WAMYSA1219460** | 4,54,63,69 | 4,6,7 |
| **WAMYSA1219476** | 4,40,56,57,63,69 | 4,6,7,9 |
| **WAMYSA1219478** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219490** | 54,56,57 | 4,6,7 |
| **WAMYSA1219505** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219519** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219534** | 5,54,57 | 4,6 |
| **WAMYSA1219538** | 5,54,56,57,63 | 4,6,7 |
| **WAMYSA1219540** | 4,54,56,57,63 | 4,6,7 |
| **WAMYSA1219575** | 54,56,57,63,69 | 4,6,7 |
| **WAMYSA1219590** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219604** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219639** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219654** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219674** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219703** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219723** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219730** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219743** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219750** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1219762-WAMYSA1219781** | 4,5,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1219782-WAMYSA1219792** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1219793-WAMYSA1219950** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1219951-WAMYSA1220083** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220084-WAMYSA1220255** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220256-WAMYSA1220396** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220397-WAMYSA1220557** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220558-WAMYSA1220660** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220661-WAMYSA1220758** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220759-WAMYSA1220821** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220822-WAMYSA1220931** | 40,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1220932-WAMYSA1221092** | 40,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1221093-WAMYSA1221295 | 40,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1221296-WAMYSA1221300 | 4,54,63,69 | 4,6,7 |
| WAMYSA1221301 | 4,54,63,69 | 4,6,7 |
| WAMYSA1221302-WAMYSA1221321 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221322-WAMYSA1221418 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221419-WAMYSA1221445 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221446-WAMYSA1221556 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221557-WAMYSA1221670 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221671-WAMYSA1221836 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221837-WAMYSA1221896 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221897-WAMYSA1221950 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221951-WAMYSA1221991 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1221992-WAMYSA1222057 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1222058-WAMYSA1222145 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1222146-WAMYSA1222238 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1222239-WAMYSA1222386 | 4,5,54,63,69 | 4,6,7 |
| WAMYSA1222387-WAMYSA1222477 | 5,54,63,69 | 4,6,7 |
| WAMYSA1222478-WAMYSA1222544 | 5,54,63,69 | 4,6,7 |
| WAMYSA1222545-WAMYSA1222604 | 5,54,63,69 | 4,6,7 |
| WAMYSA1222605-WAMYSA1222610 | 54,63,69 | 4,6,7 |
| WAMYSA1222611-WAMYSA1222615 | 54,63,69 | 4,6,7 |
| WAMYSA1222616-WAMYSA1222622 | 54,63,69 | 4,6,7 |
| WAMYSA1222623-WAMYSA1222627 | 54,63,69 | 4,6,7 |
| WAMYSA1222628-WAMYSA1222631 | 54,63,69 | 4,6,7 |
| WAMYSA1222632-WAMYSA1222638 | 54,63,69 | 4,6,7 |
| WAMYSA1222639 | 4,5,40,54,56,57,63,69 | 2,4,6,7,9 |
| WAMYSA1222883 | 5,54,63,69 | 4,6,7 |
| WAMYSA1222915 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222918 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222926 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222933 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222935 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222947 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1222956 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222967 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222980 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222984 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1222993 | 5,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1222996 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223009 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223017 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223021 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223031 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223072 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223074 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223087 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223097 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223103 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223106 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223122 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223140 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223151 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223169 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223206 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223215 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223229 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223234 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223242 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223260 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223268 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223275 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223278 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223296 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223335 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223367 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223375 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1223382 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223399 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223409 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223429 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223450 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223467 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223530 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223533 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223540 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223543 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223546 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223552 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223584 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223590 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223614 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223617 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223627 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223630 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223666 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223704 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223729 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223731 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223737 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223740 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223744 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223747 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223753 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223760 | 5,23,24,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223766 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223781 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223793 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223796 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223819 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1223874 | 5,20,21,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223880 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1223892 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224010 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224020 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224029 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224038 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224137 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224141 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224143 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224151 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224161 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224171 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224174 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224182 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224196 | 5,54,59,61,63,69 | 4,6,7,9 |
| WAMYSA1224199 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224206 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224223 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224231 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224253 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224270 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224278 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224284 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224298 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224315 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224335 | 5,54,55,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224373 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224403 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224438 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224461 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224469 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224472 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1224481 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224487 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224503 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224511 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224519 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224526 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224553 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224579 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224614 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224657 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224742 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224824 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224837 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224840 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224854 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224931 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224950 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224958 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224969 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1224984 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225101 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225107 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225142 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225146 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225183 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225189 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225223 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225264 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225291 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225293 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225296 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225298 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225301 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1225305 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225313 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225337 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225345 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225365 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225387 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225464 | 4,5,23,24,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225533 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225600 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225687 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225781 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225785 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225790 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225802 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225961 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225981 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1225991 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226086 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226089 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226091 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226132 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226235 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226300 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226358 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226424 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226527 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226639 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226705 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226718 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226750 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226785 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226898 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226927 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1226938 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226974 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1226978 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227022 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227026 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227066 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227094 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227097 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227101 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227105 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227113 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227125 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227132 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227158 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227167 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227195 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227226 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227267 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227350 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227418 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227499 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227514 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227523 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227528 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227562 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227590 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227606 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227616 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227680 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227691 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227743 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227765 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227768 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1227771 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227783 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227787 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227791 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227796 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227810 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227836 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227865 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227870 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227873 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227881 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227887 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227903 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227911 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227923 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227936 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1227968 | 5,54,56,57,59,61,63,69 | 2,4,5,6,7 |
| WAMYSA1227991 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228016 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228109 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228176 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228258 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228332 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228337 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228341 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228363 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228389 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228409 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228444 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228449 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228508 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228512 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228532 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1228615 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228678 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228715 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228719 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228801 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228877 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228884 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228887 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228890 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228893 | 54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1228897 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228912 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228927 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1228937 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1228940 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1228947 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1228962 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1228979 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229034 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229108 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229111 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229117 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229120 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229123 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229129 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229138 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229147 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229174 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229181 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229185 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229234 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229285 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229291 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1229298 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229304 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229307 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229316 | 4,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229322 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229334 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229337 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229360 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229366 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229374 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229378 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229383 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229404 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229408 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229439 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229447 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229451 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229471 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229478 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229486 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229491 | 5,54,56,5759,61,,63,69 | 2,4,6,7,9 |
| WAMYSA1229494 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229497 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229514 | 5,54,56,5759,61,,63,69 | 2,4,6,7,9 |
| WAMYSA1229523 | 4,54,56,57,59,61.63,69 | 2,4,6,7,9 |
| WAMYSA1229529 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229533 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229538 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229541 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229546 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229559 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229562 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229568 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1229576 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229580 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229584 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229592 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229613 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229623 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229634 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229640 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229646 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229649 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229693 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229698 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229710 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229715 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229721 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229776 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229782 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229792 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229804 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229811 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229814 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229817 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229821 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229826 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229830 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229837 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229862 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229878 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229890 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229915 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229920 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229926 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1229976 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1229988 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1229998 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230001 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230015 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230021 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230025 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230043 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230047 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230060 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230069 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230078 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230082 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230091 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230114 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230117 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230122 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230130 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230134 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230154 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230158 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230171 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230176 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230180 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230190 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230202 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230211 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230219 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230231 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230243 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230245 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230265 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230274 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230280 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| WAMYSA1230301 | 5,54,56,57,63,69 | 2,4,6,7 |
|---|---|---|
| WAMYSA1230304 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230312 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230328 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230331 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230337 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230388 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230398 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230405 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230420 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230433 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230464 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230474 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230477 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230484 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230492 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230495 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230504 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230509 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230519 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230523 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230533 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230536 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230539 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230542 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230587 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230595 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230620 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230639 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230660 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230664 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230674 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230692 | 5,54,56,57,63,69 | 2,4,6,7 |

| | | |
|---|---|---|
| WAMYSA1230694 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230700 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230710 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230713 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230726 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230804 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230819 | 5,54,56,5759,61,,63,69 | 2,4,6,7,9 |
| WAMYSA1230829 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1230835 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230856 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230866 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230878 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230882 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230915 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230992 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1230996 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231005 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231011 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231014 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231055 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231067 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231086 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231092 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231106 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231111 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231119 | 5,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231123 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231128 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231132 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231140 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231144 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231154 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231198 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1231201 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231226 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231243 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231250 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231251 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231252 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231254 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231255 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231256 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231257 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231258 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231263 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231264 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231265 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231266 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231267 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231268 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231269 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231293 | 23,24,54,63,69 | 4,6,7 |
| WAMYSA1231294 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231295 | 5,23,24,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231297 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231298 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231303 | 54,63,69 | 4,6,7 |
| WAMYSA1231313 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231315 | 23,24,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231316 | 23,24,54,56,57,63,69 | 2,4,6,7 |
| WAMYSA1231318 | 54,63,69 | 4,6,7 |
| WAMYSA1231319 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231323 | 4,5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231327 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231338 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231362 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1231386 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231389 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231394 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231396 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231399 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231402 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231406 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231410 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231413 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231424 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231428 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231432 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231438 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231444 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231448 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231457 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231463 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231469 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231476 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231479 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231482 | 5,54,56,57,59,61,63,69,82,83 | 2,4,6,7,9 |
| WAMYSA1231485 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231489 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231494 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231497 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231500 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231503 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231507 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231510 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231512 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231518 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231521 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231526 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| WAMYSA1231532 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231540 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231544 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231547 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231549 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231552 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231556 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231563 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231566 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231573 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231583 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231588 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231591 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231595 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231598 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231601 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231605 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231609 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231613 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231618 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231621 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231624 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231629 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231635 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231637 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231641 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231645 | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231648 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231654 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231658 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231661 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231668 | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| WAMYSA1231675 | 54,56,57,59,61,63,69 | 2,4,6,7,9 |

| | | |
|---|---|---|
| **WAMYSA1231685** | 54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1231703** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1231756** | 4,54,56,57,63,69 | 2,4,6,7 |
| **WAMYSA1231799** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232038** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232040** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232042** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232045** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232047** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232049** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232052** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232089** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232139** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232142** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232146** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232184** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232241** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232243** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232246** | 4,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232249** | 5,54,56,57,59,61,63,69 | 2,4,6,7,9 |
| **WAMYSA1232255** | 54,56,57,63 | 4,6 |
| **WAMYSA1232256** | 54,56,57,63 | 4,6 |
| **WAMYSA1232260** | 40,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1232281** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1232304** | 54,56,57,63 | 4,6,7 |
| **WAMYSA1232323** | 50,54,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1232642** | 50,56,57,63,69 | 2,4,6,7,9 |
| **WAMYSA1232648** | 50,56,57,63 | 4,6,7 |
| **WAMYSA1232655** | 50,56,57,63 | 4,6,7 |
| **WAMYSA1232664** | 50,56,57,63 | 4,6,7 |
| **WAMYSA1232670** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232680** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232691** | 4,54,63,69 | 1,4,6,7 |

| | | |
|---|---|---|
| **WAMYSA1232702** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232709** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232718** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232728** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232738** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232747** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232757** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232766** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232776** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232786** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232793** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232803** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232812** | 4,54,63,69 | 1,4,6,7 |
| **WAMYSA1232822** | 54,58,63,69 | 4,6,7 |
| **WAMYSA1232824-WAMYSA1232829** | 20,21,50,54,56,57,63 | 4,6 |
| **WAMYSA1232830-WAMYSA1232833** | 20,21,50,54,56,57,63 | 4,6 |
| **WAMYSA1232834-WAMYSA1232839** | 20,21,50,54,56,57,63 | 4,6 |
| **WAMYSA1232840-WAMYSA1232841** | 20,21,50,54,56,57,63 | 4,6 |