UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN)<br><br>ECF Case |
| Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al. | 15-cv-9903 (GBD)(SN)<br><br>ECF Case |

**ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS ON BEHALF OF
BURNETT/IRAN PLAINTIFFS IDENTIFED AT EXHIBIT A**

**(BURNETT / IRAN II)**

Upon consideration of the evidence and arguments submitted by Plaintiffs identified in Exhibit A to this Order, plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September 11, 2001, and the Judgment by Default for liability only against the Islamic Republic of Iran, the Islamic Revolutionary Guard Corps, and The Central Bank of the Islamic Republic of Iran (collectively, the "Iran Defendants") entered on January 31, 2017 (15-cv-9903 ECF No. 85), together with the entire record in this case, it is hereby;

**ORDERED** that partial final judgment is entered against the Iran Defendants and on behalf of the Plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* as identified in the attached Exhibit A, who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibit A, , and it is

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded: solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as indicated in Exhibit A; and it is

ORDERED that the Plaintiffs identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

ORDERED that that the Plaintiffs identified in Exhibit A may submit an application for punitive damages at a later date consistent with any future rulings made by this Court on this issue, and it is

ORDERED that the these plaintiffs and the remaining *Burnett* Plaintiffs not appearing on Exhibit A, to the extent such awards have not previously been addressed, may submit in later stages applications for damages awards, and to the extent they are for solatium or by estates for compensatory damages for conscious pain and suffering of decedents from the September 11 attacks, they will be approved consistent with those approved herein for the Plaintiffs appearing on Exhibit A.

Dated: New York, New York
_____ APR 3 0 2018 2018

SO ORDERED:

*George B. Daniels*

GEORGE B. DANIELS
United States District Judge

# EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Christy | A. | Addamo | | Rita | | Addamo | | Parent | $ 8,500,000.00 |
| 2 | Christy | A. | Addamo | | Gregory | Michael | Addamo | | Parent | $ 8,500,000.00 |
| 3 | Christy | A. | Addamo | | Dawn | Marie | Addamo | | Sibling | $ 4,250,000.00 |
| 4 | Joao | A. | Aguiar | Jr. | Diane | B. | Aguiar | | Parent | $ 8,500,000.00 |
| 5 | Joao | A. | Aguiar | Jr. | Taciana | B. | Aguiar | | Sibling | $ 4,250,000.00 |
| 6 | Richard | Dennis | Allen | | Madelyn | Gail | Allen | | Parent | $ 8,500,000.00 |
| 7 | Richard | Dennis | Allen | | Richard | D. | Allen | | Parent | $ 8,500,000.00 |
| 8 | Richard | Dennis | Allen | | Judith | M. | Aiken | | Sibling | $ 4,250,000.00 |
| 9 | Richard | Dennis | Allen | | Lynn | Patricia | Heeran | | Sibling | $ 4,250,000.00 |
| 10 | Richard | Dennis | Allen | | Marguerite | Gail | Allen | | Sibling | $ 4,250,000.00 |
| 11 | Richard | Dennis | Allen | | Matthew | J. | Allen | | Sibling | $ 4,250,000.00 |
| 12 | Richard | Dennis | Allen | | Luke | Christopher | Allen | | Sibling | $ 4,250,000.00 |
| 13 | Joseph | P. | Anchundia | | Christine | A. | Anchundia | | Parent | $ 8,500,000.00 |
| 14 | Joseph | P. | Anchundia | | Elias | A. | Anchundia | | Parent | $ 8,500,000.00 |
| 15 | Joseph | P. | Anchundia | | Elizabeth | R. | Castellano | | Sibling | $ 4,250,000.00 |
| 16 | Laura | | Angilletta | | Dorotea | | Angilletta | | Parent | $ 8,500,000.00 |
| 17 | Laura | | Angilletta | | Carmelo | | Angilletta | | Parent | $ 8,500,000.00 |
| 18 | Laura | | Angilletta | | Alberto | | Angilletta | | Sibling | $ 4,250,000.00 |
| 19 | Laura | | Angilletta | | Maria | | Garbarino | | Sibling | $ 4,250,000.00 |
| 20 | Doreen | J. | Angrisani | | Ralph | | Angrisani | | Sibling | $ 4,250,000.00 |
| 21 | Peter | Paul | Apollo | | Cecile | M. | Apollo | | Parent | $ 8,500,000.00 |
| 22 | Peter | Paul | Apollo | | Lisa | M. | Consiglio | | Sibling | $ 4,250,000.00 |
| 23 | Peter | Paul | Apollo | | Denise | K. | Mauthe | | Sibling | $ 4,250,000.00 |
| 24 | Michael | Joseph | Armstrong | | Laura | A. | Armstrong | | Sibling | $ 4,250,000.00 |
| 25 | Michael | Joseph | Armstrong | | Marian | R. | Armstrong | | Sibling | $ 4,250,000.00 |
| 26 | Myra | Joy | Aronson | | Jules | Phelan | Aronson | | Sibling | $ 4,250,000.00 |
| 27 | Michael | | Asciak | | Vivian | Rose | Asciak | | Parent | $ 8,500,000.00 |
| 28 | Janice | Marie | Ashley | | Carol | Ann | Ashley | | Parent | $ 8,500,000.00 |
| 29 | Janice | Marie | Ashley | | William | Lewis | Ashley | | Parent | $ 8,500,000.00 |
| 30 | Gerald | T. | Atwood | | Gerald | | Atwood | | Parent | $ 8,500,000.00 |
| 31 | Gerald | T. | Atwood | | Elaine | Marie | Atwood | | Parent | $ 8,500,000.00 |
| 32 | Gerald | T. | Atwood | | John | Gerald | Atwood | | Sibling | $ 4,250,000.00 |
| 33 | John | J. | Badagliacca | | Jodi | | Scolaro | | Sibling | $ 4,250,000.00 |
| 34 | Jane | Ellen | Baeszler | | John | P. | Baeszler | | Sibling | $ 4,250,000.00 |
| 35 | Brett | T. | Bailey | | Judith | A. | Bailey | | Parent | $ 8,500,000.00 |
| 36 | Garnet | | Bailey | | Todd | Garnet | Bailey | | Child | $ 4,250,000.00 |
| 37 | Paul | | Barbaro | | Jacqueline | Ann | Venezia | | Sibling | $ 4,250,000.00 |
| 38 | Victor | Daniel | Barbosa | | Nancy | | Santana | | Parent | $ 8,500,000.00 |
| 39 | Arthur | T. | Barry | | Audriene | Gertrude | Barry | | Parent | $ 8,500,000.00 |
| 40 | Arthur | T. | Barry | | Bertrand | Francis | Barry | | Parent | $ 8,500,000.00 |
| 41 | Arthur | T. | Barry | | Patricia | Ann | Barry | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | Arthur | T. | Barry | | Bertrand | Arthur | Barry | | Sibling | $ 4,250,000.00 |
| 43 | Arthur | T. | Barry | | Kathleen | Megan | Poss | | Sibling | $ 4,250,000.00 |
| 44 | Diane | | Barry | | Brian | Michael | Barry | | Child | $ 8,500,000.00 |
| 45 | Guy | | Barzvi | | Gila | | Barzvi | | Parent | $ 8,500,000.00 |
| 46 | Guy | | Barzvi | | Lori | Sara | Barzvi | | Sibling | $ 4,250,000.00 |
| 47 | Marlyn | Capito | Bautista | | Anisia | Capito | Abarabar | | Sibling | $ 4,250,000.00 |
| 48 | Marlyn | Capito | Bautista | | Rufina | Capito | Coquia | | Sibling | $ 4,250,000.00 |
| 49 | Mark | Lawrence | Bavis | | Mary | T. | Bavis | | Parent | $ 8,500,000.00 |
| 50 | Mark | Lawrence | Bavis | | Michael | T. | Bavis | | Sibling | $ 4,250,000.00 |
| 51 | Mark | Lawrence | Bavis | | Patrick | J. | Bavis | | Sibling | $ 4,250,000.00 |
| 52 | Mark | Lawrence | Bavis | | John | M. | Bavis | | Sibling | $ 4,250,000.00 |
| 53 | Mark | Lawrence | Bavis | | Mary | Ellen | Moran | | Sibling | $ 4,250,000.00 |
| 54 | Mark | Lawrence | Bavis | | Kelly | Bavis | Morrissey | | Sibling | $ 4,250,000.00 |
| 55 | Mark | Lawrence | Bavis | | Kathleen | M. | Sylvester | | Sibling | $ 4,250,000.00 |
| 56 | Jasper | | Baxter | | Mattie | L. | Baxter (Estate of) | | Parent | $ 8,500,000.00 |
| 57 | Jasper | | Baxter | | Diane | | Baxter (Estate of) | | Sibling | $ 4,250,000.00 |
| 58 | Jasper | | Baxter | | Donald | | Baxter | | Sibling | $ 4,250,000.00 |
| 59 | Jasper | | Baxter | | Dennis | | Baxter | | Sibling | $ 4,250,000.00 |
| 60 | Jasper | | Baxter | | Lawrence | | Baxter | | Sibling | $ 4,250,000.00 |
| 61 | Jasper | | Baxter | | Juanita | | Whatley | | Sibling | $ 4,250,000.00 |
| 62 | Lawrence | I. | Beck | | Theodore | S. | Beck | | Parent | $ 8,500,000.00 |
| 63 | Helen | | Belilovsky | | Ross | Leonid | Tisnovsky | | Sibling | $ 4,250,000.00 |
| 64 | David | W. | Bernard | | David | William | Bernard | Jr. | Child | $ 8,500,000.00 |
| 65 | David | W. | Bernard | | Mark | Andrew | Bernard | | Child | $ 8,500,000.00 |
| 66 | David | W. | Bernard | | Jill | Ellen | Ludmar | | Child | $ 8,500,000.00 |
| 67 | William | M. | Bernstein | | David | M. | Bernstein | | Sibling | $ 4,250,000.00 |
| 68 | William | M. | Bernstein | | Robert | J. | Bernstein | | Sibling | $ 4,250,000.00 |
| 69 | Bella | J. | Bhukhan | | Indira | | Bhukhan | | Parent | $ 8,500,000.00 |
| 70 | Bella | J. | Bhukhan | | Jagdish | | Bhukhan | | Parent | $ 8,500,000.00 |
| 71 | Kris | Romeo | Bishundat | | Basmattie | | Bishundat | | Parent | $ 8,500,000.00 |
| 72 | Kris | Romeo | Bishundat | | Bhola | P. | Bishundat | | Parent | $ 8,500,000.00 |
| 73 | Susan | L. | Blair | | Sally | T. | White | | Parent | $ 8,500,000.00 |
| 74 | Susan | L. | Blair | | Leslie | R. | Blair | | Sibling | $ 4,250,000.00 |
| 75 | Craig | Michael | Blass | | Barbara | Lynn | Blass | | Parent | $ 8,500,000.00 |
| 76 | Craig | Michael | Blass | | Keith | | Blass | | Sibling | $ 4,250,000.00 |
| 77 | Rita | | Blau | | Michele | | Buffolino | | Child | $ 8,500,000.00 |
| 78 | Rita | | Blau | | Nicole | | Effress | | Child | $ 8,500,000.00 |
| 79 | Rita | | Blau | | Ira | Scott | Blau | | Spouse | $ 12,500,000.00 |
| 80 | Deora | Frances | Bociley | | Deborah | Ann | Borza | | Parent | $ 8,500,000.00 |
| 81 | Touri | Hamzavi | Bolourchi | | Neda | | Bolourchi | | Child | $ 8,500,000.00 |
| 82 | Alan | | Bondarenko | | Joseph | Michael | Bondarenko | | Child | $ 8,500,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Kelly | Ann | Booms | | Richard | | L. | Booms | | Parent | $ 8,500,000.00 |
| 84 | Carol | Marie | Bouchard | | Richard | | Edward | DelleFemine | Sr. | Sibling | $ 4,250,000.00 |
| 85 | Larry | | Bowman | | Ruth | | | Bennett | | Parent | $ 8,500,000.00 |
| 86 | Alfred | J. | Braca | | David | | John | Braca | | Child | $ 8,500,000.00 |
| 87 | Alfred | J. | Braca | | Christina | | | Cambeis | | Child | $ 8,500,000.00 |
| 88 | Alfred | J. | Braca | | Deanna | | | Wirth | | Child | $ 8,500,000.00 |
| 89 | Alexander | | Braginsky | | Nelly | | Avramovna | Braginsky | | Parent | $ 8,500,000.00 |
| 90 | Nicholas | W. | Brandemarti | | Nancy | | Patricia | Brandemarti | | Parent | $ 8,500,000.00 |
| 91 | Nicholas | W. | Brandemarti | | Nicholas | | Michael | Brandemarti | | Parent | $ 8,500,000.00 |
| 92 | Daniel | Raymond | Brandhorst | | David | | B. | Brandhorst | | Sibling | $ 4,250,000.00 |
| 93 | Michael | E. | Brennan | | Veronica | | | Brennan | | Sibling | $ 4,250,000.00 |
| 94 | Michael | E. | Brennan | | Brian | | Thomas | Brennan | | Sibling | $ 4,250,000.00 |
| 95 | Michael | E. | Brennan | | James | | John | Brennan | | Sibling | $ 4,250,000.00 |
| 96 | Michael | E. | Brennan | | Margaret | | | Walsh | | Sibling | $ 4,250,000.00 |
| 97 | Michael | E. | Brennan | | Mary | | Margaret | Walsh | | Sibling | $ 4,250,000.00 |
| 98 | Michael | E. | Brennan | | Patricia | | | Walsh | | Sibling | $ 4,250,000.00 |
| 99 | Michael | E. | Brennan | | Matthew | | Joseph | Walsh | | Sibling | $ 4,250,000.00 |
| 100 | Mark | | Brisman | | Gerard | | | Brisman | | Parent | $ 8,500,000.00 |
| 101 | Lloyd | | Brown | | Everton | | James | Brown | | Parent | $ 8,500,000.00 |
| 102 | Patrick | J. | Brown | | Carolyn | | Marie | Negron | | Sibling | $ 4,250,000.00 |
| 103 | Brandon | J. | Buchanan | | Charlyn | | S. | Buchanan | | Parent | $ 8,500,000.00 |
| 104 | Brandon | J. | Buchanan | | Ronald | | B. | Buchanan | | Parent | $ 8,500,000.00 |
| 105 | Gregory | J. | Buck | | Josephine | | | Buck | | Parent | $ 8,500,000.00 |
| 106 | Gregory | J. | Buck | | Eric | | Ernst | Buck | | Sibling | $ 4,250,000.00 |
| 107 | Dennis | | Buckley | | John | | C. | Buckley | | Parent | $ 8,500,000.00 |
| 108 | Nancy | Clare | Bueche | | Martin | | L. | McNulty | | Sibling | $ 4,250,000.00 |
| 109 | Nancy | Clare | Bueche | | Stephen | | Joseph | McNulty | | Sibling | $ 4,250,000.00 |
| 110 | John | E. | Bulaga | Jr. | Frances | | Marie | Bulaga | | Parent | $ 8,500,000.00 |
| 111 | John | E. | Bulaga | Jr. | John | | E. | Bulaga | Sr. | Parent | $ 8,500,000.00 |
| 112 | John | E. | Bulaga | | Gail | | Marie | Bulaga | | Sibling | $ 4,250,000.00 |
| 113 | Stephen | | Bunin | | Kitty | | Eileen | Bunin | | Sibling | $ 4,250,000.00 |
| 114 | William | F. | Burke | Jr. | James | | Martin | Burke | | Sibling | $ 4,250,000.00 |
| 115 | Thomas | E. | Burnett | Jr. | Martha | | Burnett | Pettee | | Sibling | $ 4,250,000.00 |
| 116 | Patrick | D. | Byrne | | Anne | | Patricia | Byrne | | Parent | $ 8,500,000.00 |
| 117 | Patrick | D. | Byrne | | Judith | | | Byrne | | Sibling | $ 4,250,000.00 |
| 118 | Patrick | D. | Byrne | | Thomas | | Michael | Byrne | | Sibling | $ 4,250,000.00 |
| 119 | Patrick | D. | Byrne | | Francis | | Xavier | Byrne | | Sibling | $ 4,250,000.00 |
| 120 | Patrick | D. | Byrne | | Garett | | Charles | Byrne | | Sibling | $ 4,250,000.00 |
| 121 | Patrick | D. | Byrne | | Joanne | | | Finn | | Sibling | $ 4,250,000.00 |
| 122 | Patrick | D. | Byrne | | Cathrine | | Mary | Tolino | | Sibling | $ 4,250,000.00 |
| 123 | Richard | M. | Caggiano | | Veronica | | | Caggiano | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN Document 3985-1 Filed 04/27/18 Page 4 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | Cecile | Marella | Cagucia | | Antonio | Marella | Cagucia | | Sibling | $ 4,250,000.00 |
| 125 | Cecile | Marella | Cagucia | | Mercedes | C. | Chavez | | Sibling | $ 4,250,000.00 |
| 126 | Cecile | Marella | Cagucia | | Natividad | Marella | Cruz | | Sibling | $ 4,250,000.00 |
| 127 | Cecile | Marella | Cagucia | | Bernardine | Gerie C. | Rana | | Sibling | $ 4,250,000.00 |
| 128 | Cecile | Marella | Cagucia | | Maria | Lourdes C. | Rodriguez | | Sibling | $ 4,250,000.00 |
| 129 | George | C. | Cain | | Rosemary | | Cain | | Parent | $ 8,500,000.00 |
| 130 | Suzanne | M. | Calley | | Norma | J. | Keleher | | Parent | $ 8,500,000.00 |
| 131 | Jill | Marie | Campbell | | Jeanne | M. | Maurer | | Parent | $ 8,500,000.00 |
| 132 | Jill | Marie | Campbell | | Linda | Ann | Maurer | | Sibling | $ 4,250,000.00 |
| 133 | Sean | | Canavan | | Margaret | Rose | Canavan | | Parent | $ 8,500,000.00 |
| 134 | Sean | | Canavan | | Ciaran | | Canavan | | Sibling | $ 4,250,000.00 |
| 135 | Sean | | Canavan | | Claire | Teresa | McCaffery | | Sibling | $ 4,250,000.00 |
| 136 | Sean | | Canavan | | Rosemary | Ceíne | Traynor | | Sibling | $ 4,250,000.00 |
| 137 | Sean | | Canavan | | Thomas | Kieran | Canavan (Estate of) | | Parent | $ 8,500,000.00 |
| 138 | Stephen | J. | Cangialosi | | Kathleen | Cangialosi | Rue | | Sibling | $ 4,250,000.00 |
| 139 | Michael | R. | Canty | | William | J. | Canty | | Sibling | $ 4,250,000.00 |
| 140 | Michael | R. | Canty | | Catherine | | Deasy | | Sibling | $ 4,250,000.00 |
| 141 | Jonathan | | Cappello | | Claudia | Marie | Cappello | | Parent | $ 8,500,000.00 |
| 142 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Sr. | Parent | $ 8,500,000.00 |
| 143 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Jr. | Sibling | $ 4,250,000.00 |
| 144 | Michael | Scott | Carlo | | Phyllis | | Carlo | | Parent | $ 8,500,000.00 |
| 145 | Michael | Scott | Carlo | | Robert | D. | Carlo | | Parent | $ 8,500,000.00 |
| 146 | Christoffer | Mikael | Carstanjen | | Mikael | | Carstanjen | | Parent | $ 8,500,000.00 |
| 147 | Christoffer | Mikael | Carstanjen | | Mary | Elizabeth | Jones | | Parent | $ 8,500,000.00 |
| 148 | Sharon | Ann | Carver | | Janet | | Carver | | Sibling | $ 4,250,000.00 |
| 149 | Sharon | Ann | Carver | | Veronica | | Carver | | Sibling | $ 4,250,000.00 |
| 150 | Sharon | Ann | Carver | | Sylvia | Annette | Carver | | Sibling | $ 4,250,000.00 |
| 151 | Sharon | Ann | Carver | | Arthur | | Carver | | Sibling | $ 4,250,000.00 |
| 152 | Sharon | Ann | Carver | | Reginald | | Carver | | Sibling | $ 4,250,000.00 |
| 153 | Sharon | Ann | Carver | | Tangela | | Wilkes | | Sibling | $ 4,250,000.00 |
| 154 | John | Francis | Casazza | | John | | Casazza | | Child | $ 8,500,000.00 |
| 155 | John | Francis | Casazza | | Patricia | Denise | Casazza | | Spouse | $ 12,500,000.00 |
| 156 | Neilie | Anne Hefferman | Casey | | Anne | Theresa | Hefferman | | Parent | $ 8,500,000.00 |
| 157 | William | Otto | Caspar | | Margaret | A. | Richardson | | Sibling | $ 4,250,000.00 |
| 158 | Judson | | Cavalier | | Linda | Alicia | Cavalier | | Parent | $ 8,500,000.00 |
| 159 | Judson | | Cavalier | | Gerard | Charles | Cavalier | Jr. | Parent | $ 8,500,000.00 |
| 160 | Judson | | Cavalier | | Andrew | Scott | Cavalier | | Sibling | $ 4,250,000.00 |
| 161 | Judson | | Cavalier | | Bradford | Gerard | Cavalier | | Sibling | $ 4,250,000.00 |
| 162 | Michael | Joseph | Cawley | | Margaret | M. | Cawley | | Parent | $ 8,500,000.00 |
| 163 | Michael | Joseph | Cawley | | John | J. | Cawley | | Parent | $ 8,500,000.00 |
| 164 | Michael | Joseph | Cawley | | Kristin | A. | Cawley | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 5 of 25

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Michael | Joseph | Cawley | | Brendan | K. | Cawley | | Sibling | $ 4,250,000.00 |
| 166 | Jason | David | Cayne | | Jordan | | Cayne | | Parent | $ 8,500,000.00 |
| 167 | Jason | David | Cayne | | Susan | L. | Cayne | | Parent | $ 8,500,000.00 |
| 168 | Jeffrey | M. | Chairnoff | | Alicia | Ruth | Bush | | Sibling | $ 4,250,000.00 |
| 169 | Jeffrey | M. | Chairnoff | | Deborah | Ellen | Sherman | | Sibling | $ 4,250,000.00 |
| 170 | Charles | L. | Chan | | Julia | Ann | Chan | | Parent | $ 8,500,000.00 |
| 171 | Charles | L. | Chan | | John | Oland | Chan | | Sibling | $ 4,250,000.00 |
| 172 | Charles | L. | Chan | | Craig | Anthony | Chan | | Sibling | $ 4,250,000.00 |
| 173 | Charles | L. | Chan | | Christopher | J. | Chan | | Sibling | $ 4,250,000.00 |
| 174 | Charles | L. | Chan | | Matthew | P. | Chan | | Sibling | $ 4,250,000.00 |
| 175 | Charles | L. | Chan | | Mark | A. | Chan | | Sibling | $ 4,250,000.00 |
| 176 | Rosa | M. | Chapa | | Roger | A. | Chapa | | Child | $ 8,500,000.00 |
| 177 | Rosa | M. | Chapa | | Grace | Elaine | Ellis | | Child | $ 8,500,000.00 |
| 178 | Rosa | M. | Chapa | | Julie | Ann | Field | | Child | $ 8,500,000.00 |
| 179 | Rosa | M. | Chapa | | Elza | Marie | McGowan | | Child | $ 8,500,000.00 |
| 180 | Stephen | Patrick | Cherry | | Sharon | Kay | Mullin | | Parent | $ 8,500,000.00 |
| 181 | Nestor | Julio | Chevalier | Jr. | Mauricio | | Chevalier | | Sibling | $ 4,250,000.00 |
| 182 | Swede | Joseph | Chevalier | | Vernon | F. | Chevalier | Jr. | Parent | $ 8,500,000.00 |
| 183 | Swede | Joseph | Chevalier | | Brittany | Sage | Chevalier | | Sibling | $ 4,250,000.00 |
| 184 | John | G. | Chipura | | Eileen | M. | Chipura Cella | | Sibling | $ 4,250,000.00 |
| 185 | John | G. | Chipura | | Gerard | Michael | Chipura | | Sibling | $ 4,250,000.00 |
| 186 | John | G. | Chipura | | Susan | G. | Cohen | | Sibling | $ 4,250,000.00 |
| 187 | Kyung | Hee | Cho | | Yuree | | Cho | | Parent | $ 8,500,000.00 |
| 188 | Kyung | Hee | Cho | | Myung | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 189 | Kyung | Hee | Cho | | Jin | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 190 | Wai | C. | Chung | | Winnie | Chingyee | Chung | | Sibling | $ 4,250,000.00 |
| 191 | Wai | C. | Chung | | Richard | Wai | Chung | | Sibling | $ 4,250,000.00 |
| 192 | Frances | | Cilente | | Theresa | A. | Cilente | | Sibling | $ 4,250,000.00 |
| 193 | Elaine | | Cilio | | Gary | | Cilio | | Sibling | $ 4,250,000.00 |
| 194 | Elaine | | Cilio | | Lynne | Marie | Cilio-Capaldo | | Sibling | $ 4,250,000.00 |
| 195 | Nestor | A. | Cintron | | Christopher | Jay | Cintron | | Sibling | $ 4,250,000.00 |
| 196 | Nestor | A. | Cintron | | Fred | | Gonzalez | Jr. | Sibling | $ 4,250,000.00 |
| 197 | Sarah | Miller | Clark | | Tracey | Clark | Bourke | | Child | $ 8,500,000.00 |
| 198 | Michael | | Clarke | | John | Francis | Clarke | | Parent | $ 8,500,000.00 |
| 199 | Michael | | Clarke | | James | Patrick | Clarke | | Sibling | $ 4,250,000.00 |
| 200 | James | Durward | Cleere | | Alan | Scott | Cleere | | Child | $ 8,500,000.00 |
| 201 | James | Durward | Cleere | | Jan | | Cleere Peavy | | Sibling | $ 4,250,000.00 |
| 202 | Kevin | Sanford | Cohen | | Marcia | Elaine | Cohen | | Parent | $ 8,500,000.00 |
| 203 | Kevin | Sanford | Cohen | | Barry | | Cohen | | Parent | $ 8,500,000.00 |
| 204 | Stephen | J. | Colaio | | Jean | | Colaio Steinbach | | Sibling | $ 4,250,000.00 |
| 205 | Scott | Thomas | Coleman | | Todd | Douglas | Coleman | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | Robert | Joseph | Coll | II | Mary | E. | Coll | | Parent | $ 8,500,000.00 |
| 207 | Robert | Joseph | Coll | II | Edward | Aloysius | Coll | III | Sibling | $ 4,250,000.00 |
| 208 | Robert | Joseph | Coll | II | Elizabeth | C. | Weppner | | Sibling | $ 4,250,000.00 |
| 209 | John | Michael | Collins | | Martin | Joseph | Collins | | Parent | $ 8,500,000.00 |
| 210 | John | Michael | Collins | | Eileen | | Byrne | | Sibling | $ 4,250,000.00 |
| 211 | John | Michael | Collins | | Anne | M. | Collins | | Sibling | $ 4,250,000.00 |
| 212 | Michael | L. | Collins | | Richard | S. | Collins | | Sibling | $ 4,250,000.00 |
| 213 | Michael | L. | Collins | | Nancy | | Kasak | | Sibling | $ 4,250,000.00 |
| 214 | Margaret | Mary | Conner | | Corrine | Marie | Conner | | Child | $ 8,500,000.00 |
| 215 | Margaret | Mary | Conner | | Francine | Elizabeth | Bounty | | Child | $ 8,500,000.00 |
| 216 | James | J. | Corrigan | | James | Brendan | Burns-Christensen (Estate of) | | Sibling | $ 4,250,000.00 |
| 217 | Michael | S. | Costello | | Nancy | Eileen | Corrigan | | Parent | $ 8,500,000.00 |
| 218 | Michael | S. | Costello | | James | P. | Costello | | Parent | $ 8,500,000.00 |
| 219 | Michael | S. | Costello | | Timothy | John | Costello | | Sibling | $ 4,250,000.00 |
| 220 | Andre | | Cox | | Nigel | Durnstan | Cox | | Sibling | $ 4,250,000.00 |
| 221 | Andre | | Cox | | Glenice | Bernadette | Cox-King | | Sibling | $ 4,250,000.00 |
| 222 | Fred | John | Cox | | Frederick | Osterhoudt | Cox | | Parent | $ 8,500,000.00 |
| 223 | Fred | John | Cox | | Ann | Mason | Douglas | | Parent | $ 8,500,000.00 |
| 224 | Lucy | | Crifasi | | Maria | | Crifasi | | Sibling | $ 4,250,000.00 |
| 225 | Lucy | | Crifasi | | Francesco | | Crifasi | | Sibling | $ 4,250,000.00 |
| 226 | John | R. | Crowe | | Brian | Hanley | Crowe | | Child | $ 8,500,000.00 |
| 227 | John | R. | Crowe | | Jeffrey | Reynolds | Crowe | | Child | $ 8,500,000.00 |
| 228 | Welles | Remy | Crowther | | Alison | Remy | Crowther | | Parent | $ 8,500,000.00 |
| 229 | Welles | Remy | Crowther | | Jefferson | H. | Crowther | | Parent | $ 8,500,000.00 |
| 230 | Welles | Remy | Crowther | | Honor | Elizabeth | Crowther | | Sibling | $ 4,250,000.00 |
| 231 | Welles | Remy | Crowther | | Paige | H. | Crowther | | Sibling | $ 4,250,000.00 |
| 232 | Kenneth | J. | Cubas | | Alfonso | | Cubas | Jr. | Sibling | $ 4,250,000.00 |
| 233 | Thelma | | Cuccinello | | Maria | Ann | Cuccinello | | Child | $ 8,500,000.00 |
| 234 | Thelma | | Cuccinello | | Laurie | Jean | Cuccinello | | Child | $ 8,500,000.00 |
| 235 | Thelma | | Cuccinello | | Cheryl | Lynn | Cuccinello | | Child | $ 8,500,000.00 |
| 236 | Joyce | | Cummings | | Mitchum | Kelvin | Cummings | | Child | $ 8,500,000.00 |
| 237 | Brian | T. | Cummings | | Maureen | Ellen | Cummings | | Parent | $ 8,500,000.00 |
| 238 | Robert | | Curatolo | | John | | Curatolo | | Sibling | $ 4,250,000.00 |
| 239 | Robert | | Curatolo | | Anthony | | Curatolo | | Sibling | $ 4,250,000.00 |
| 240 | Laurence | D. | Curia | | Daniel | Holt | Curia | | Sibling | $ 4,250,000.00 |
| 241 | Laurence | D. | Curia | | Alice | Elizabeth | Sciusco | | Sibling | $ 4,250,000.00 |
| 242 | Michael | | D'Auria | | Nancy | D'Auria | Cimei | | Parent | $ 8,500,000.00 |
| 243 | Michael | | D'Auria | | Carmen | Michael | D'Auria | | Parent | $ 8,500,000.00 |
| 244 | Michael | | D'Auria | | Christina | | Rinaldi | | Sibling | $ 4,250,000.00 |
| 245 | Michael | A. | Davidson | | Ellen | R. | Davidson | | Parent | $ 8,500,000.00 |
| 246 | Michael | A. | Davidson | | Jeffrey | S. | Davidson | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 7 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | Ada | M. | Davis | | Zenovia | M. | Cuyler | | Child | $ 8,500,000.00 |
| 248 | Ada | M. | Davis | | Rosslyn | D. | Davis | | Child | $ 8,500,000.00 |
| 249 | Ada | M. | Davis | | Yolanda | L. | Davis | | Child | $ 8,500,000.00 |
| 250 | Dorothy | Alma | de Araujo | | Joaquim | Timotheo | de Araujo | | Child | $ 8,500,000.00 |
| 251 | Ana | Gloria | deBarrera | | Omar | Wilfredo | Pocasangre | | Sibling | $ 4,250,000.00 |
| 252 | James | D. | Debeuneure | | Jacques | Dan-El | Debeuneure | | Child | $ 8,500,000.00 |
| 253 | Simon | Marash | Dedvukaj | | Drana | Marash | Vukaj | | Sibling | $ 4,250,000.00 |
| 254 | Simon | Marash | Dedvukaj | | Joanna | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 255 | Simon | Marash | Dedvukaj | | Kola | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 256 | Simon | Marash | Dedvukaj | | Linda | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 257 | Simon | Marash | Dedvukaj | | Lisabeta | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 258 | Simon | Marash | Dedvukaj | | Michael | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 259 | Simon | Marash | Dedvukaj | | Nik | Marash | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 260 | Manuel | | Del Valle | Jr. | Manuel | | Del Valle | Sr. | Parent | $ 8,500,000.00 |
| 261 | Kevin | | Dennis | | Patricia | Mary | Bingley | | Parent | $ 8,500,000.00 |
| 262 | Jean | C. | Depalma | | Michele | | Caviasco | | Sibling | $ 4,250,000.00 |
| 263 | Gerard | P. | Dewan | | William | Gerard | Dewan | | Sibling | $ 4,250,000.00 |
| 264 | Carl | A. | DiFranco | | Carole | | DiFranco | | Parent | $ 8,500,000.00 |
| 265 | Carl | A. | DiFranco | | Nancy | Di Franco | Levy | | Sibling | $ 4,250,000.00 |
| 266 | Donald | Americo | DiTullio | | Marjorie | Alice | Ditullio | | Parent | $ 8,500,000.00 |
| 267 | Donald | Americo | DiTullio | | Janice | Lee | Fleming | | Sibling | $ 4,250,000.00 |
| 268 | Neil | M. | Dollard | | Diana | Eileen | Dollard-Hearns | | Sibling | $ 4,250,000.00 |
| 269 | Neil | M. | Dollard | | Megan | Alice | Fajardo | | Sibling | $ 4,250,000.00 |
| 270 | Kevin | W. | Donnelly | | Cecilia | E. | Donnelly (Estate of) | | Parent | $ 8,500,000.00 |
| 271 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 272 | Kevin | W. | Donnelly | | Brian | J. | Donnelly | | Sibling | $ 4,250,000.00 |
| 273 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly | Jr. | Sibling | $ 4,250,000.00 |
| 274 | Kevin | W. | Donnelly | | Mary | Cay | Martin | | Sibling | $ 4,250,000.00 |
| 275 | Mary | Yolanda | Dowling | | Rosaleen | Claire | Shea | | Sibling | $ 4,250,000.00 |
| 276 | Joseph | Michael | Doyle | | William | Henry | Doyle | Jr. | Sibling | $ 4,250,000.00 |
| 277 | Joseph | Michael | Doyle | | Doreen | | Lutter | | Sibling | $ 4,250,000.00 |
| 278 | Patrick | Joseph | Driscoll | | Patrick | Thomas | Driscoll | | Child | $ 8,500,000.00 |
| 279 | Patrick | Joseph | Driscoll | | Stephen | Michael | Driscoll | | Child | $ 8,500,000.00 |
| 280 | Patrick | Joseph | Driscoll | | Pamela | Marie | Gould | | Child | $ 8,500,000.00 |
| 281 | Thomas | W. | Duffy | | Jason | Thomas | Duffy | | Child | $ 8,500,000.00 |
| 282 | Jackie | Sayegh | Duggan | | Diana | Jean | Sayegh | | Parent | $ 8,500,000.00 |
| 283 | Barbara | Gollan | Edwards | | Frank | Michael | Edwards | | Child | $ 8,500,000.00 |
| 284 | Martin | | Egan | Jr. | Patricia | Mary | Egan | | Parent | $ 8,500,000.00 |
| 285 | Martin | | Egan | Jr. | Colleen | Michelle | D'Amato | | Sibling | $ 4,250,000.00 |
| 286 | Martin | | Egan | Jr. | Mark | Christopher | Egan | | Sibling | $ 4,250,000.00 |
| 287 | Martin | | Egan | Jr. | Michael | Patrick | Egan | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 8 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 288 | Daphne | | Elder | | Josephine | | Elder | | Parent | $ 8,500,000.00 |
| 289 | Michael | J. | Elferis | | Mary | Elizabeth | Elferis | | Parent | $ 8,500,000.00 |
| 290 | Michael | J. | Elferis | | Robert | E. | Elferis | | Parent | $ 8,500,000.00 |
| 291 | Michael | J. | Elferis | | Nancy | Frances | Chalmers | | Sibling | $ 4,250,000.00 |
| 292 | Michael | J. | Elferis | | Joseph | E. | Elferis | | Sibling | $ 4,250,000.00 |
| 293 | Michael | J. | Elferis | | Robert | George | Elferis | | Sibling | $ 4,250,000.00 |
| 294 | Michael | J. | Elferis | | Elizabeth | Ann | Wild | | Sibling | $ 4,250,000.00 |
| 295 | Francis | | Esposito | | Vincent | | Esposito | | Sibling | $ 4,250,000.00 |
| 296 | Michael | | Esposito | | Salvatore | Thomas | Esposito | | Sibling | $ 4,250,000.00 |
| 297 | Michael | | Esposito | | Simone | | Esposito | | Sibling | $ 4,250,000.00 |
| 298 | Michael | | Esposito | | Joseph | Michael | Esposito | | Sibling | $ 4,250,000.00 |
| 299 | Michael | | Esposito | | Frank | | Esposito | | Sibling | $ 4,250,000.00 |
| 300 | Ruben | | Esquilin | Jr. | Maria | Luisa | Bey | | Parent | $ 8,500,000.00 |
| 301 | Ruben | | Esquilin | Jr. | Priscilla | Maria | Esquilin-Hernandez | | Sibling | $ 4,250,000.00 |
| 302 | Keith | George | Fairben | | Diane | Dorothy | Fairben | | Parent | $ 8,500,000.00 |
| 303 | Keith | George | Fairben | | Kenneth | Bruce | Fairben | | Parent | $ 8,500,000.00 |
| 304 | Robert | John | Fangman | | Carole | Lynn | Ricci | | Sibling | $ 4,250,000.00 |
| 305 | Robert | John | Fangman | | Deborah | Ann | Fangman | | Sibling | $ 4,250,000.00 |
| 306 | Robert | John | Fangman | | Paul | Matin | Fangman | | Sibling | $ 4,250,000.00 |
| 307 | Robert | John | Fangman | | Stephen | Gerard | Fangman | | Sibling | $ 4,250,000.00 |
| 308 | Kathleen | | Faragher | | Beth | Ann | Faragher | | Sibling | $ 4,250,000.00 |
| 309 | Kathleen | | Faragher | | William | Edward | Faragher | Jr. | Sibling | $ 4,250,000.00 |
| 310 | Kathleen | | Faragher | | Mary | F. | Waterman | | Sibling | $ 4,250,000.00 |
| 311 | Wendy | Ruth | Faulkner | | Gay | Lynette | Morris | | Sibling | $ 4,250,000.00 |
| 312 | Shannon | Marie | Fava | | Dennis | | Nielsen | Jr. | Sibling | $ 4,250,000.00 |
| 313 | William | M. | Feehan | | William | Bernard | Feehan | | Child | $ 8,500,000.00 |
| 314 | Edward | Thomas | Fergus | Jr. | Allison | Mary | Fergus | | Sibling | $ 4,250,000.00 |
| 315 | Edward | Thomas | Fergus | Jr. | Anne | Marie Fergus | Rayhill | | Sibling | $ 4,250,000.00 |
| 316 | Jennifer | Louise | Fialko | | Evelyn | Louise | Fialko | | Parent | $ 8,500,000.00 |
| 317 | Jennifer | Louise | Fialko | | Robert | John | Fialko | | Parent | $ 8,500,000.00 |
| 318 | Kristen | Nicole | Fiedel | | Warren | Irwin | Fiedel | | Parent | $ 8,500,000.00 |
| 319 | Ryan | D. | Fitzgerald | | Diane | | Keating | | Parent | $ 8,500,000.00 |
| 320 | Thomas | J. | Fitzpatrick | | Michael | James | Fitzpatrick | | Sibling | $ 4,250,000.00 |
| 321 | Thomas | J. | Fitzpatrick | | Roseanna | Mary | Fitzpatrick | | Parent | $ 8,500,000.00 |
| 322 | Darlene | Embree | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 323 | Wilson | Falor | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 324 | Michael | N. | Fodor | | Judith | Ann | Fodor | | Sibling | $ 4,250,000.00 |
| 325 | Virginia | E. | Fox | | Annie | Marie | Carter | | Sibling | $ 4,250,000.00 |
| 326 | Clement | | Fumando | | Gregory | | Fumando | | Child | $ 8,500,000.00 |
| 327 | James | Andrew | Gadiel | | Peter | | Gadiel | | Parent | $ 8,500,000.00 |
| 328 | Irving | Vincent | Gailliard | | Patricia | A. | Hill | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 329 | Grace | Catherine | Galante | | Frank | Vito | Susca | | Sibling | $ 4,250,000.00 |
| 330 | Giovanna | G. | Gambale | | Matthew | F. | Gambale | | Sibling | $ 4,250,000.00 |
| 331 | Andrew | | Garcia | | Andrew | Thomas | Garcia | | Child | $ 8,500,000.00 |
| 332 | Harvey | Joseph | Gardner | III | Anthony | M. | Gardner | | Sibling | $ 4,250,000.00 |
| 333 | Linda | | George | | Carolyn | M. | George | | Parent | $ 8,500,000.00 |
| 334 | Linda | | George | | Richard | Albert | George | | Parent | $ 8,500,000.00 |
| 335 | Robert | J. | Gerlich | | Daniel | Aaron | Gerlich | | Child | $ 8,500,000.00 |
| 336 | Marina | Romanovna | Gertsberg | | Roman | | Gertsberg | | Parent | $ 8,500,000.00 |
| 337 | Marina | Romanovna | Gertsberg | | Anna | | Gertsberg (Estate of) | | Parent | $ 8,500,000.00 |
| 338 | Debra | L. | Gibbon | | Heather | L. | Masterson | | Child | $ 8,500,000.00 |
| 339 | Debra | L. | Gibbon | | Zachary | Sanderson | Gibbon | | Child | $ 8,500,000.00 |
| 340 | Brenda | Colbert | Gibson | | Eric | Patrick | Gibson | | Child | $ 8,500,000.00 |
| 341 | Mark | Y. | Gilles | | Marie | Myriam | Jean-Gilles | | Sibling | $ 4,250,000.00 |
| 342 | Rodney | C. | Gillis | | Geraldine | | Gilliam | | Parent | $ 8,500,000.00 |
| 343 | Martin | | Giovinazzo | | Rose | Marie | Giovinazzo | | Sibling | $ 4,250,000.00 |
| 344 | Mon | | Gjonbalaj | | Sali | | Gjonbalaj | | Child | $ 8,500,000.00 |
| 345 | Keith | Alexander | Glascoe | | Benjamin | Alexander | Glascoe | | Parent | $ 8,500,000.00 |
| 346 | Monica | | Goldstein | | Cecilia | | Goldstein | | Parent | $ 8,500,000.00 |
| 347 | Monica | | Goldstein | | Morris | Sonny | Goldstein | | Parent | $ 8,500,000.00 |
| 348 | Monica | | Goldstein | | Adrienne | | Triggs | | Sibling | $ 4,250,000.00 |
| 349 | Rosa | J. | Gonzalez | | Magdalia | | Coleman | | Sibling | $ 4,250,000.00 |
| 350 | Lynn | Catherine | Goodchild | | Ellen | Reynolds | Goodchild | | Parent | $ 8,500,000.00 |
| 351 | Lynn | Catherine | Goodchild | | William | Clark | Goodchild | III | Parent | $ 8,500,000.00 |
| 352 | Lynn | Catherine | Goodchild | | Neil | K. | Goodchild | | Sibling | $ 4,250,000.00 |
| 353 | Catherine | C. | Gorayeb | | Andrew | T. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 354 | Catherine | C. | Gorayeb | | Christopher | J. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 355 | Michael | Edward | Gould | | Kathryn | Gould | Anderson | | Parent | $ 8,500,000.00 |
| 356 | Christopher | Stewart | Gray | | James | Stewart | Gray | | Parent | $ 8,500,000.00 |
| 357 | Eileen | | Greenstein | | Eva | Rebecca | Greenstein (Estate of) | | Parent | $ 8,500,000.00 |
| 358 | Eileen | | Greenstein | | Edward | William | Greenstein | | Sibling | $ 4,250,000.00 |
| 359 | Eileen | | Greenstein | | Howard | Allan | Greenstein | | Sibling | $ 4,250,000.00 |
| 360 | Eileen | | Greenstein | | Michael | J. | Greenstein | | Sibling | $ 4,250,000.00 |
| 361 | Francis | E. | Grogan | | Ann | Marie | Browne | | Sibling | $ 4,250,000.00 |
| 362 | Richard | J. | Guadagno | | Jerry | F. | Guadagno | | Parent | $ 8,500,000.00 |
| 363 | Richard | J. | Guadagno | | Lori | Maria | Guadagno | | Sibling | $ 4,250,000.00 |
| 364 | Paige | Farley | Hackel | | Marjorie | Ann | Farley | | Parent | $ 8,500,000.00 |
| 365 | Steven | M. | Hagis | | Steven | John | Hagis | Sr. | Parent | $ 8,500,000.00 |
| 366 | Steven | M. | Hagis | | Stacy | Hagis | Bruno | | Sibling | $ 4,250,000.00 |
| 367 | Steven | M. | Hagis | | Christopher | | Hagis | | Sibling | $ 4,250,000.00 |
| 368 | Marylou | | Hague | | Eugene | T. | Hague (Estate of) | Jr. | Parent | $ 8,500,000.00 |
| 369 | David | | Halderman | | Geraldine | Eleanor | Halderman | | Parent | $ 8,500,000.00 |

# EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | David | | Halderman | | Marianne | | Halderman | | Sibling | $ 4,250,000.00 |
| 371 | Felicia | | Hamilton | | Walter | E. | Hamilton | | Child | $ 8,500,000.00 |
| 372 | Felicia | | Hamilton | | Lisa | A. | Ventura | | Child | $ 8,500,000.00 |
| 373 | Carl | Max | Hammond | Jr. | Cynthia | Sue | Sumner | | Sibling | $ 4,250,000.00 |
| 374 | Sean | | Hanley | | Patricia | Rose | Hanley | | Parent | $ 8,500,000.00 |
| 375 | Sean | | Hanley | | Gerald | Thomas | Hanley | | Parent | $ 8,500,000.00 |
| 376 | Sean | | Hanley | | Bryan | Thomas | Hanley | | Sibling | $ 4,250,000.00 |
| 377 | Peter | Burton | Hanson | | Christine | Lee | Hanson | | Parent | $ 8,500,000.00 |
| 378 | Peter | Burton | Hanson | | Eunice | Katherine | Hanson | | Parent | $ 8,500,000.00 |
| 379 | Daniel | Edward | Harlin | | Robert | W. | Harlin | | Sibling | $ 4,250,000.00 |
| 380 | Frances | | Haros | | Maria | Ann | Galea | | Child | $ 8,500,000.00 |
| 381 | Frances | | Haros | | Nicholas | | Haros | Jr. | Child | $ 8,500,000.00 |
| 382 | Stewart | D. | Harris | | Mildred | | Harris | | Parent | $ 8,500,000.00 |
| 383 | Michelle | Marie | Henrique | | George | Anthony | Henrique | | Parent | $ 8,500,000.00 |
| 384 | Joseph | P. | Henry | | Alice | Anne | Henry | | Parent | $ 8,500,000.00 |
| 385 | Joseph | P. | Henry | | Edward | | Henry | | Parent | $ 8,500,000.00 |
| 386 | Joseph | P. | Henry | | Kathleen | Sarah | Amsterdam | | Sibling | $ 4,250,000.00 |
| 387 | Joseph | P. | Henry | | Daniel | Joseph | Henry | | Sibling | $ 4,250,000.00 |
| 388 | Joseph | P. | Henry | | Michael | | Henry | | Sibling | $ 4,250,000.00 |
| 389 | Joseph | P. | Henry | | Edward | | Henry | Jr. | Sibling | $ 4,250,000.00 |
| 390 | William | | Henry | | Ethel | M. | Henry | | Parent | $ 8,500,000.00 |
| 391 | Thomas | J. | Hetzel | | Barbara | Marille | Hetzel | | Parent | $ 8,500,000.00 |
| 392 | Thomas | J. | Hetzel | | Egon | Hermann | Hetzel | | Parent | $ 8,500,000.00 |
| 393 | Thomas | J. | Hetzel | | Daniel | Egon | Hetzel | | Sibling | $ 4,250,000.00 |
| 394 | Thomas | J. | Hetzel | | Dorine | Anita | Hetzel-Dand | | Sibling | $ 4,250,000.00 |
| 395 | Mark | D. | Hindy | | Virginia | Ann | Hindy | | Parent | $ 8,500,000.00 |
| 396 | Mark | D. | Hindy | | George | V. | Hindy (Estate of) | | Parent | $ 8,500,000.00 |
| 397 | Mark | D. | Hindy | | Gregory | J. | Hindy | | Sibling | $ 4,250,000.00 |
| 398 | James | J. | Hobin | | Donna | Lee | Dietrich | | Sibling | $ 4,250,000.00 |
| 399 | Robert | Wayne | Hobson | III | Judith | Irene | Hobson | | Parent | $ 8,500,000.00 |
| 400 | Robert | Wayne | Hobson | III | Matthew | Caleb | Hobson | | Sibling | $ 4,250,000.00 |
| 401 | Robert | Wayne | Hobson | III | Lisa | Ann | Hopkins | | Sibling | $ 4,250,000.00 |
| 402 | Patrick | Aloysius | Hoey | | Brian | Patrick | Hoey | | Child | $ 8,500,000.00 |
| 403 | Patrick | Aloysius | Hoey | | Michael | T. | Hoey | | Child | $ 8,500,000.00 |
| 404 | John | | Hofer | | Susan | Rochelle | Caneso | | Sibling | $ 4,250,000.00 |
| 405 | Stephen | G. | Hoffman | | Louise | Nancy | Heerey | | Sibling | $ 4,250,000.00 |
| 406 | Stephen | G. | Hoffman | | Joe | Augustine | Hoffman | | Sibling | $ 4,250,000.00 |
| 407 | Stephen | G. | Hoffman | | Paul | Michael | Hoffman | | Sibling | $ 4,250,000.00 |
| 408 | Stephen | G. | Hoffman | | Francis | Matthew | Hoffman | | Sibling | $ 4,250,000.00 |
| 409 | Stephen | G. | Hoffman | | Gregory | Andrew | Hoffman | | Sibling | $ 4,250,000.00 |
| 410 | Stephen | G. | Hoffman | | Mary | Louise | Hoffman | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | Cora | Hidalgo | Holland | | Ernie | | Hidalgo | | Sibling | $ 4,250,000.00 |
| 412 | Elizabeth | | Holmes | | Christopher | | Holmes | Jr. | Sibling | $ 4,250,000.00 |
| 413 | Matthew | D. | Horning | | Diane | J. | Horning | | Parent | $ 8,500,000.00 |
| 414 | Matthew | D. | Horning | | Kurt | Douglas | Horning | | Parent | $ 8,500,000.00 |
| 415 | Robert | L. | Horohoe | Jr. | Patricia | M. | Horohoe | | Parent | $ 8,500,000.00 |
| 416 | Robert | L. | Horohoe | Jr. | Robert | L. | Horohoe (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 417 | Robert | L. | Horohoe | Jr. | Donna | M. | Erskine | | Sibling | $ 4,250,000.00 |
| 418 | Robert | L. | Horohoe | Jr. | Michael | E. | Horohoe | | Sibling | $ 4,250,000.00 |
| 419 | Aaron | | Horwitz | | Elizabeth | | Horwitz | | Parent | $ 8,500,000.00 |
| 420 | Aaron | | Horwitz | | Allan | | Horwitz | | Parent | $ 8,500,000.00 |
| 421 | Aaron | | Horwitz | | Tara | Zoe | Horwitz-Rodriguez | | Sibling | $ 4,250,000.00 |
| 422 | Aaron | | Horwitz | | Blake | Jeffrey | Horwitz | | Sibling | $ 4,250,000.00 |
| 423 | Aaron | | Horwitz | | Robert | Scott | Horwitz | | Sibling | $ 4,250,000.00 |
| 424 | Steven | Leon | Howell | | Fay | | Caputo | | Parent | $ 8,500,000.00 |
| 425 | Steven | Leon | Howell | | Ralph | Lawson | Howell (Estate of) | | Parent | $ 8,500,000.00 |
| 426 | Kris | Robert | Hughes | | Elaine | Loretta | Hughes | | Parent | $ 8,500,000.00 |
| 427 | Kris | Robert | Hughes | | Henry | Robert | Hughes | | Parent | $ 8,500,000.00 |
| 428 | Kris | Robert | Hughes | | Kimberly | | Franco | | Sibling | $ 4,250,000.00 |
| 429 | Kris | Robert | Hughes | | Keith | Henry | Hughes | | Sibling | $ 4,250,000.00 |
| 430 | Robert | T. | Hughes | Jr. | Louise | | Hughes | | Parent | $ 8,500,000.00 |
| 431 | Robert | T. | Hughes | Jr. | Robert | T. | Hughes | | Parent | $ 8,500,000.00 |
| 432 | Robert | T. | Hughes | Jr. | Leigha | | Hughes | | Sibling | $ 4,250,000.00 |
| 433 | Robert | T. | Hughes | Jr. | Lyndsey | | Hughes | | Sibling | $ 4,250,000.00 |
| 434 | Robert | T. | Hughes | Jr. | Shanin | | Hughes | | Sibling | $ 4,250,000.00 |
| 435 | Susan | | Huie | | Gordon | | Huie | | Sibling | $ 4,250,000.00 |
| 436 | Joseph | A. | Ianelli | | Barbara | Ellen | Ianelli | | Parent | $ 8,500,000.00 |
| 437 | Joseph | A. | Ianelli | | Joseph | | Ianelli | | Parent | $ 8,500,000.00 |
| 438 | Frederick | J. | III | | Jane | Catherine | III | | Sibling | $ 4,250,000.00 |
| 439 | Christopher | Noble | Ingrassia | | Gloria | Jean | Ingrassia | | Parent | $ 8,500,000.00 |
| 440 | Christopher | Noble | Ingrassia | | Anthony | Arcangelo | Ingrassia | | Parent | $ 8,500,000.00 |
| 441 | Christopher | Noble | Ingrassia | | Elisa | Marie | Ingrassia | | Sibling | $ 4,250,000.00 |
| 442 | Christopher | Noble | Ingrassia | | Anthony | Wayne | Ingrassia | | Sibling | $ 4,250,000.00 |
| 443 | Christopher | Noble | Ingrassia | | Paul | B. | Ingrassia | | Sibling | $ 4,250,000.00 |
| 444 | Doug | | Irgang | | Joanne | | Irgang (Estate of) | | Parent | $ 8,500,000.00 |
| 445 | Doug | | Irgang | | Steven | D. | Irgang | | Sibling | $ 4,250,000.00 |
| 446 | Erik | Hans | Isbrandtsen | | Dirk | H. | Isbrandtsen | | Parent | $ 8,500,000.00 |
| 447 | Waleed | | Iskandar | | May | | Marconet | | Sibling | $ 4,250,000.00 |
| 448 | Michael | Grady | Jacobs | | Jennifer | Anne | Brady | | Child | $ 8,500,000.00 |
| 449 | Michael | Grady | Jacobs | | Mary | Catherine | Brady | | Child | $ 8,500,000.00 |
| 450 | Michael | Grady | Jacobs | | Michael | John | Brady | | Child | $ 8,500,000.00 |
| 451 | Michael | Grady | Jacobs | | Peter | | Brady | | Child | $ 8,500,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 452 | Jake | D. | Jagoda | | Anna | | May | Jagoda | | Parent | $ 8,500,000.00 |
| 453 | Jake | D. | Jagoda | | Louis | | John | Jagoda | | Parent | $ 8,500,000.00 |
| 454 | Robert | A. | Jalbert | | Julie | | Ann | Pitt | | Child | $ 8,500,000.00 |
| 455 | Robert | A. | Jalbert | | Michael | | A. | Jalbert | | Child | $ 8,500,000.00 |
| 456 | Robert | A. | Jalbert | | Suzanne | | E. | McCormick | | Child | $ 8,500,000.00 |
| 457 | Amy | Nicole | Jarret | | Aram | | Pothier | Jarret | Jr. | Parent | $ 8,500,000.00 |
| 458 | Amy | Nicole | Jarret | | Marilyn | | Ruth | Trudeau | | Parent | $ 8,500,000.00 |
| 459 | Amy | Nicole | Jarret | | Alicia | | Noelle | Curran | | Sibling | $ 4,250,000.00 |
| 460 | Amy | Nicole | Jarret | | Marc | | Douglas | Jarret | | Sibling | $ 4,250,000.00 |
| 461 | Amy | Nicole | Jarret | | Matthew | | Ryan | Jarret | | Sibling | $ 4,250,000.00 |
| 462 | Amy | Nicole | Jarret | | Aram | | Pothier | Jarret | III | Sibling | $ 4,250,000.00 |
| 463 | Joseph | | Jenkins | | Jennifer | | Lynn | Jenkins | | Child | $ 8,500,000.00 |
| 464 | Joseph | | Jenkins | Jr. | Debra | | Anne | Jenkins | | Sibling | $ 4,250,000.00 |
| 465 | Joseph | | Jenkins | Jr. | Gordon | | Robert | Jenkins | | Sibling | $ 4,250,000.00 |
| 466 | Joseph | | Jenkins | Jr. | Steven | | | Jenkins | | Sibling | $ 4,250,000.00 |
| 467 | Dennis | M. | Johnson | | Diane | | Mary | Cziapinski | | Sibling | $ 4,250,000.00 |
| 468 | Dennis | M. | Johnson | | Gail | | Sue | Lindner | | Sibling | $ 4,250,000.00 |
| 469 | Andrew | B. | Jordan | | Ellen | | | Jordan (Estate of) | | Parent | $ 8,500,000.00 |
| 470 | Andrew | B. | Jordan | | Thomas | | | Jordan (Estate of) | | Parent | $ 8,500,000.00 |
| 471 | Andrew | B. | Jordan | | Bernadette | | Marie | Giuliani | | Sibling | $ 4,250,000.00 |
| 472 | Andrew | B. | Jordan | | Ellen | | Lucy | Green | | Sibling | $ 4,250,000.00 |
| 473 | Andrew | B. | Jordan | | Margaret | | Jane | Gregory | | Sibling | $ 4,250,000.00 |
| 474 | Andrew | B. | Jordan | | Thomas | | P. | Jordan | | Sibling | $ 4,250,000.00 |
| 475 | Andrew | B. | Jordan | | Mary | | Brigid | Jordan | | Sibling | $ 4,250,000.00 |
| 476 | Andrew | B. | Jordan | | Elizabeth | | Ann | Kobel | | Sibling | $ 4,250,000.00 |
| 477 | Jane | Eileen | Josiah | | Jennifer | | Eileen | Josiah | | Child | $ 8,500,000.00 |
| 478 | Jane | Eileen | Josiah | | Kelly | | Christine | Satish | | Child | $ 8,500,000.00 |
| 479 | Vincent | D. | Kane | Jr. | Elizabeth | | Kane | Reich | | Sibling | $ 4,250,000.00 |
| 480 | Joon | Koo | Kang | | Pilsoon | | | Kang | | Parent | $ 8,500,000.00 |
| 481 | Joon | Koo | Kang | | Seong | | Soon | Kang | | Parent | $ 8,500,000.00 |
| 482 | Joon | Koo | Kang | | Rebecca | | Sihyun | Hoang | | Sibling | $ 4,250,000.00 |
| 483 | Joon | Koo | Kang | | Jamie | | Kang | Sarracino | | Sibling | $ 4,250,000.00 |
| 484 | Robin | | Kaplan | | Francine | | Charlotte | Kaplan | | Parent | $ 8,500,000.00 |
| 485 | Robin | | Kaplan | | Edward | | Harvey | Kaplan | | Parent | $ 8,500,000.00 |
| 486 | William | A. | Karnes | | Brenda | | Rowena | Vandever | | Sibling | $ 4,250,000.00 |
| 487 | Charles | | Kasper | | Kara | | | Kasper | | Child | $ 8,500,000.00 |
| 488 | Charles | | Kasper | | Melissa | | | Kasper | | Child | $ 8,500,000.00 |
| 489 | Edward | T. | Keane | | Cynthia | | Ann | Polo | | Child | $ 8,500,000.00 |
| 490 | Barbara | A. | Keating | | Joann | | Marie | Anderson | | Child | $ 8,500,000.00 |
| 491 | Barbara | A. | Keating | | Michael | | Lawrence | Keating | | Child | $ 8,500,000.00 |
| 492 | Barbara | A. | Keating | | Paul | | Joseph | Keating | | Child | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 13 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | William | Hill | Kelly | Jr. | JoAnne | | Marie | Kelly | | Parent | $ 8,500,000.00 |
| 494 | William | Hill | Kelly | Jr. | William | | Hill | Kelly | Sr. | Parent | $ 8,500,000.00 |
| 495 | William | Hill | Kelly | Jr. | Kathleen | | K. | Hamilton | | Sibling | $ 4,250,000.00 |
| 496 | William | Hill | Kelly | Jr. | Meigan | | Bennett | Kelly | | Sibling | $ 4,250,000.00 |
| 497 | John | Richard | Keohane | | Mary | | Ann | Keohane | | Parent | $ 8,500,000.00 |
| 498 | John | Richard | Keohane | | Donald | | Edward | Keohane | | Parent | $ 8,500,000.00 |
| 499 | John | Richard | Keohane | | Darlene | | Marie | Keohane | | Sibling | $ 4,250,000.00 |
| 500 | Ralph | Francis | Kershaw | | Jason | | A. | Kershaw | | Child | $ 8,500,000.00 |
| 501 | Ralph | Francis | Kershaw | | Matthew | | A. | Kershaw | | Child | $ 8,500,000.00 |
| 502 | Ralph | Francis | Kershaw | | Kristin | | D. | Kershaw | | Child | $ 8,500,000.00 |
| 503 | Michael | Vernon | Kiefer | | Patricia | | Lynn | Kiefer | | Parent | $ 8,500,000.00 |
| 504 | Michael | Vernon | Kiefer | | Henry | | Frances | Kiefer | | Parent | $ 8,500,000.00 |
| 505 | Chris | M. | Kirby | | Donna | | Marie | Kirby | | Sibling | $ 4,250,000.00 |
| 506 | Chris | M. | Kirby | | Jennifer | | Marie | Kirby | | Sibling | $ 4,250,000.00 |
| 507 | Chris | M. | Kirby | | Brian | | Patrick | Kirby | | Sibling | $ 4,250,000.00 |
| 508 | Chris | M. | Kirby | | James | | Michael | Kirby | III | Sibling | $ 4,250,000.00 |
| 509 | Chris | M. | Kirby | | Kelly Ann | | | Racanelli | | Sibling | $ 4,250,000.00 |
| 510 | Alan | David | Kleinberg | | Jacob | | | Kleinberg | | Child | $ 8,500,000.00 |
| 511 | Alan | David | Kleinberg | | Lauren | | | Kleinberg | | Child | $ 8,500,000.00 |
| 512 | Alan | David | Kleinberg | | Sam | | | Kleinberg | | Child | $ 8,500,000.00 |
| 513 | Alan | David | Kleinberg | | Vivian | | Lerner | Shoemaker | | Parent; | $ 8,500,000.00 |
| 514 | Alan | David | Kleinberg | | Debra | | Joy | Foxx | | Sibling | $ 4,250,000.00 |
| 515 | Alan | David | Kleinberg | | Marci | | Alyse | Kleinberg-Bancelli | | Sibling | $ 4,250,000.00 |
| 516 | Alan | David | Kleinberg | | Marla | | Helene | Parker | | Sibling | $ 4,250,000.00 |
| 517 | Alan | David | Kleinberg | | Mindy | | | Kleinberg | | Spouse | $ 12,500,000.00 |
| 518 | Thomas | Patrick | Knox | | Patricia | | B. | Knox | | Parent | $ 8,500,000.00 |
| 519 | Thomas | Patrick | Knox | | Kathleen | | Ann | Dolan | | Sibling | $ 4,250,000.00 |
| 520 | Deborah | | Kobus | | Robert | | | Kobus | | Sibling | $ 4,250,000.00 |
| 521 | Ryan | Ashley | Kohart | | Adam | | Prentiss | Kohart | | Sibling | $ 4,250,000.00 |
| 522 | Ryan | Ashley | Kohart | | Geoffrey | | A. | Kohart | Jr. | Sibling | $ 4,250,000.00 |
| 523 | Suzanne | | Kondratenko | | Patricia | | Anne | Kondratenko | | Parent | $ 8,500,000.00 |
| 524 | Suzanne | | Kondratenko | | Eric | | | Kondratenko | | Parent; | $ 8,500,000.00 |
| 525 | Suzanne | | Kondratenko | | Aimee | | Elizabeth | Garrison | | Sibling | $ 4,250,000.00 |
| 526 | Suzanne | | Kondratenko | | Katherine | | J | Kondratenko | | Sibling | $ 4,250,000.00 |
| 527 | Suzanne | | Kondratenko | | Sarah | | M. | Kondratenko | | Sibling | $ 4,250,000.00 |
| 528 | Suzanne | | Kondratenko | | Patricia | | Anne | Kondratenko-Collins | | Sibling | $ 4,250,000.00 |
| 529 | Suzanne | | Kondratenko | | Caroline | | Megan | Ruestow | | Sibling | $ 4,250,000.00 |
| 530 | Scott | | Kopytko | | Joyce | | | Mercer | | Parent | $ 8,500,000.00 |
| 531 | Scott | | Kopytko | | Christine | | A. | Kopytko | | Sibling | $ 4,250,000.00 |
| 532 | Danielle | | Kousoulis | | Zoe | | Pappas | Kousoulis | | Parent | $ 8,500,000.00 |
| 533 | Danielle | | Kousoulis | | George | | Panagiotes | Kousoulis | | Parent | $ 8,500,000.00 |

EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | Danielle | | Kousoulis | | Faith | | Kousoulis | Hagerty | | Sibling | $ 4,250,000.00 |
| 535 | Danielle | | Kousoulis | | Eleni | | | Kousoulis | | Sibling | $ 4,250,000.00 |
| 536 | Alan | Charles | LaFrance | | Madelyn | | Beatrice | LaFrance | | Parent | $ 8,500,000.00 |
| 537 | Michele | | Lanza | | Albert | | George | Chamberlain | | Sibling | $ 4,250,000.00 |
| 538 | Judith | Camilla | Larocque | | Danielle | | Bette | Lemack | | Child | $ 8,500,000.00 |
| 539 | Judith | Camilla | Larocque | | Carie | | Anne | Lemack | | Child | $ 8,500,000.00 |
| 540 | Christopher | R. | Larrabee | | Stephen | | Randall | Larrabee | | Parent | $ 8,500,000.00 |
| 541 | Christopher | R. | Larrabee | | Janet | | Lu Anne | Satterfield | | Parent | $ 8,500,000.00 |
| 542 | Christopher | R. | Larrabee | | Jessica | | Susan | Larrabee | | Sibling | $ 4,250,000.00 |
| 543 | Christopher | R. | Larrabee | | Nicole | | Larrabee | Rodrigues | | Sibling | $ 4,250,000.00 |
| 544 | Christopher | R. | Larrabee | | Paige | | M. | Larrabee | | Sibling | $ 4,250,000.00 |
| 545 | Christopher | R. | Larrabee | | Scott | | Michael | Larrabee | | Sibling | $ 4,250,000.00 |
| 546 | Natalie | Janis | Lasden | | Linda | | Sue | LeBlanc | | Sibling | $ 4,250,000.00 |
| 547 | Charles | Augustus | Laurencin | | Jercienne | | | Laurencin | | Child | $ 8,500,000.00 |
| 548 | Charles | Augustus | Laurencin | | Birther | | Marie | Laurencin-Bannister | | Child | $ 8,500,000.00 |
| 549 | Maria | | LaVache | | Bernice | | Maria | Lavache | | Child | $ 8,500,000.00 |
| 550 | Maria | | LaVache | | Mary Jane | | | Lavache | | Child | $ 8,500,000.00 |
| 551 | Jeannine | | LaVerde | | Dolores | | Mary | LaVerde | | Parent | $ 8,500,000.00 |
| 552 | Jeannine | | LaVerde | | Thomas | | A. | LaVerde | | Sibling | $ 4,250,000.00 |
| 553 | James | P. | Leahy | | Denise | | Lynn | Heneck | | Sibling | $ 4,250,000.00 |
| 554 | James | P. | Leahy | | Arthur | | Charles | Leahy | | Sibling | $ 4,250,000.00 |
| 555 | James | P. | Leahy | | Michele | | Elizabeth | Safate | | Sibling | $ 4,250,000.00 |
| 556 | Neil | J. | Leavy | | Ann | | | Leavy | | Parent | $ 8,500,000.00 |
| 557 | Neil | J. | Leavy | | John | | P. | Leavy | | Parent | $ 8,500,000.00 |
| 558 | Neil | J. | Leavy | | Mark | | Joseph | Leavy | | Sibling | $ 4,250,000.00 |
| 559 | Juanita | | Lee | | Nichole | | | Williams | | Child | $ 8,500,000.00 |
| 560 | Linda | C. | Lee | | Hyong | | O. | Lee | | Parent | $ 8,500,000.00 |
| 561 | Linda | C. | Lee | | Myong | | H. | Lee | | Parent | $ 8,500,000.00 |
| 562 | Lorraine | | Lee | | Barbara | | Margaret | Wentworth | | Sibling | $ 4,250,000.00 |
| 563 | Stephen | Paul | Lefkowitz | | Daniel | | Jay | Lefkowitz | | Sibling | $ 4,250,000.00 |
| 564 | David | Prudencio | Lemagne | | Ruth | | Myriam | Lemagne | | Parent | $ 8,500,000.00 |
| 565 | David | Prudencio | Lemagne | | Prudencio | | | Lemagne | | Parent | $ 8,500,000.00 |
| 566 | David | Prudencio | Lemagne | | Magaly | | Jane | Lemagne | | Sibling | $ 4,250,000.00 |
| 567 | Joseph | A. | Lenihan | | Suzanne | | Lenihan | Faulkner | | Sibling | $ 4,250,000.00 |
| 568 | Joseph | A. | Lenihan | | John | | Joseph | Lenihan | | Sibling | $ 4,250,000.00 |
| 569 | Ralph | Michael | Licciardi | | Anthony | | Mark | Licciardi | | Sibling | $ 4,250,000.00 |
| 570 | Edward | | Lichtschein | | Mark | | Irving | Lichtschein | | Sibling | $ 4,250,000.00 |
| 571 | Elizabeth | C. | Logler | | Robert | | Francis | Logler (Estate of) | | Parent | $ 8,500,000.00 |
| 572 | Catherine | Lisa | Loguidice | | Catherine | | | Masak | | Parent | $ 8,500,000.00 |
| 573 | Stephen | V. | Long | | Nancy | | Ann | Burcham | | Sibling | $ 4,250,000.00 |
| 574 | Joseph | | Lovero | | James | | | Lovero | | Child | $ 8,500,000.00 |

EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 575 | Joseph | | Lovero | | Maxine | | Elizabeth | McCormack | | Child | $ 8,500,000.00 |
| 576 | Sara | Elizabeth | Low | | Bobbie | | Jean | Low | | Parent | $ 8,500,000.00 |
| 577 | Sara | Elizabeth | Low | | Gary | | Michael | Low | | Parent | $ 8,500,000.00 |
| 578 | Sara | Elizabeth | Low | | Rebecca | | Alyson | Low | | Sibling | $ 4,250,000.00 |
| 579 | Marie | | Lukas | | Marie | | | Lukas | | Parent | $ 8,500,000.00 |
| 580 | Anthony | | Luparello | | Maria | | | Lipari | | Child | $ 8,500,000.00 |
| 581 | Anthony | | Luparello | | Anthony | | | Luparello | Jr. | Child | $ 8,500,000.00 |
| 582 | Anthony | | Luparello | | Geraldine | | | Canillas | | Spouse | $ 12,500,000.00 |
| 583 | Gary | Frederick | Lutnick | III | Edith | | Marie | Lutnick | | Sibling | $ 4,250,000.00 |
| 584 | Gary | Frederick | Lutnick | III | Howard | | | Lutnick | | Sibling | $ 4,250,000.00 |
| 585 | Linda | Anne | Luzzicone | | Ralph | | | Luzzicone | | Parent | $ 8,500,000.00 |
| 586 | Linda | Anne | Luzzicone | | Ralph | | | Luzzicone | Jr. | Sibling | $ 4,250,000.00 |
| 587 | Alexander | | Lygin | | Valentina | | | Lygina | | Parent | $ 8,500,000.00 |
| 588 | James | Francis | Lynch | | William | | Francis | Burns-Lynch | | Sibling | $ 4,250,000.00 |
| 589 | James | Francis | Lynch | | Margaret | | Cathryn | Dugdale | | Sibling | $ 4,250,000.00 |
| 590 | James | Francis | Lynch | | David | | | Lynch | | Sibling | $ 4,250,000.00 |
| 591 | James | Francis | Lynch | | Peter | | John | Lynch | | Sibling | $ 4,250,000.00 |
| 592 | James | Francis | Lynch | | Carol | | Ann | Penna | | Sibling | $ 4,250,000.00 |
| 593 | Michael | Francis | Lynch | | John | | Brendan | Lynch | Sr. | Parent | $ 8,500,000.00 |
| 594 | Michael | Francis | Lynch | | Maureen | | Lynch | Baker | | Sibling | $ 4,250,000.00 |
| 595 | Michael | Francis | Lynch | | Kathleen | | Ann | Lynch | | Sibling | $ 4,250,000.00 |
| 596 | Michael | Francis | Lynch | | John | | Brendan | Lynch | Jr. | Sibling | $ 4,250,000.00 |
| 597 | Michael | F. | Lynch | | Mary | | Margaret | Coster | | Sibling | $ 4,250,000.00 |
| 598 | Michael | F. | Lynch | | Barbara | | Ann | McManus | | Sibling | $ 4,250,000.00 |
| 599 | Michael | F. | Lynch | | Rosemary | | Elizabeth | Pumilia | | Sibling | $ 4,250,000.00 |
| 600 | Robert | H. | Lynch | | Barbara | | Jean | Cotter | | Sibling | $ 4,250,000.00 |
| 601 | Sean | Patrick | Lynch | | Margaret | | A. | Lynch | | Parent | $ 8,500,000.00 |
| 602 | Sean | Patrick | Lynch | | John | | J. | Lynch | | Parent | $ 8,500,000.00 |
| 603 | Sean | Patrick | Lynch | | Kathleen | | A. | Hallstrom | | Sibling | $ 4,250,000.00 |
| 604 | Sean | Patrick | Lynch | | Michael | | John | Lynch | | Sibling | $ 4,250,000.00 |
| 605 | Sean | Patrick | Lynch | | Laureen | | Ann | Sutera | | Sibling | $ 4,250,000.00 |
| 606 | Joseph | | Maffeo | | Linda | | Maffeo | Manfredi | | Sibling | $ 4,250,000.00 |
| 607 | Joseph | | Maffeo | | Debra | | | Morfi | | Sibling | $ 4,250,000.00 |
| 608 | Alfred | Russell | Maler | | Beverly | | M. | Maler | | Parent | $ 8,500,000.00 |
| 609 | Alfred | Russell | Maler | | Keith | | Elliott | Maler | | Sibling | $ 4,250,000.00 |
| 610 | Hildegard | | Marcin | | Carole | | | O'Hare | | Child | $ 8,500,000.00 |
| 611 | Kevin | D. | Mario | | Rosemary | | Claire | Meyer | | Parent | $ 8,500,000.00 |
| 612 | Waleska | | Martinez | | Lourdes | | Ivette | Lebron | | Sibling | $ 4,250,000.00 |
| 613 | Patricia | Ann | Massari | | Joseph | | | Cimaroli | | Sibling | $ 4,250,000.00 |
| 614 | Michael | | Massaroli | | Joann | | | Cleary | | Sibling | $ 4,250,000.00 |
| 615 | Renee | A. | May | | Nancy | | Ann | May | | Parent | $ 8,500,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 616 | Renee | A. | May | | Ronald | Francis | May | | Parent | $ 8,500,000.00 |
| 617 | Renee | A. | May | | Jeffrey | Michael | May | | Sibling | $ 4,250,000.00 |
| 618 | Renee | A. | May | | Kenneth | Ronald | May | | Sibling | $ 4,250,000.00 |
| 619 | Edward | | Mazzella | Jr. | Susan | M. | Brannigan | | Child | $ 8,500,000.00 |
| 620 | Edward | | Mazzella | Jr. | Michael | T. | Mazzella | | Child | $ 8,500,000.00 |
| 621 | Jennifer | | Mazzotta | | Catherine | Eleanor | Mazzotta | | Parent | $ 8,500,000.00 |
| 622 | Jennifer | | Mazzotta | | Vito | Vincent | Mazzotta | | Parent | $ 8,500,000.00 |
| 623 | Jennifer | | Mazzotta | | Michelle | Denise | Bonetti | | Sibling | $ 4,250,000.00 |
| 624 | Jennifer | | Mazzotta | | Charles | Michael | Mazzotta | | Sibling | $ 4,250,000.00 |
| 625 | Kaaria | William | Mbaya | | Kibabu | William | Mbaya | | Sibling | $ 4,250,000.00 |
| 626 | Tonyell | F. | McDay | | Rufus | J. | McDay | Jr. | Parent | $ 8,500,000.00 |
| 627 | Tonyell | F. | McDay | | Ruvaughn | Leemar | McDay | | Sibling | $ 4,250,000.00 |
| 628 | Matthew | Thomas | McDermott | | John | Charles | McDermott | | Sibling | $ 4,250,000.00 |
| 629 | Brian | G. | McDonnell | | Ann | Claire | McDonnell | | Parent | $ 8,500,000.00 |
| 630 | Brian | G. | McDonnell | | Robert | Charles | McDonnell | | Sibling | $ 4,250,000.00 |
| 631 | Brian | G. | McDonnell | | Alicia | A. | Arancibia | | Sibling | $ 4,250,000.00 |
| 632 | Mark | Ryan | McGinly | | William | Cornelius | McGinly | III | Parent | $ 8,500,000.00 |
| 633 | Mark | Ryan | McGinly | | Sean | Matthew | McGinly | | Sibling | $ 4,250,000.00 |
| 634 | Mark | Ryan | McGinly | | Andrew | Michael | McGinly | | Sibling | $ 4,250,000.00 |
| 635 | Stacey | Sennas | McGowan | | Frances | Ellen | Sennas | | Parent | $ 8,500,000.00 |
| 636 | Stacey | Sennas | McGowan | | Serno | Peter | Sennas | | Parent | $ 8,500,000.00 |
| 637 | Keith | | McHeffey | | Sherry | Lynn | McHeffey | | Parent | $ 8,500,000.00 |
| 638 | Keith | | McHeffey | | Amanda | Laura | Kennedy | | Sibling | $ 4,250,000.00 |
| 639 | Keith | | McHeffey | | Leigh | McHeffey | Squilliante | | Sibling | $ 4,250,000.00 |
| 640 | Denis | J. | McHugh | III | Bernadette | Marie | McHugh | | Parent | $ 8,500,000.00 |
| 641 | Denis | J. | McHugh | III | Timothy | S. | McHugh | | Sibling | $ 4,250,000.00 |
| 642 | Daniel | W. | McNeal | | Kathryn | Walker | McNeal | | Parent | $ 8,500,000.00 |
| 643 | Sean | Peter | McNulty | | Rosanne | Atchue | McNulty (Estate of) | | Parent | $ 8,500,000.00 |
| 644 | Sean | Peter | McNulty | | Gerald | Russell | McNulty (Estate of) | III | Parent | $ 8,500,000.00 |
| 645 | Sean | Peter | McNulty | | Bridgette | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 646 | Sean | Peter | McNulty | | Richard | Thomas | McNulty | | Sibling | $ 4,250,000.00 |
| 647 | Sean | Peter | McNulty | | Sara | Ann | Schultz | | Sibling | $ 4,250,000.00 |
| 648 | Sean | Peter | McNulty | | Michelle | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 649 | Shevonne | Olicia | Mentis | | Myrtle | | Bazil | | Parent | $ 8,500,000.00 |
| 650 | George | | Merino | | Luis | Eugenio | Merino | | Parent | $ 8,500,000.00 |
| 651 | Gregory | | Milanowycz | | Adele | | Milanowycz | | Parent | $ 8,500,000.00 |
| 652 | Gregory | | Milanowycz | | Joseph | Michael | Milanowycz | | Parent | $ 8,500,000.00 |
| 653 | Gregory | | Milanowycz | | Steven | | Milanowycz | | Sibling | $ 4,250,000.00 |
| 654 | Nicole | Carol | Miller | | Catherine | Marie | Stefani | | Parent | $ 8,500,000.00 |
| 655 | Nicole | Carol | Miller | | Tiffney | Marie | de Vries | | Sibling | $ 4,250,000.00 |
| 656 | Richard | P. | Miuccio | | Laura | Marie | Lopez | | Child | $ 8,500,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | Richard | P. | Miuccio | | Owen | | Richard | Miuccio | | Child | $ 8,500,000.00 |
| 658 | Jeffrey | P. | Mladenik | | Michael | | Richard | Mladenik | | Sibling | $ 4,250,000.00 |
| 659 | Cheryl | Ann | Monyak | | Doris | | Marie | Monyak | | Parent | $ 8,500,000.00 |
| 660 | Cheryl | Ann | Monyak | | Michael | | Joseph | Monyak | | Sibling | $ 4,250,000.00 |
| 661 | Sharon | | Moore | | Barbara | | Anne | Bridges | | Parent | $ 8,500,000.00 |
| 662 | Sharon | | Moore | | Arina | | Pebbles | Bridges | | Sibling | $ 4,250,000.00 |
| 663 | Sharon | | Moore | | Violet | | | Maddix | | Sibling | $ 4,250,000.00 |
| 664 | Sharon | | Moran | | Rayburn | | | Moore | | Sibling | $ 4,250,000.00 |
| 665 | Kathleen | | Morehouse | | Mary Ann | | | Moran | | Sibling | $ 4,250,000.00 |
| 666 | Lindsay | S. | Morgan | | Kathleen | | Stapleton | Maycen | | Parent | $ 8,500,000.00 |
| 667 | Dorothy | R. | Morgan | | Nyxlah | | Noelle | Morgan | | Child | $ 8,500,000.00 |
| 668 | Richard | J. | Morgan | | Kevin | | Jude | Morgan | | Child | $ 8,500,000.00 |
| 669 | Lynne | Irene | Morris | | Patricia | | Marie | Morris | | Parent | $ 8,500,000.00 |
| 670 | Lynne | Irene | Morris | | Harold | | Charles | Morris | Jr. | Parent | $ 8,500,000.00 |
| 671 | Lynne | Irene | Morris | | Christine | | Marie | Morris | | Sibling | $ 4,250,000.00 |
| 672 | Lynne | Irene | Morris | | Edward | | Gerard Charles | Morris | | Sibling | $ 4,250,000.00 |
| 673 | Christopher | Martel | Morrison | | Maureen | | Ann | Morrison | | Parent | $ 8,500,000.00 |
| 674 | Christopher | Martel | Morrison | | Cara | | Ann | Morrison | | Sibling | $ 4,250,000.00 |
| 675 | Christopher | | Mozzillo | | Daniel | | | Mozzillo | | Sibling | $ 4,250,000.00 |
| 676 | Christopher | | Mozzillo | | Pamela | | | Mozzillo-Yarosz | | Sibling | $ 4,250,000.00 |
| 677 | Peter | James | Mulligan | | Nancy | | Jeanne | Mulligan | | Parent | $ 8,500,000.00 |
| 678 | Theresa | Ann | Munson | | Christine | | M. | Munson | | Child | $ 8,500,000.00 |
| 679 | Edward | Charles | Murphy | | Richard | | Edward | Murphy | | Sibling | $ 4,250,000.00 |
| 680 | Edward | Charles | Murphy | | Daniel | | William | Murphy | | Sibling | $ 4,250,000.00 |
| 681 | James | Thomas | Murphy | | Thomas | | Joseph | Murphy | | Sibling | $ 4,250,000.00 |
| 682 | John | J. | Murray | | Jayne | | Ellen | Dellose | | Sibling | $ 4,250,000.00 |
| 683 | Shawn | Michael | Nassaney | | Margaret | | Marion | Nassaney | | Parent | $ 8,500,000.00 |
| 684 | Shawn | Michael | Nassaney | | Patrick | | John | Nassaney | Sr. | Parent | $ 8,500,000.00 |
| 685 | Shawn | Michael | Nassaney | | Ryan | | Albert | Nassaney | | Sibling | $ 4,250,000.00 |
| 686 | Shawn | Michael | Nassaney | | Patrick | | John | Nassaney | Jr. | Sibling | $ 4,250,000.00 |
| 687 | Luke | G. | Nee | | Patricia | | Nee | O'Keefe | | Sibling | $ 4,250,000.00 |
| 688 | Laurie | Ann | Neira | | Francisca | | A. | Wester | | Child | $ 8,500,000.00 |
| 689 | Ann | Nicole | Nelson | | Scott | | Travis | Nelson | | Sibling | $ 4,250,000.00 |
| 690 | Martin | Stewart | Niederer | | Charles | | W. | Niederer | | Parent | $ 8,500,000.00 |
| 691 | Gloria | Reyes | Nieves | | Adelma | | | Reyes-Jiminez | | Sibling | $ 4,250,000.00 |
| 692 | Curtis | T. | Noel | | Theresa | | Martha | Noel | | Parent | $ 8,500,000.00 |
| 693 | Curtis | T. | Noel | | Michael | | Thomas | Noel | | Parent | $ 8,500,000.00 |
| 694 | Michael | P. | O'Brien | | Mary | | Lou | O'Brien | | Parent | $ 8,500,000.00 |
| 695 | Timothy | M. | O'Brien | | Therese | | Anne | Visconti | | Sibling | $ 4,250,000.00 |
| 696 | John | Alexander | Ogonowski | | Theresa | | | Ogonowski | | Parent | $ 8,500,000.00 |
| 697 | John | Alexander | Ogonowski | | Carol | | Ann | Ogonowski | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 18 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 698 | John | Alexander | Ogonowski | | James | | Ogonowski | | Sibling | $ 4,250,000.00 |
| 699 | Thomas | Gerard | O'Hagan | | Mary | Ellen | Malone | | Sibling | $ 4,250,000.00 |
| 700 | Thomas | Gerard | O'Hagan | | Anne | Marie | Moran | | Sibling | $ 4,250,000.00 |
| 701 | Thomas | Gerard | O'Hagan | | Joseph | Edward | O'Hagan | Jr. | Sibling | $ 4,250,000.00 |
| 702 | Thomas | Gerard | O'Hagan | | Francis | Patrick | O'Hagan | | Sibling | $ 4,250,000.00 |
| 703 | Thomas | Gerard | O'Hagan | | Clare | Regina | Mayer | | Sibling | $ 4,250,000.00 |
| 704 | Thomas | Gerard | O'Hagan | | John | Joseph | O'Hagan | | Sibling | $ 4,250,000.00 |
| 705 | Eric | Taube | Olsen | | Barbara | Anne | Olsen | | Parent | $ 8,500,000.00 |
| 706 | Eric | Taube | Olsen | | Todd | Keith | Olsen | | Sibling | $ 4,250,000.00 |
| 707 | Eric | Taube | Olsen | | Clifford | Irving | Olsen | | Sibling | $ 4,250,000.00 |
| 708 | Eric | Taube | Olsen | | Kenneth | Olaf | Olsen | | Sibling | $ 4,250,000.00 |
| 709 | Jeffrey | James | Olsen | | Jane | C. | Wilson | | Sibling | $ 4,250,000.00 |
| 710 | Steven | J. | Olson | | Kenneth | Donald | Olson | | Sibling | $ 4,250,000.00 |
| 711 | Matthew | T. | O'Mahony | | Helen | O'Mahony | Bradley | | Parent | $ 8,500,000.00 |
| 712 | Matthew | T. | O'Mahony | | John | Patrick | O'Mahony | | Sibling | $ 4,250,000.00 |
| 713 | Matthew | T. | O'Mahony | | Stephen | Thomas | O'Mahony | | Sibling | $ 4,250,000.00 |
| 714 | Matthew | T. | O'Mahony | | Robert | Joseph | O'Mahony | | Sibling | $ 4,250,000.00 |
| 715 | Matthew | T. | O'Mahony | | Karen | O'Mahony | Speidell | | Sibling | $ 4,250,000.00 |
| 716 | Peter | J. | O'Neill | Jr. | Peter | James | O'Neill | Sr. | Parent | $ 8,500,000.00 |
| 717 | Robert | | O'Shea | | Elizabeth | | Sherry | | Sibling | $ 4,250,000.00 |
| 718 | James | Robert | Ostrowski | | Beverly | Ann | Ostrowski | | Parent | $ 8,500,000.00 |
| 719 | Todd | Joseph | Ouida | | Andrea | Lee | Ouida | | Parent | $ 8,500,000.00 |
| 720 | Todd | Joseph | Ouida | | Herbert | | Ouida | | Parent | $ 8,500,000.00 |
| 721 | Todd | Joseph | Ouida | | Jordan | Daniel | Ouida | | Sibling | $ 4,250,000.00 |
| 722 | Orio | Joseph | Palmer | | Orio | A. | Palmer (Estate of) | | Parent | $ 8,500,000.00 |
| 723 | Orio | Joseph | Palmer | | Katherine | Ann | Palmer | | Sibling | $ 4,250,000.00 |
| 724 | Dominique | Lisa | Pandolfo | | Barbara | | Pandolfo | | Parent | $ 8,500,000.00 |
| 725 | Marie | | Pappalardo | | Maria | Lisa | Koutny | | Child | $ 8,500,000.00 |
| 726 | Hashmukhrai | C. | Parmar | | Dhirajlal | | Parmar | | Sibling | $ 4,250,000.00 |
| 727 | Diane | Moore | Parsons | | Karen | Marie | Tatum | | Child | $ 8,500,000.00 |
| 728 | Jerrold | H. | Paskins | | Sarah | P. | Rubinstein | | Sibling | $ 4,250,000.00 |
| 729 | Dipti | | Patel | | Kapila | Jayant | Patel | | Parent | $ 8,500,000.00 |
| 730 | Dipti | | Patel | | Jayant | Ranchhodbhai | Patel | | Parent | $ 8,500,000.00 |
| 731 | Dipti | | Patel | | Vibhuti | K. | Patel | | Sibling | $ 4,250,000.00 |
| 732 | Dipti | | Patel | | Nimisha | J. | Patel | | Sibling | $ 4,250,000.00 |
| 733 | Dipti | | Patel | | Niraj | J. | Patel | | Sibling | $ 4,250,000.00 |
| 734 | Dipti | | Patel | | Rantik | J. | Patel | | Sibling | $ 4,250,000.00 |
| 735 | Steven | Bennett | Paterson | | Lois | Paterson | Gallo | | Sibling | $ 4,250,000.00 |
| 736 | Steven | Bennett | Paterson | | George | Joseph | Paterson | | Sibling | $ 4,250,000.00 |
| 737 | James | Matthew | Patrick | | Barbara | Ann | Patrick | | Parent | $ 8,500,000.00 |
| 738 | James | Matthew | Patrick | | Jerry | Gale | Patrick | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 19 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | James | Matthew | Patrick | | Kevin | | Michael | Patrick | | Sibling | $ 4,250,000.00 |
| 740 | Cira | Marie | Patti | | Frances | | | Patti | | Parent | $ 8,500,000.00 |
| 741 | Cira | Marie | Patti | | Michael | | | Patti | | Parent | $ 8,500,000.00 |
| 742 | Cira | Marie | Patti | | Richard | | Paul | Patti | | Sibling | $ 4,250,000.00 |
| 743 | Cira | Marie | Patti | | Juliann | | Frances | Patti-Andolpho | | Sibling | $ 4,250,000.00 |
| 744 | Thomas | | Pecorelli | | Natalee | | | Moore | | Sibling | $ 4,250,000.00 |
| 745 | Thomas | | Pedicini | | Pamela | | Marie | Morace | | Sibling | $ 4,250,000.00 |
| 746 | Carl | Allen | Peralta | | Clelita | | | Peralta | | Parent | $ 8,500,000.00 |
| 747 | Carl | Allen | Peralta | | Oscar | | Figueroa | Peralta | | Parent | $ 8,500,000.00 |
| 748 | Angel | | Perez | Jr. | Ramon | | Luis | Rodriguez | | Sibling | $ 4,250,000.00 |
| 749 | Michael | John | Pescherine | | Anne | | Marie | Pescherine | | Parent | $ 8,500,000.00 |
| 750 | Michael | John | Pescherine | | Nancy | | Kathleen | Gionco | | Sibling | $ 4,250,000.00 |
| 751 | Michael | John | Pescherine | | William | | Kevin | Pescherine | | Sibling | $ 4,250,000.00 |
| 752 | Davin | N. | Peterson | | Marta | | E. | Peterson | | Parent | $ 8,500,000.00 |
| 753 | Davin | N. | Peterson | | Annelise | | | Winter | | Sibling | $ 4,250,000.00 |
| 754 | Davin | N. | Peterson | | Derek | | Earle | Peterson | | Sibling | $ 4,250,000.00 |
| 755 | Philip | S. | Petti | | Adrian | | Lee | Foran | | Sibling | $ 4,250,000.00 |
| 756 | Bernard | | Pietronico | | Patricia | | | Keelan | | Sibling | $ 4,250,000.00 |
| 757 | Nicholas | P. | Pietrunti | | Janet | | | Ciaramello | | Sibling | $ 4,250,000.00 |
| 758 | Nicholas | P. | Pietrunti | | John | | Joseph | Pietrunti | | Sibling | $ 4,250,000.00 |
| 759 | Susan | | Pinto | | Barbara | | F. | Gray | | Sibling | $ 4,250,000.00 |
| 760 | Susan | M. | Polillo | | Sandra | | | Gidman | | Sibling | $ 4,250,000.00 |
| 761 | Richard | N. | Poulos | | Richard | | J. | Poulos | | Child | $ 8,500,000.00 |
| 762 | Brandon | J. | Powell | | Norma | | Louise | Powell | | Parent | $ 8,500,000.00 |
| 763 | Brandon | J. | Powell | | Harry | | James | Powell | | Parent | $ 8,500,000.00 |
| 764 | Scott | Allen | Powell | | Catherine | | M. | Powell | | Parent | $ 8,500,000.00 |
| 765 | Kevin | M. | Prior | | Marian | | Anna | Prior | | Parent | $ 8,500,000.00 |
| 766 | Kevin | M. | Prior | | Gerard | | John | Prior | | Parent | $ 8,500,000.00 |
| 767 | Carrie | Beth | Progen | | Kathleen | | Ann | Progen | | Parent | $ 8,500,000.00 |
| 768 | Carrie | Beth | Progen | | Donald | | Henry | Progen | | Parent | $ 8,500,000.00 |
| 769 | Carrie | Beth | Progen | | Matthew | | Eric | Progen | | Sibling | $ 4,250,000.00 |
| 770 | Patricia | Ann | Puma | | Antoinette | | | Nicholasi | | Sibling | $ 4,250,000.00 |
| 771 | Patricia | Ann | Puma | | Robert | | | Wilson | | Sibling | $ 4,250,000.00 |
| 772 | Beth | Ann | Quigley | | Louella | | Jean | Quigley | | Parent | $ 8,500,000.00 |
| 773 | Beth | Ann | Quigley | | John | | Eugene | Quigley | | Parent | $ 8,500,000.00 |
| 774 | Ricardo | J. | Quinn | | Gregory | | Vincent | Quinn | | Sibling | $ 4,250,000.00 |
| 775 | Christopher | Anthony Peter | Racaniello | | Sandra | | Lusardi | Racaniello | | Parent | $ 8,500,000.00 |
| 776 | Christopher | Anthony Peter | Racaniello | | Frank | | Vincent | Racaniello | | Parent | $ 8,500,000.00 |
| 777 | Leonard | | Ragaglia | | Lauren | | Pietrina | LaCapria | | Sibling | $ 4,250,000.00 |
| 778 | Michael | Paul | Ragusa | | Domenica | | | Ragusa | | Parent | $ 8,500,000.00 |
| 779 | Michael | Paul | Ragusa | | Vincent | | Joseph | Ragusa | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 20 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 780 | Michael | Paul | Ragusa | | Kenneth | Joseph | Ragusa | | Sibling | $ 4,250,000.00 |
| 781 | Michael | Paul | Ragusa | | Vincent | Carl | Ragusa | | Sibling | $ 4,250,000.00 |
| 782 | Michael | Paul | Ragusa | | Christine | Marie | Saladeen | | Sibling | $ 4,250,000.00 |
| 783 | Faina | Aronovna | Rapoport | | Aleksandr | | Rapoport | | Child | $ 8,500,000.00 |
| 784 | Timothy | E. | Reilly | | Brendan | Hughes | Reilly | | Sibling | $ 4,250,000.00 |
| 785 | Joseph | | Reina | Jr. | Michael | John | Reina | | Sibling | $ 4,250,000.00 |
| 786 | David | H. | Rice | | Cynthia | Jane | Rice | | Parent | $ 8,500,000.00 |
| 787 | Claude | Daniel | Richards | | Deborah | J. | Popadiuk | | Sibling | $ 4,250,000.00 |
| 788 | Claude | Daniel | Richards | | Carroll | Thomas | Richards | | Sibling | $ 4,250,000.00 |
| 789 | Claude | Daniel | Richards | | Jim | Dale | Richards | | Sibling | $ 4,250,000.00 |
| 790 | Claude | Daniel | Richards | | Helen | Kay | Rochler | | Sibling | $ 4,250,000.00 |
| 791 | John | Matthews | Rigo | | Paula | A. | Rigo | | Sibling | $ 4,250,000.00 |
| 792 | Isaias | | Rivera | | Carmen | Virginia | Rivera | | Sibling | $ 4,250,000.00 |
| 793 | Isaias | | Rivera | | Josue | Trujillo | Rivera | | Sibling | $ 4,250,000.00 |
| 794 | Joseph | R. | Riverso | | Teresa | | Riverso | | Parent | $ 8,500,000.00 |
| 795 | Joseph | R. | Riverso | | Domenico | | Riverso | | Parent | $ 8,500,000.00 |
| 796 | Joseph | R. | Riverso | | Maria | Emilia | Riverso | | Sibling | $ 4,250,000.00 |
| 797 | Joseph | R. | Riverso | | Ralph | J. | Riverso | | Sibling | $ 4,250,000.00 |
| 798 | Michael | E. | Roberts | | Thomas | Edward | Roberts | | Parent | $ 8,500,000.00 |
| 799 | Donald | W. | Robertson | Jr. | Kathleen | Robertson | Cunningham | | Sibling | $ 4,250,000.00 |
| 800 | Jean | Destrehan | Roger | | Eileen | Schaefer | Roger | | Parent | $ 8,500,000.00 |
| 801 | Jean | Destrehan | Roger | | Thomas | Harvey | Roger | | Parent | $ 8,500,000.00 |
| 802 | Jean | Destrehan | Roger | | James | M. | Roger | | Sibling | $ 4,250,000.00 |
| 803 | Scott | W. | Rohner | | Kristen | Katherine | Nepola | | Sibling | $ 4,250,000.00 |
| 804 | Scott | W. | Rohner | | Katherine | Rohner | Merhige | | Sibling | $ 4,250,000.00 |
| 805 | Scott | W. | Rohner | | Thomas | Garrett | Rohner | | Sibling | $ 4,250,000.00 |
| 806 | Keith | | Roma | | Rosemary | | Roma | | Parent | $ 8,500,000.00 |
| 807 | Keith | | Roma | | Arnold | John | Roma | Sr. | Parent | $ 8,500,000.00 |
| 808 | Keith | | Roma | | Maureen | Elizabeth | Roma | | Sibling | $ 4,250,000.00 |
| 809 | Keith | | Roma | | Kevin | Paul | Roma | | Sibling | $ 4,250,000.00 |
| 810 | Joshua | | Rosenblum | | Susan | S. | Rosenblum | | Parent | $ 8,500,000.00 |
| 811 | Daniel | James | Rosetti | | Shirley | Ann | Rosetti | | Parent | $ 8,500,000.00 |
| 812 | Daniel | James | Rosetti | | Darlene | | Rosetti | | Sibling | $ 4,250,000.00 |
| 813 | Daniel | James | Rosetti | | Cheryl | Ann | Rosetti | | Sibling | $ 4,250,000.00 |
| 814 | Daniel | James | Rosetti | | Robert | Guy | Rosetti | Sr. | Sibling | $ 4,250,000.00 |
| 815 | Nicholas | P. | Rossomando | | Peter | Charles | Rossomando | | Sibling | $ 4,250,000.00 |
| 816 | Nicholas | P. | Rossomando | | Donna | Lynn | Mattera | | Sibling | $ 4,250,000.00 |
| 817 | Nicholas | P. | Rossomando | | Christopher | Paul | Rossomando | | Sibling | $ 4,250,000.00 |
| 818 | David | Michael | Ruddle | | Maureen | | Most | | Sibling | $ 4,250,000.00 |
| 819 | Stephen | P. | Russell | | Clifford | Stephen | Russell | Jr. | Sibling | $ 4,250,000.00 |
| 820 | Stephen | P. | Russell | | William | Gerard | Russell | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | Jason | Elazar | Sabbag | | Brigitte | | | Sabbag | | Parent | $ 8,500,000.00 |
| 822 | Jason | Elazar | Sabbag | | Ralph | | Raphael | Sabbag | | Parent | $ 8,500,000.00 |
| 823 | Jason | Elazar | Sabbag | | Clifton | | Fritz | Sabbag | | Sibling | $ 4,250,000.00 |
| 824 | Scott | | Saber | | Bruce | | David | Saber | | Sibling | $ 4,250,000.00 |
| 825 | Scott | | Saber | | Brian | | | Saber | | Sibling | $ 4,250,000.00 |
| 826 | Charles | E. | Sabin | | Charles | | Edward | Sabin | Jr. | Child | $ 8,500,000.00 |
| 827 | Jessica | Leigh | Sachs | | Eric | | M. | Sachs | | Sibling | $ 4,250,000.00 |
| 828 | Paul | Richard | Salvio | | Rosemarie | | | Giallombardo | | Parent | $ 8,500,000.00 |
| 829 | Paul | Richard | Salvio | | Dina | | | Giallombardo | | Sibling | $ 4,250,000.00 |
| 830 | Paul | Richard | Salvio | | Vincent | | | Giallombardo | | Sibling | $ 4,250,000.00 |
| 831 | Paul | Richard | Salvio | | Robert | | | Giallombardo | Jr. | Sibling | $ 4,250,000.00 |
| 832 | James | K. | Samuel | | Linda | | J. | Samuel | | Parent | $ 8,500,000.00 |
| 833 | James | K. | Samuel | | James | | K. | Samuel | Sr. | Parent | $ 8,500,000.00 |
| 834 | James | K. | Samuel | | Jennifer | | Lynn | Agresto | | Sibling | $ 4,250,000.00 |
| 835 | Christopher | A. | Santora | | Maureen | | Marilyn | Santora | | Parent | $ 8,500,000.00 |
| 836 | Christopher | A. | Santora | | Alexander | | William | Santora | | Parent | $ 8,500,000.00 |
| 837 | Christopher | A. | Santora | | Patricia | | Ann | Santora | | Sibling | $ 4,250,000.00 |
| 838 | Christopher | A. | Santora | | Jennifer | | Maureen | Santora | | Sibling | $ 4,250,000.00 |
| 839 | Christopher | A. | Santora | | Kathleen | | Marie | Santora | | Sibling | $ 4,250,000.00 |
| 840 | Robert | L. | Scandole | | Margaret | | Mary | Scandole | | Parent | $ 8,500,000.00 |
| 841 | Robert | L. | Scandole | | Robert | | Louis | Scandole | | Parent | $ 8,500,000.00 |
| 842 | Robert | L. | Scandole | | Christopher | | J. | Scandole | | Sibling | $ 4,250,000.00 |
| 843 | John | | Schardt | | Margaret | | Tolman | Schardt | | Parent | $ 8,500,000.00 |
| 844 | John | | Schardt | | Robert | | Albert | Schardt | | Sibling | $ 4,250,000.00 |
| 845 | John | | Schardt | | Kenneth | | Robert | Schardt | | Sibling | $ 4,250,000.00 |
| 846 | Matthew | Carmen | Sellitto | | Loreen | | | Sellitto | | Parent | $ 8,500,000.00 |
| 847 | Matthew | Carmen | Sellitto | | Matthew | | Thomas | Sellitto | | Parent | $ 8,500,000.00 |
| 848 | Adele | | Sessa | | Irene | | Mary | Sessa | | Parent | $ 8,500,000.00 |
| 849 | Adele | | Sessa | | Christine | | Anne | Patterson | | Sibling | $ 4,250,000.00 |
| 850 | Adele | | Sessa | | Elena | | Marie | Sandberg | | Sibling | $ 4,250,000.00 |
| 851 | Adele | | Sessa | | Alberico | | Joseph | Sessa | | Sibling | $ 4,250,000.00 |
| 852 | Linda | June | Sheehan | | Robert | | Daniel | Sheehan | | Parent | $ 4,250,000.00 |
| 853 | John | Anthony | Sherry | | Frank | | | Sherry | | Parent | $ 8,500,000.00 |
| 854 | John | Anthony | Sherry | | Mary | | Ann | Sherry | | Parent | $ 8,500,000.00 |
| 855 | John | Anthony | Sherry | | Denise | | Marie | Holmes | | Sibling | $ 4,250,000.00 |
| 856 | John | Anthony | Sherry | | Michele | | Sherry | Mosca | | Sibling | $ 4,250,000.00 |
| 857 | Allan | Abraham | Shwartzstein | | Michael | | | Shwartzstein | | Sibling | $ 4,250,000.00 |
| 858 | George | W. | Simmons | Sr. | George | | Washington | Simmons | Jr. | Child | $ 8,500,000.00 |
| 859 | George | W. | Simmons | Sr. | Deanna | | Joyce | Whoriskey | | Child | $ 8,500,000.00 |
| 860 | George | W. | Simmons | Sr. | Christopher | | Walter | Simmons | | Child | $ 8,500,000.00 |
| 861 | Marianne | | Simone | | Lisa | | Ann | Cardinali | | Child | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 3985-1   Filed 04/27/18   Page 22 of 25

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 862 | Marianne | | Simone | | Teresa | | Hargrave | | Child | $ 8,500,000.00 |
| 863 | Marianne | | Simone | | Stephen | Vincent | Simone | | Child | $ 8,500,000.00 |
| 864 | Marianne | | Simone | | Lucille | | Bleimann | | Sibling | $ 4,250,000.00 |
| 865 | John | P. | Skala | | Irene | Ann | Lesiw | | Sibling | $ 4,250,000.00 |
| 866 | John | P. | Skala | | Michael | John | Skala | | Sibling | $ 4,250,000.00 |
| 867 | Wendy | L. | Small | | Lawanda | Sandina | Simmons | | Sibling | $ 4,250,000.00 |
| 868 | Catherine | T. | Smith | | Annette | | Smith (Estate of) | | Parent | $ 8,500,000.00 |
| 869 | Catherine | T. | Smith | | Lisa | Ann | Ethredge | | Sibling | $ 4,250,000.00 |
| 870 | Catherine | T. | Smith | | Barbara | Ann | Schleito | | Sibling | $ 4,250,000.00 |
| 871 | Catherine | T. | Smith | | Vincent | J. | Smith | | Sibling | $ 4,250,000.00 |
| 872 | Catherine | T. | Smith | | Walter | T. | Smith | Jr. | Sibling | $ 4,250,000.00 |
| 873 | Karl | T. | Smith | | Philip | Trumbull | Smith | III | Sibling | $ 4,250,000.00 |
| 874 | Rosemary | Ann | Smith | | Georgeann | Marie | Smith | | Sibling | $ 4,250,000.00 |
| 875 | Rosemary | Ann | Smith | | Charles | Anthony | Smith | | Sibling | $ 4,250,000.00 |
| 876 | Rochelle | Monique | Snell | | Jennifer | Ann | Tucker | | Parent | $ 8,500,000.00 |
| 877 | Mari-Rae | | Sopper | | Marion | Elaine | Kminek | | Parent | $ 8,500,000.00 |
| 878 | Mari-Rae | | Sopper | | Christina | Louise | Kminek | | Sibling | $ 4,250,000.00 |
| 879 | Mari-Rae | | Sopper | | Tammy | Lynn | Sopper-Sergovia | | Sibling | $ 4,250,000.00 |
| 880 | Gregory | T. | Spagnoletti | | Paul | A. | Spagnoletti | | Sibling | $ 4,250,000.00 |
| 881 | William | Edward | Spitz | Jr. | Michael | J. | Spitz | | Sibling | $ 4,250,000.00 |
| 882 | Gregory | | Stajk | | Ellen | Stajk | Shelnutt | | Sibling | $ 4,250,000.00 |
| 883 | Gregory | | Stajk | | Jeanie | Mary | Somerville | | Sibling | $ 4,250,000.00 |
| 884 | Jeffrey | | Stark | | Joseph | Christian | Stark | | Sibling | $ 4,250,000.00 |
| 885 | Craig | William | Staub | | Carolyn | Staub | Bilelis | | Sibling | $ 4,250,000.00 |
| 886 | Craig | William | Staub | | Kenneth | Michael | Donohue | | Sibling | $ 4,250,000.00 |
| 887 | Craig | William | Staub | | Barbara | Anne | Manela | | Sibling | $ 4,250,000.00 |
| 888 | Eric | Thomas | Steen | | George | David | Steen | II | Sibling | $ 4,250,000.00 |
| 889 | Daniel | E. | Stewart | | Nancy | A. | Cosban | | Parent | $ 8,500,000.00 |
| 890 | Richard | H. | Stewart | | Joan | Bernard | Stewart | | Parent | $ 8,500,000.00 |
| 891 | Larry | | Strickland | Jr. | Julia | Anne | Regan | | Child | $ 8,500,000.00 |
| 892 | Larry | L. | Strickland | | Christopher | Robert | Strickland | | Child | $ 8,500,000.00 |
| 893 | Larry | L. | Strickland | | Matthew | Lee | Strickland | | Child | $ 8,500,000.00 |
| 894 | Larry | L. | Strickland | | Donna | Marie | McBride | | Sibling | $ 4,250,000.00 |
| 895 | Larry | L. | Strickland | | Debra | Louise | Strickland | | Spouse | $ 12,500,000.00 |
| 896 | William | Christopher | Sugra | | Elma | Ava | Sugra | | Parent | $ 8,500,000.00 |
| 897 | William | Christopher | Sugra | | William | J. | Sugra | | Parent | $ 8,500,000.00 |
| 898 | Daniel | | Suhr | | Jean | Suhr | Ryan | | Sibling | $ 4,250,000.00 |
| 899 | Patrick | | Sullivan | | Mary | | Sullivan | | Parent | $ 8,500,000.00 |
| 900 | Patrick | | Sullivan | | Patrick | J. | Sullivan | | Parent | $ 8,500,000.00 |
| 901 | Patrick | | Sullivan | | Gregory | | Sullivan | | Sibling | $ 4,250,000.00 |
| 902 | Patrick | | Sullivan | | Gerald | | Sullivan | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 903 | Hilario | Soriano | Sumaya | Jr. | Marivel | Verzosa | Passacantando | | Sibling | $ 4,250,000.00 |
| 904 | Hilario | Soriano | Sumaya | Jr. | Lisa | Verzosa | Sumaya | | Sibling | $ 4,250,000.00 |
| 905 | Hilario | Soriano | Sumaya | Jr. | Christine | Verzosa | Trotta | | Sibling | $ 4,250,000.00 |
| 906 | Phyllis | | Talbot | | Joseph | Keith | Talbot | | Child | $ 8,500,000.00 |
| 907 | John | Marcy | Talignani | | Alice | Mary | Bertorelli | | Sibling | $ 4,250,000.00 |
| 908 | Paul | | Talty | | Gloria | | Talty | | Parent | $ 8,500,000.00 |
| 909 | Paul | | Talty | | John | Paul | Talty | Sr. | Parent | $ 8,500,000.00 |
| 910 | Paul | | Talty | | Patricia | | Dougan | | Sibling | $ 4,250,000.00 |
| 911 | Paul | | Talty | | Kerry | Ann | McCall | | Sibling | $ 4,250,000.00 |
| 912 | Paul | | Talty | | Kevin | Sean | Talty | | Sibling | $ 4,250,000.00 |
| 913 | Paul | | Talty | | Mark | | Talty | | Sibling | $ 4,250,000.00 |
| 914 | Paul | | Talty | | Steven | | Talty | | Sibling | $ 4,250,000.00 |
| 915 | Hector | R. | Tamayo | | Sheila | Tamayo | Punzalan | | Sibling | $ 4,250,000.00 |
| 916 | Hector | R. | Tamayo | | Severino | Rogan | Tamayo | Jr. | Sibling | $ 4,250,000.00 |
| 917 | Hector | R. | Tamayo | | Evangeline | R. | Tamayo-Iguina | | Sibling | $ 4,250,000.00 |
| 918 | Hector | R. | Tamayo | | Elna | R. | Tamayo-Prado | | Sibling | $ 4,250,000.00 |
| 919 | Michael | Andrew | Tamuccio | | James | William | Tamuccio | Sr. | Parent | $ 8,500,000.00 |
| 920 | Michael | Andrew | Tamuccio | | Patricia | Ellen | Tamuccio | | Parent | $ 8,500,000.00 |
| 921 | Michael | Andrew | Tamuccio | | Dana | M. | Tamuccio | | Sibling | $ 4,250,000.00 |
| 922 | Michael | Andrew | Tamuccio | | James | W. | Tamuccio | II | Sibling | $ 4,250,000.00 |
| 923 | Michael | M. | Taylor | | Kathryn | Taylor | Teare | | Sibling | $ 4,250,000.00 |
| 924 | Karl | W. | Teepe | | Wendy | Teepe | Green | | Child | $ 8,500,000.00 |
| 925 | Anthony | | Tempesta | | Clifford | Michael | Tempesta | | Sibling | $ 4,250,000.00 |
| 926 | Glenn | | Thompson | | Christine | E. | Thompson | | Sibling | $ 4,250,000.00 |
| 927 | John | P. | Tierney | | Helen | Mary | Tierney | | Parent | $ 8,500,000.00 |
| 928 | Robert | | Tipaldi | | Richard | | Tipaldi | | Parent | $ 8,500,000.00 |
| 929 | John | J. | Tipping | | Arlene | M. | Tipping | | Parent | $ 8,500,000.00 |
| 930 | John | J. | Tipping | | Stephanie | L. | Tipping | | Sibling | $ 4,250,000.00 |
| 931 | Hector | Luis | Tirado | Jr. | Angel | Luis | Tirado | | Child | $ 8,500,000.00 |
| 932 | Michael | A. | Trinidad | | Millie | Caseres | Schifano | | Sibling | $ 4,250,000.00 |
| 933 | Gregory | J. | Trost | | Marie | Claire | Trost | | Parent | $ 8,500,000.00 |
| 934 | Gregory | J. | Trost | | George | Daniel | Trost | | Parent | $ 8,500,000.00 |
| 935 | Jennifer | Lynn | Tzemis | | Stamatios | Konstantinos | Tzemis | | Parent | $ 8,500,000.00 |
| 936 | Jennifer | Lynn | Tzemis | | Nicole | Doreen | Tzemis | | Sibling | $ 4,250,000.00 |
| 937 | Kenneth | Warren | Van Auken | | Sarah | B. | Van Auken | | Child | $ 8,500,000.00 |
| 938 | Kenneth | Warren | Van Auken | | Matthew | D. | Van Auken | | Child | $ 8,500,000.00 |
| 939 | Kenneth | Warren | Van Auken | | Lorie | Jill | Van Auken | | Spouse | $ 12,500,000.00 |
| 940 | Daniel | Maurice | Van Laere | | Jacqueline | | Van Laere | | Sibling | $ 4,250,000.00 |
| 941 | Daniel | Maurice | Van Laere | | Paul | Edward | Van laere | | Sibling | $ 4,250,000.00 |
| 942 | Daniel | Maurice | Van Laere | | Rita | Marie | Wiley | | Sibling | $ 4,250,000.00 |
| 943 | Loretta | A. | Vero | | Catherine | Louise | Pedersen | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | Christopher | | Vialonga | | Katherine | | | Vialonga | | Parent | $ 8,500,000.00 |
| 945 | Melissa | | Vincent | | Lucille | | A. | Vincent | | Parent | $ 8,500,000.00 |
| 946 | Melissa | | Vincent | | David | | Reif | Vincent | | Parent | $ 8,500,000.00 |
| 947 | Melissa | | Vincent | | Carrie | | Beth | Vincent | | Sibling | $ 4,250,000.00 |
| 948 | Melissa | | Vincent | | Matthew | | David | Vincent | | Sibling | $ 4,250,000.00 |
| 949 | Joseph | Gerard | Visciano | | Maria | | Ann | Visciano | | Parent | $ 8,500,000.00 |
| 950 | Joseph | Gerard | Visciano | | Jason | | Robert | Visciano | | Sibling | $ 4,250,000.00 |
| 951 | Joseph | Gerard | Visciano | | Robert | | Thomas | Visciano | | Sibling | $ 4,250,000.00 |
| 952 | Joshua | S. | Vitale | | Susan | | R. | Rosen | | Parent | $ 8,500,000.00 |
| 953 | Alfred | | Vukosa | | Sonja | | M. | Vukosa | | Sibling | $ 4,250,000.00 |
| 954 | Gregory | Kamal Bruno | Wachter | | Nassima | | Moulfi | Wachter | | Parent | $ 8,500,000.00 |
| 955 | Gregory | Kamal Bruno | Wachter | | Paul | | William | Wachter | | Parent | $ 8,500,000.00 |
| 956 | Mary | Alice | Wahlstrom | | Scott | | Eric | Wahlstrom | | Child | $ 8,500,000.00 |
| 957 | Mary | Alice | Wahlstrom | | Michael | | Owen | Wahlstrom | | Child | $ 8,500,000.00 |
| 958 | Honor | Elizabeth | Wainio | | Mary | | Louise | White | | Parent | $ 8,500,000.00 |
| 959 | Wendy | A. | Wakeford | | Clara | | Luz | Rosario | | Parent | $ 8,500,000.00 |
| 960 | Wendy | A. | Wakeford | | Ada | | | Dolch | | Sibling | $ 4,250,000.00 |
| 961 | Wendy | A. | Wakeford | | Miriam | | | Paine | | Sibling | $ 4,250,000.00 |
| 962 | Wendy | A. | Wakeford | | Edwin | | | Rosario | | Sibling | $ 4,250,000.00 |
| 963 | Mitchel | Scott | Wallace | | Michele | | Jan | Miller | | Sibling | $ 4,250,000.00 |
| 964 | Barbara | P. | Walsh | | Allison | | Ann | Dimarzio | | Child | $ 8,500,000.00 |
| 965 | Barbara | P. | Walsh | | Jennifer | | Lynn | Landstrom | | Child | $ 8,500,000.00 |
| 966 | Barbara | P. | Walsh | | James | | Joseph | Walsh | Jr. | Child | $ 8,500,000.00 |
| 967 | Barbara | P. | Walsh | | Jeffrey | | Michael | Walsh | | Child | $ 8,500,000.00 |
| 968 | Jeffrey | P. | Walz | | Karen | | Lynn | Ciaccio | | Sibling | $ 4,250,000.00 |
| 969 | Michael | | Warchola | | Denis | | Andrew | Warchola | | Sibling | $ 4,250,000.00 |
| 970 | James | Thomas | Waters | Jr. | Joanne | | Marie | Waters | | Parent | $ 8,500,000.00 |
| 971 | James | Thomas | Waters | Jr. | Karen | | Marie | Smart | | Sibling | $ 4,250,000.00 |
| 972 | James | Thomas | Waters | Jr. | Kristopher | | Thomas | Waters | | Sibling | $ 4,250,000.00 |
| 973 | Walter | | Weaver | | Brian | | Joseph | Weaver | | Sibling | $ 4,250,000.00 |
| 974 | Michael | T. | Weinberg | | Patricia | | Mary | Wangerman | | Sibling | $ 4,250,000.00 |
| 975 | Michael | T. | Weinberg | | John | | Francis | Weinberg | | Sibling | $ 4,250,000.00 |
| 976 | David | Martin | Weiss | | Joan | | Weiss | Prowler | | Parent | $ 8,500,000.00 |
| 977 | Peter | Matthew | West | | Matthew | | Peter | West | | Child | $ 4,250,000.00 |
| 978 | Kenneth | W. | White | | Elizabeth | | Ann | Alverson | | Sibling | $ 4,250,000.00 |
| 979 | Kristin | | White-Gould | | Allison | | Kristin | Beckler | | Child | $ 8,500,000.00 |
| 980 | Mark | P. | Whitford | | Lisa | | A. | Walker | | Sibling | $ 4,250,000.00 |
| 981 | Mark | P. | Whitford | | Dennis | | | Whitford | | Sibling | $ 4,250,000.00 |
| 982 | Jeffrey | David | Wiener | | Donald | | Stewart | Wiener | | Parent | $ 8,500,000.00 |
| 983 | Jeffrey | David | Wiener | | Wilma | | Rose | Wiener | | Parent | $ 8,500,000.00 |
| 984 | Alison | M. | Wildman | | Richard | | Michael | Borquist | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 985 | Alison | M. | Wildman | | Jill | Karen | Saladino | | Sibling | $ 4,250,000.00 |
| 986 | Alison | M. | Wildman | | Robert | Edward | Wildman | | Sibling | $ 4,250,000.00 |
| 987 | John | Charles | Willett | | Lucille | Cummings | Willett | | Parent | $ 8,500,000.00 |
| 988 | Crossley | R. | Williams | Jr. | Valrie | May | Williams | | Parent | $ 8,500,000.00 |
| 989 | Crossley | R. | Williams | Jr. | Crossley | Richard | Williams | Sr. | Parent | $ 8,500,000.00 |
| 990 | Kevin | Michael | Williams | | Patricia | Ann | Williams | | Parent | $ 8,500,000.00 |
| 991 | Kevin | Michael | Williams | | Roger | Michael | Williams | | Parent | $ 8,500,000.00 |
| 992 | Louie | Anthony | Williams | | Murna | T. | Williams | | Parent | $ 8,500,000.00 |
| 993 | David | Harold | Winton | | Sara | Winton | Coffey | | Sibling | $ 4,250,000.00 |
| 994 | Glenn | J. | Winuk | | Elaine | Shirley | Winuk | | Parent | $ 8,500,000.00 |
| 995 | Glenn | J. | Winuk | | Jeff | M. | Winuk | | Sibling | $ 4,250,000.00 |
| 996 | Glenn | J. | Winuk | | Jay | Steven | Winuk | | Sibling | $ 4,250,000.00 |
| 997 | Michael | Robert | Wittenstein | | Jeffrey | Alan | Wittenstein | | Sibling | $ 4,250,000.00 |
| 998 | James | | Woods | | Joyce | A. | Woods | | Parent | $ 8,500,000.00 |
| 999 | James | | Woods | | John | F. | Woods | Jr. | Parent | $ 8,500,000.00 |
| 1000 | James | | Woods | | Eileen | J. | Woods | | Sibling | $ 4,250,000.00 |
| 1001 | John | David | Yamnicky | Sr. | Lorraine | Yamnicky | Dixon | | Child | $ 8,500,000.00 |
| 1002 | Matthew | David | Yarnell | | Michele | Ellen | Yarnell | | Parent | $ 8,500,000.00 |
| 1003 | Matthew | David | Yarnell | | Ted | | Yarnell | | Parent | $ 8,500,000.00 |
| 1004 | Myrna | | Yaskulka | | Lorna | | Kaye | | Sibling | $ 4,250,000.00 |
| 1005 | Myrna | | Yaskulka | | Philip | | Pearl | | Sibling | $ 4,250,000.00 |
| 1006 | Myrna | | Yaskulka | | Bonnie | | Shimel | | Sibling | $ 4,250,000.00 |
| 1007 | Myrna | | Yaskulka | | Ina | | Stanley | | Sibling | $ 4,250,000.00 |
| 1008 | Kenneth | Albert | Zelman | | Barry | Ezra | Zelman | | Sibling | $ 4,250,000.00 |
| | | | | | | | | | | $ 6,271,500,000.00 |