# Attachment No. 1

alinma bank

المرفق (1)

| | | | | رقم الإنماء |
|---|---|---|---|---|
| | From date: 31/03/15  To Date: 12/09/18 | تاريخ كشف الحساب | | 00555627627 Alinma ID |
| | | Statement Date | | |

| عملة الحساب | رقم الحساب (آيبان) | اسم العميل |
|---|---|---|
| Account Currency | Account Number (IBAN) | Customer Name |
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 10,000.00 | 10,000.00 | 0.00 | إيداع نقدي SAR-10000.00 من مصرف الانماء عن طريق طريق الملك بواسطة WAEL HAMZA JELAIDAN في 2015/01/04-10:22 وتاريخ استحقاق العملية 2015/01/04 رقم المرجع TT15091Y7508 | 36/06/12 01/04/15 |
| 5,000.00 | 0.00 | 5,000.00 | سحب نقدي من صراف - Alinma Bank Al Muntazah Madina في 15:55:40 تاريخ الاستحقاق 2015/06/04 رقم المرجع OP0701ND04055089- 221 | 36/06/17 06/04/15 |
| 4,440.00 | 0.00 | 560.00 | سداد فاتورة 022 - Saudi Arabian Airlines رقمها 041502270607 من مصرف الانماء عن طريق Channel - E وتاريخ الاستحقاق 14/04/ 2015 رقم المرجع FT15104ZYFWZ في 2015/13/04-22:13 المبلغ SAR560.00 | 36/06/25 14/04/15 |
| 3,940.00 | 0.00 | 500.00 | سحب نقدي من صراف Alinma Bank Al Jazira Statio في 23:41:58 تاريخ الاستحقاق 2015/30/05 رقم المرجع -OP0203ND02055396 4442 | 36/08/12 30/05/15 |
| 2,341.00 | 0.00 | 1,599.00 | شراء من حساب **1000 SAR 1599 من EXTRA في 2015-06-15 01:53PM | 36/08/28 15/06/15 |
| 65,306.00 | 62,965.00 | 0.00 | ايداع شيك مقاصة رقم 752 بمبلغ SAR 62965.00 الساحب من طريق الملك بواسطة وائل حمزه عبدالفتاح رقم المرجع TT15173GHCQH تاريخ الاستحقاق 2015/25/06 | 36/09/05 22/06/15 |
| 62,306.00 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في 23-48: تاريخ الاستحقاق 2015/17/07 رقم المرجع OP0701NL04056149-8907 | 36/10/01 17/07/15 |
| 61,945.00 | 0.00 | 361.00 | شراء من حساب 1000 SAR 361 من PIZZA HUT SARI في 07-18- 04:33PM 2015 | 36/10/02 18/07/15 |
| 60,965.00 | 0.00 | 980.00 | شراء من حساب **1000 SAR 980 من MOVENPICK HOTEL في 16- 08:15PM 08-2015 | 36/11/01 16/08/15 |
| 59,985.00 | 0.00 | 980.00 | شراء من حساب **1000 SAR 980 من MOVENPICK HOTEL في 16- 08:16PM 08-2015 | 36/11/01 16/08/15 |
| 58,735.00 | 0.00 | 1,250.00 | شراء من حساب **1000 SAR 1250 من FITNESS TIMES في 08-23- 01:40PM 2015 | 36/11/08 23/08/15 |
| 53,735.00 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في 11:47:40 تاريخ الاستحقاق 2015/03/09 رقم المرجع OP0701NL04056149-3251 | 36/11/19 03/09/15 |

| 51,707.43 | | | الرصيد<br>Balance |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 51,707.43 | رصيد الإقفال<br>Closing balance | 0.00 | رصيد الحساب الإفتتاحي<br>Opening balance |
| 365,636.54 | إجمالي الإيداعات<br>Total Deposits | 19 | عدد الإيداعات<br>Number of Deposits |
| 313,929.11 | إجمالي السحوبات<br>Total Withdrawals | 201 | عدد السحوبات<br>Number of Withdraws |

مصرف الإنماء
alinma bank
فرع الشاطئ - جدة
رقم 2201

**alinma bank**

| | | | |
|---|---|---|---|
| رقم الإنماء<br>Alinma ID | 00555627627 | تاريخ كشف الحساب   From date: 31/03/15  To Date: 12/09/18<br>Statement Date | |

| اسم العميل<br>Customer Name | رقم الحساب (آيبان)<br>Account Number (IBAN) | عملة الحساب<br>Account Currency |
|---|---|---|
| وائل حمزه عبدالفتاح جلبدان | SA92 0500 0068 2009 9961 1000 | ريال سعودي |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 48,735.00 | 0.00 | 5,000.00 | سحب نقدي من صراف بنك سامبا في 05:36:29 تاريخ الاستحقاق 09/18/2015 رقم المرجع ALWAFASD02407102-027102000482 | 36/12/05 18/09/15 |
| 43,735.00 | 0.00 | 5,000.00 | سحب نقدي من صراف بنك ساب في 20:47:19 تاريخ الاستحقاق 09/ 19/2015 رقم المرجع KONOZIL0245A069-526120001277 | 36/12/05 18/09/15 |
| 38,735.00 | 0.00 | 5,000.00 | سحب نقدي من صراف بنك البلاد في 17:56:26 تاريخ الاستحقاق 09/ 22/2015 رقم المرجع 1331N691701103115-1756265102385 | 36/12/08 21/09/15 |
| 38,223.00 | 0.00 | 512.00 | شراء من حساب **1000 SAR 512 من Double Tree By Hilton في 24-12:12PM 09-2015- | 36/12/11 24/09/15 |
| 35,223.00 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Dahran Mall 10 في 12:32:34 تاريخ الاستحقاق 2015/24/09 رقم المرجع OP0304NL03056370- 2698 | 36/12/11 24/09/15 |
| 32,223.00 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Al- Lujain Center Madina في 13:18:21 تاريخ الاستحقاق 2015/05/10 رقم المرجع OP0701ND04055050-4293 | 36/12/22 05/10/15 |
| 31,570.00 | 0.00 | 653.00 | شراء من حساب **1000 SAR 653 من IHOP في 2015-10-10 02:51PM | 36/12/27 10/10/15 |
| 26,570.00 | 0.00 | 5,000.00 | سحب نقدي من صراف السعودي الهولندي في 15:19:44 تاريخ الاستحقاق 2015/10/10 رقم المرجع -IKEAJD5L02506113 528312789959 | 36/12/27 10/10/15 |
| 22,801.42 | 0.00 | 3,768.58 | VISA - عملية شراء من نقاط البيع DOUBLETREE BY HILTON ISTA,TRY 2839.00 |ID20151028 | 37/01/17 30/10/15 |
| 21,099.20 | 0.00 | 1,702.22 | VISA - عملية شراء من نقاط البيع ZENITUDE EVIAN,EUR 403.00 ID20151104| | 37/01/24 06/11/15 |
| 20,285.71 | 0.00 | 813.49 | VISA - عملية شراء من نقاط البيع AVIS 1215 GENEVE,CHF 212.37 ID20151110| | 37/01/30 12/11/15 |
| 17,285.71 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في 13:35:18 تاريخ الاستحقاق 2015/16/11 رقم المرجع OP0701NL04056149-67 | 37/02/04 16/11/15 |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| | | | |
|---|---|---|---|
| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdrawls | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| رقم الإنماء | | تاريخ كشف الحساب From date: 31/03/15 To Date: 12/09/18 | 00555627627 |
| --- | --- | --- | --- |
| Alinma ID | | Statement Date | |

| اسم العميل | | رقم الحساب (آيبان) | عملة الحساب |
| --- | --- | --- | --- |
| Customer Name | | Account Number (IBAN) | Account Currency |
| وائل حمزه عبدالفتاح جليدان | | SA92 0500 0068 2009 9961 1000 | ريال سعودي |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
| --- | --- | --- | --- | --- |
| 15,039.71 | 0.00 | 2,246.00 | سداد فاتورة Saudi Arabian Airlines - 022 رقمها 063414222732<br>من مصرف الانماء عن طريق Channel - E وتاريخ الاستحقاق 01/12/<br>2015 رقم المرجع FT15335MJ9TG في 2015/01/12-19:52 المبلغ<br>SAR2246.00 | 37/02/19 01/12/15 |
| 14,039.71 | 0.00 | 1,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في<br>19:53:35 تاريخ الاستحقاق 2015/02/12 رقم المرجع<br>OP0701NL04056149-1310 | 37/02/19 01/12/15 |
| 13,241.71 | 0.00 | 798.00 | شراء من حساب 1000** SAR 798 من CHUCK E CHEESE في 12-12-<br>01:59PM 2015 | 37/03/01 12/12/15 |
| 9,241.71 | 0.00 | 4,000.00 | سحب نقدي من صراف الأهلي التجاري في 14:27:22 تاريخ<br>الاستحقاق 2015/14/12 رقم المرجع WESTRG3002100852-007037 | 37/03/03 14/12/15 |
| 5,741.71 | 0.00 | 3,500.00 | سحب نقدي من صراف بنك الرياض في 20:20:42 تاريخ الاستحقاق<br>12/28/2015 رقم المرجع 0009529D02201887-536117933699 | 37/03/16 27/12/15 |
| 2,741.71 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Al Jazira Statio في 12:59:02<br>تاريخ الاستحقاق 2016/03/01 رقم المرجع -OP0203ND02055396<br>8680 | 37/03/23 03/01/16 |
| 2,241.71 | 0.00 | 500.00 | سحب نقدي من صراف بنك ساب في 15:01:10 تاريخ الاستحقاق 01/<br>04/2016 رقم المرجع KAECTW1M0245A219-600415002868 | 37/03/24 04/01/16 |
| 1,741.71 | 0.00 | 500.00 | سحب نقدي من صراف السعودي الفرنسي في 13:31:19 تاريخ<br>الاستحقاق 2016/25/01 رقم المرجع -JEDIMCSL02550478<br>602513001210 | 37/04/15 25/01/16 |
| 1,606.71 | 0.00 | 135.00 | شراء من حساب 1000** SAR 135 من BAYTOTI في 27-01-2016<br>05:01PM | 37/04/17 27/01/16 |
| 11,606.71 | 10,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW<br>تاريخ الاستحقاق 2016/08/02 رقم المرجع FT16039WHW1C<br>تفاصيل الحوالة | 37/04/29 08/02/16 |
| 11,051.19 | 0.00 | 555.52 | VISA - عملية سحب نقدي من الصراف SULTANAHMET MEYDAN<br>TRY 400.00 \|ID20160215,2 | 37/05/08 17/02/16 |
| 10,750.21 | 0.00 | 300.98 | VISA - عملية سحب نقدي من الصراف METROCITY AVM,USD<br>70.75 \|ID20160216\| | 37/05/09 18/02/16 |

| الرصيد<br>Balance | | | | |
| --- | --- | --- | --- | --- |
| 51,707.43 | | | | |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
| --- | --- | --- | --- |
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| رقم الإنماء 00555627627 | تاريخ كشف الحساب From date: 31/03/15  To Date: 12/09/18 |
|---|---|
| Alinma ID | Statement Date |

| عملة الحساب<br>Account Currency | رقم الحساب (آيبان)<br>Account Number (IBAN) | اسم العميل<br>Customer Name |
|---|---|---|
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 9,750.21 | 0.00 | 1,000.00 | سحب نقدي من صراف الأهلي التجاري في 17:08:09 تاريخ الاستحقاق 2016/04/03 رقم المرجع -NORTRG3004101392 007699 | 03/03/16 37/05/23 |
| 4,750.21 | 0.00 | 5,000.00 | سحب نقدي من صراف بنك الرياض في 18:53:53 تاريخ الاستحقاق 03 /08/2016 رقم المرجع 0009529D02201451-606715162734 | 07/03/16 37/05/27 |
| 14,750.21 | 10,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2016/16/03 رقم المرجع FT16073NX1QG تفاصيل الحوالة | 13/03/16 37/06/04 |
| 12,750.21 | 0.00 | 2,000.00 | سحب نقدي من صراف العربي الوطني في 13:59:21 تاريخ الاستحقاق 2016/18/03 رقم المرجع WHASANSL0130206G-001855 | 18/03/16 37/06/09 |
| 12,686.21 | 0.00 | 64.00 | شراء من حساب 1000** SAR 64 من SOLO COFFEE EST، في 03-21- 10:18PM 2016 | 21/03/16 37/06/12 |
| 12,487.21 | 0.00 | 199.00 | شراء من حساب 1000** SAR 199 من TAG MAHAL PALACE في 22- 03:20PM 03-2016 | 22/03/16 37/06/13 |
| 10,487.21 | 0.00 | 2,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في 20:49:04 تاريخ الاستحقاق 2016/26/03 رقم المرجع OP0701NL04056149-1191 | 25/03/16 37/06/16 |
| 8,487.21 | 0.00 | 2,000.00 | سحب نقدي من صراف Alinma Bank Shoran Room في 10:19:19 تاريخ الاستحقاق 2016/27/03 رقم المرجع -OP0701NL04056265 5733 | 27/03/16 37/06/18 |
| 5,487.21 | 0.00 | 3,000.00 | سحب نقدي من صراف في 19:34:43 تاريخ الاستحقاق 2016/29/03 رقم المرجع T111-19344331753 | 28/03/16 37/06/19 |
| 4,487.21 | 0.00 | 1,000.00 | سحب نقدي من صراف الأهلي التجاري في 20:57:00 تاريخ الاستحقاق 2016/31/03 رقم المرجع KKT2063001100509-005006 | 30/03/16 37/06/21 |
| 3,849.21 | 0.00 | 638.00 | شراء من حساب 1000** SAR 638 من COUNTRYSIDE في 04-01- 06:59PM 2016 | 01/04/16 37/06/23 |
| 3,624.21 | 0.00 | 225.00 | شراء من حساب 1000** SAR 225 من SULIMAN ALLUGMANI EST في 09:02PM 2016-04-03 | 03/04/16 37/06/25 |

| 51,707.43 | | | | الرصيد<br>Balance |

| | | |
|---|---|---|
| 51,707.43 | رصيد الإقفال<br>Closing balance | 0.00 | رصيد الحساب الإفتتاحي<br>Opening balance |
| 365,636.54 | إجمالي الإيداعات<br>Total Deposits | 19 | عدد الإيداعات<br>Number of Deposits |
| 313,929.11 | إجمالي السحوبات<br>Total Withdraws | 201 | عدد السحوبات<br>Number of Withdraws |

alinma bank

| رقم الإنماء | | 00555627627 |
|---|---|---|
| Alinma ID | | |

| تاريخ كشف الحساب From date: 31/03/15  To Date: 12/09/18 | | |
|---|---|---|
| Statement Date | | |

| عملة الحساب Account Currency | رقم الحساب (آيبان) Account Number (IBAN) | اسم العميل Customer Name |
|---|---|---|
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد Balance | دائن Credit | مدين Debit | تفاصيل العملية Transaction Description | التاريخ Date |
|---|---|---|---|---|
| 3,227.21 | 0.00 | 397.00 | شراء من حساب **1000 SAR 397 من SULIMAN ALLUGMANI EST في 2016-04-03 11:11AM | 37/06/25 03/04/16 |
| 2,800.21 | 0.00 | 427.00 | شراء من حساب **1000 SAR 427 من SULIMAN ALLUGMANI EST في 2016-04-05 10:45AM | 37/06/27 05/04/16 |
| 2,681.56 | 0.00 | 118.65 | شراء من حساب **1000 SAR 118.65 من BANAJAH TRADING CO. في 2016-04-18 06:38PM | 37/07/11 18/04/16 |
| 2,181.56 | 0.00 | 500.00 | سحب نقدي من صراف في 1:15:04 تاريخ الاستحقاق 04 25/2016/ رقم المرجع ALWAFASD02407102-027102000433 | 37/07/18 25/04/16 |
| 52,181.56 | 50,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2016/23/05 رقم المرجع FT16144HQCKS تفاصيل الحوالة | 37/08/16 23/05/16 |
| 48,181.56 | 0.00 | 4,000.00 | شراء من حساب **1000 SAR 4000 من Al Cazar في 2016-05-23 01:17PM | 37/08/16 23/05/16 |
| 47,181.56 | 0.00 | 1,000.00 | Alinma Bank Prn. Mohammed Airport سحب نقدي من صراف Lobby في 19:58:51 تاريخ الاستحقاق 2016/09/06 رقم المرجع OP0701NL04056450-5611 | 37/09/03 08/06/16 |
| 46,181.56 | 0.00 | 1,000.00 | Alinma Bank Al Haram Al Madani Room سحب نقدي من صراف في 05:35:39 تاريخ الاستحقاق 2016/09/06 رقم المرجع OP0701NL04056040-5083 | 37/09/04 09/06/16 |
| 45,881.56 | 0.00 | 300.00 | شراء من حساب **1000 SAR 300 من AlManar Center في 06-20- 01:53AM 2016 | 37/09/15 20/06/16 |
| 44,881.56 | 0.00 | 1,000.00 | سحب نقدي من صراف بنك سامبا في 22:13:29 تاريخ الاستحقاق 06 28/2016/ رقم المرجع ALHMRASD02402176-022176000252 | 37/09/23 28/06/16 |
| 40,181.56 | 0.00 | 4,700.00 | شراء من حساب **1000 SAR 4700 من ELAF JEDDAH HOTEL في 03:42PM 08-07-2016 | 37/10/03 08/07/16 |
| 39,181.56 | 0.00 | 1,000.00 | سحب نقدي من صراف بنك سامبا في 05:05:37 تاريخ الاستحقاق 07 10/2016/ رقم المرجع ALWAFASD02407102-027102000311 | 37/10/05 10/07/16 |

| الرصيد Balance |
|---|
| 51,707.43 |

| | | |
|---|---|---|
| 51,707.43 | رصيد الإقفال Closing balance | 0.00 | رصيد الحساب الإفتتاحي Opening balance |
| 365,636.54 | إجمالي الإيداعات Total Deposits | 19 | عدد الإيداعات Number of Deposits |
| 313,929.11 | إجمالي السحوبات Total Withdraws | 201 | عدد السحوبات Number of Withdraws |

alinma bank

| رقم الإنماء | 00555627627 | | تاريخ كشف الحساب<br>Statement Date | From date: 31/03/15  To Date: 12/09/18 |
| --- | --- | --- | --- | --- |
| Alinma ID | | | | |

| اسم العميل<br>Customer Name | وائل حمزه عبدالفتاح جليدان | | رقم الحساب (آيبان)<br>Account Number (IBAN) | SA92 0500 0068 2009 9961 1000 | عملة الحساب<br>Account Currency | ريال سعودي |
| --- | --- | --- | --- | --- | --- | --- |

| التاريخ<br>Date | تفاصيل العملية<br>Transaction Description | مدين<br>Debit | دائن<br>Credit | الرصيد<br>Balance |
| --- | --- | --- | --- | --- |
| 37/10/15 20/07/16 | سحب نقدي من صراف بنك ساب في 05:34:01 تاريخ الاستحقاق 07/<br>20/2016 رقم المرجع FRMONT1DO24SA482-620205008841 | 1,000.00 | 0.00 | 38,181.56 |
| 37/10/18 23/07/16 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في<br>21:28:49 تاريخ الاستحقاق 2016/23/07 رقم المرجع<br>OP0701NL04056149-2651 | 5,000.00 | 0.00 | 33,181.56 |
| 37/10/25 30/07/16 | شراء من حساب 1000** SAR 1258 من Waikiki عا في 2016-07-30<br>05:33PM | 1,258.00 | 0.00 | 31,923.56 |
| 37/10/25 30/07/16 | شراء من حساب 1000** SAR 334 من Waikiki عا في 2016-07-30<br>05:43PM | 334.00 | 0.00 | 31,589.56 |
| 37/11/01 04/08/16 | سحب نقدي من صراف Alinma Bank Tahleah Center 2 في<br>16:16:59 تاريخ الاستحقاق 2016/04/08 رقم المرجع<br>OP0203NL02056456-4339 | 2,000.00 | 0.00 | 29,589.56 |
| 37/11/12 15/08/16 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في<br>18:36:56 تاريخ الاستحقاق 2016/16/08 رقم المرجع<br>OP0701NL04056456-4894 | 5,000.00 | 0.00 | 24,589.56 |
| 37/12/03 04/09/16 | VISA - عملية شراء من نقاط البيع OLKA SPOR VIAPORT AVM,TRY<br>ID20160902| 299.00 | 387.88 | 0.00 | 24,201.68 |
| 37/12/03 04/09/16 | VISA - عملية شراء من نقاط البيع ABANT PALACE OTELLER,TRY<br>ID20160902| 5924.44 | 7,685.71 | 0.00 | 16,515.97 |
| 37/12/06 07/09/16 | VISA - عملية شراء من نقاط البيع FERI OTELCILIK VE TURIZM,TRY<br>ID20160906| 3753.12 | 4,890.57 | 0.00 | 11,625.40 |
| 37/12/18 19/09/16 | سحب نقدي من صراف مصرف الراجحي في 17:19:23 تاريخ<br>الاستحقاق 2016/20/09 رقم المرجع RAJHIA1L048004KF-003346 | 3,000.00 | 0.00 | 8,625.40 |
| 37/12/20 21/09/16 | شراء من حساب 1000** SAR 193.2 من ALNAHDI MEDICAL<br>COMPAN في 2016-09-21 07:19PM | 193.20 | 0.00 | 8,432.20 |
| 37/12/28 29/09/16 | شراء من حساب 1000** SAR 299 من ALNAHDI MEDICAL<br>COMPAN في 2016-09-29 11:36PM | 299.00 | 0.00 | 8,133.20 |

| الرصيد<br>Balance | | | | 51,707.43 |
| --- | --- | --- | --- | --- |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
| --- | --- | --- | --- |
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

**alinma bank**

| رقم الإنماء | 00555627627 |
|---|---|
| Alinma ID | |

| تاريخ كشف الحساب | From date: 31/03/15  To Date: 12/09/18 |
|---|---|
| Statement Date | |

| عملة الحساب | رقم الحساب (آيبان) | اسم العميل |
|---|---|---|
| Account Currency | Account Number (IBAN) | Customer Name |
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 7,853.20 | 0.00 | 280.00 | شراء من حساب **1000 SAR 280 من GIORDANO في 2016-10-11 10:09PM | 38/01/10 11/10/16 |
| 6,273.20 | 0.00 | 1,580.00 | شراء من حساب **1000 SAR 1580 من Mayoral Grand Hotel في 07:55AM 09-11-2016 | 38/02/09 09/11/16 |
| 11,273.20 | 5,000.00 | 0.00 | حوالة داخلية من الاضماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2016/09/11 رقم المرجع FT16314426TR تفاصيل الحوالة | 38/02/09 09/11/16 |
| 8,273.20 | 0.00 | 3,000.00 | سحب نقدي من صراف بنك ساب في 16:52:06 تاريخ الاستحقاق 11/ 2016/6 رقم المرجع 632116001320-KONOZ1L0245A069 | 38/02/16 16/11/16 |
| 6,273.20 | 0.00 | 2,000.00 | سحب نقدي من صراف العربي الوطني في 16:03:32 تاريخ الاستحقاق 2016/17/11 رقم المرجع 005677-W8WAD15L02302144 | 38/02/17 17/11/16 |
| 6,127.20 | 0.00 | 146.00 | شراء من حساب **1000 SAR 146 من ENNAP RESTURANT في 22- 05:27PM 11-2016 | 38/02/22 22/11/16 |
| 6,108.20 | 0.00 | 19.00 | شراء من حساب **1000 SAR 19 من DANKIN DONUTS في 12-08- 08:17AM 2016 | 38/03/09 08/12/16 |
| 6,235.15 | 126.95 | 0.00 | MERC:Cashback Amount | 38/03/09 08/12/16 |
| 6,173.15 | 0.00 | 62.00 | شراء من حساب **1000 SAR 62 من shabek jeddah rest في 12-13- 11:13PM 2016 | 38/03/14 13/12/16 |
| 6,097.65 | 0.00 | 75.50 | شراء من حساب **1000 SAR 75.5 من BANAJAH TRADING CO. في 10:07PM 28-12-2016 | 38/03/29 28/12/16 |
| 5,478.65 | 0.00 | 619.00 | شراء من حساب **1000 SAR 619 من LEXUS CENTER في 01-10- 05:36PM 2017 | 38/04/12 10/01/17 |
| 4,978.65 | 0.00 | 500.00 | سحب نقدي من صراف Alinma Bank Petromin Station Al Qemma في 14:22:25 تاريخ الاستحقاق 2017/15/01 رقم المرجع OP0701ND04055655-178 | 38/04/17 15/01/17 |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
|---|---|---|---|
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| | رقم الإنماء | 00555627627 |
|---|---|---|
| | Alinma ID | |

| تاريخ كشف الحساب | From date: 31/03/15 To Date: 12/09/18 |
| Statement Date | |

| عملة الحساب | رقم الحساب (آيبان) | اسم العميل |
|---|---|---|
| **Account Currency** | **Account Number (IBAN)** | **Customer Name** |
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 4,340.65 | 0.00 | 638.00 | شراء من حساب **1000 638 SAR من LEXUS CENTER في 23-01- 02:53PM 2017 | 38/04/25 23/01/17 |
| 3,340.65 | 0.00 | 1,000.00 | سحب نقدي من صراف بنك الرياض في 22:37:17 تاريخ الاستحقاق 02 06/2017/ رقم المرجع 0009525T02201153-703619484372 | 38/05/08 05/02/17 |
| 3,169.55 | 0.00 | 171.10 | شراء من حساب **1000 171.1 SAR من ALNAHDI MEDICAL COMPAN في 2017-02-10 07:44PM | 38/05/13 10/02/17 |
| 1,669.55 | 0.00 | 1,500.00 | سحب نقدي من صراف مصرف الراجحي في 19:38:14 تاريخ الاستحقاق 2017/13/02 رقم المرجع 002037-RAJHIA2L04800469 | 38/05/15 12/02/17 |
| 1,169.55 | 0.00 | 500.00 | سحب نقدي من صراف Alinma Bank Naft Station - Madina في 22:18:47 تاريخ الاستحقاق 2017/15/02 رقم المرجع OP0701ND04055120-9159 | 38/05/18 15/02/17 |
| 21,169.55 | 20,000.00 | 0.00 | حوالة داخلية من الانماء طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2017/01/03 رقم المرجع FT170604Y581 تفاصيل الحوالة | 38/06/02 01/03/17 |
| 20,169.55 | 0.00 | 1,000.00 | سحب نقدي من صراف Alinma Bank Feda Market - Madina في 23:32:14 تاريخ الاستحقاق 2017/06/03 رقم المرجع OP0701NL04056149-4658 | 38/06/07 06/03/17 |
| 18,970.55 | 0.00 | 1,199.00 | شراء من حساب **1000 1199 SAR من FITNESS TIMES في 03-07- 03:16PM 2017 | 38/06/08 07/03/17 |
| 17,470.55 | 0.00 | 1,500.00 | سحب نقدي من صراف بنك سامبا في 06:53:51 تاريخ الاستحقاق 03 08/2017/ رقم المرجع HELGAM5D02407080-027080000370 | 38/06/09 08/03/17 |
| 15,470.55 | 0.00 | 2,000.00 | سحب نقدي من صراف مصرف الراجحي في 18:45:40 تاريخ الاستحقاق 2017/22/03 رقم المرجع RAJHIA1L048004KF-003236 | 38/06/22 21/03/17 |
| 14,740.55 | 0.00 | 730.00 | شراء من حساب **1000 730 SAR من ALSHARAH GREEN TRADING في 2017-03-22 08:53PM | 38/06/23 22/03/17 |
| 14,193.55 | 0.00 | 547.00 | شراء من حساب **1000 547 SAR من Zara Home في 2017-03-24 05:36PM | 38/06/25 24/03/17 |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| رصيد الإقفال<br>Closing balance | 51,707.43 | رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 |
|---|---|---|---|
| إجمالي الإيداعات<br>Total Deposits | 365,636.54 | عدد الإيداعات<br>Number of Deposits | 19 |
| إجمالي السحوبات<br>Total Withdraws | 313,929.11 | عدد السحوبات<br>Number of Withdraws | 201 |

alinma bank

| رقم الإنماء | 00555627627 |
| --- | --- |
| Alinma ID | |

| تاريخ كشف الحساب | From date: 31/03/15  To Date: 12/09/18 |
| --- | --- |
| Statement Date | |

| اسم العميل | وائل حمزه عبدالفتاح جليدان |
| --- | --- |
| Customer Name | |

| رقم الحساب (آيبان) | SA92 0500 0068 2009 9961 1000 |
| --- | --- |
| Account Number (IBAN) | |

| عملة الحساب | ريال سعودي |
| --- | --- |
| Account Currency | |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
| --- | --- | --- | --- | --- |
| 13,963.55 | 0.00 | 230.00 | شراء من حساب **1000 SAR 230 من ALNOWRAS DENTAL في 27- 03-2017 05:11PM | 38/06/28 27/03/17 |
| 10,963.55 | 0.00 | 3,000.00 | سحب نقدي من صراف مصرف الراجحي في 23:22:14 تاريخ الاستحقاق 2017/06/04 رقم المرجع RAJHIA2L04800469-002992 | 38/07/09 06/04/17 |
| 8,563.55 | 0.00 | 2,400.00 | سحب نقدي من صراف الأهلي التجاري في 23:19:41 تاريخ الاستحقاق 2017/11/04 رقم المرجع -NCRWRG3002104067 006946 | 38/07/14 11/04/17 |
| 8,373.55 | 0.00 | 190.00 | شراء من حساب **1000 SAR 190 من KEY RENT-A-CAR في 04-17- 08:10PM 2017 | 38/07/20 17/04/17 |
| 8,126.55 | 0.00 | 247.00 | شراء من حساب **1000 SAR 247 من ALFATH RESTAURANT في 23 -04-2017 05:58PM | 38/07/26 23/04/17 |
| 6,626.55 | 0.00 | 1,500.00 | سحب نقدي من صراف بنك سامبا في 21:55:54 تاريخ الاستحقاق 04 KAIA2NSL02402042-022042000160 رقم المرجع 2017/27/ | 38/07/29 26/04/17 |
| 6,451.55 | 0.00 | 175.00 | شراء من حساب **1000 SAR 175 من STEAK HOUSE LECHATEAU في 05-05-2017 08:52PM | 38/08/09 05/05/17 |
| 6,283.55 | 0.00 | 168.00 | شراء من حساب **1000 SAR 168 من UP Pharmacy - UNITED P في 05-08-2017 05:56PM | 38/08/12 08/05/17 |
| 6,218.55 | 0.00 | 65.00 | شراء من حساب **1000 SAR 65 من AL-WAZAN RESTAURANT في 10-05-2017 12:55PM | 38/08/14 10/05/17 |
| 4,218.55 | 0.00 | 2,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 15:54:18 تاريخ الاستحقاق 2017/11/05 رقم المرجع -OP0203NW02058125 9666 | 38/08/15 11/05/17 |
| 4,170.55 | 0.00 | 48.00 | شراء من حساب **1000 SAR 48 من AL-WAZAN RESTAURANT في 14-05-2017 06:46PM | 38/08/18 14/05/17 |
| 3,170.55 | 0.00 | 1,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 16:45:44 تاريخ الاستحقاق 2017/15/05 رقم المرجع OP0203NW02058125-223 | 38/08/19 15/05/17 |

| الرصيد<br>Balance | | |
| --- | --- | --- |
| 51,707.43 | | |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
| --- | --- | --- | --- |
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| رقم الإنماء | 00555627627 |
|---|---|
| Alinma ID | |

| عملة الحساب | رقم الحساب (آيبان) | اسم العميل |
|---|---|---|
| **Account Currency** | **Account Number (IBAN)** | **Customer Name** |
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

تاريخ كشف الحساب — From date: 31/03/15 To Date: 12/09/18
Statement Date

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 2,610.55 | 0.00 | 560.00 | شراء من حساب **1000 SAR 560 من Wool World Establishme في 2017-05-15 07:56PM | 15/05/17 38/08/19 |
| 22,610.55 | 20,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2017/22/05 رقم المرجع FT1714220388 تفاصيل الحوالة | 22/05/17 38/08/26 |
| 22,385.55 | 0.00 | 225.00 | شراء من حساب **1000 SAR 225 من rokn aldaawa est. في 05-28 2017 05:37PM | 28/05/17 38/09/02 |
| 21,485.55 | 0.00 | 900.00 | شراء من حساب **1000 SAR 900 من Alshamel Alnmozgi cent في 2017-06-04 11:44PM | 04/06/17 38/09/09 |
| 41,485.55 | 20,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2017/07/06 رقم المرجع FT171580FHXJ تفاصيل الحوالة | 07/06/17 38/09/12 |
| 36,485.55 | 0.00 | 5,000.00 | شراء من حساب **1000 SAR 5000 من used car -ALU في 06-14 2017 01:01AM | 14/06/17 38/09/19 |
| 36,110.55 | 0.00 | 375.00 | شراء من حساب **1000 SAR 375 من used car -ALU في 2017-06-14 01:01AM | 14/06/17 38/09/19 |
| 31,110.55 | 0.00 | 5,000.00 | سحب نقدي من صراف السعودي الفرنسي في 14:26:45 تاريخ الاستحقاق 2017/14/06 رقم المرجع JEDSALSL02SSO510-716514001945 | 14/06/17 38/09/19 |
| 26,110.55 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 17:35:26 تاريخ الاستحقاق 2017/16/06 رقم المرجع OP0203NW02058125-6093 | 15/06/17 38/09/20 |
| 25,930.55 | 0.00 | 180.00 | شراء من حساب **1000 SAR 180 من SPAMA في 2017-06-17 03:39PM | 17/06/17 38/09/22 |
| 24,430.55 | 0.00 | 1,500.00 | شراء من حساب **1000 SAR 1500 من AL SABBAN FURNITURE CO في 2017-06-17 04:40PM | 17/06/17 38/09/22 |
| 24,350.55 | 0.00 | 80.00 | شراء من حساب **1000 SAR 80 من ahmed siaed badwias es في 24-06-2017 02:55AM | 24/06/17 38/09/29 |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
|---|---|---|---|
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| رقم الإنماء | From date: 31/03/15  To Date: 12/09/18 | تاريخ كشف الحساب | 00555627627 |
| Alinma ID | | Statement Date | |

| عملة الحساب | | رقم الحساب (أيبان) | | اسم العميل |
| Account Currency | | Account Number (IBAN) | | Customer Name |

| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 23,665.55 | 0.00 | 685.00 | شراء من حساب **1000 SAR 685 من AL-BORG MEDICAL LAB في<br>01:25PM 28-06-2017 | 38/10/04 28/06/17 |
| 18,665.55 | 0.00 | 5,000.00 | سحب نقدي من صراف 2 Alinma Bank Durat Al Esdar في 21:11:56<br>تاريخ الاستحقاق 2017/05/07 رقم المرجع -OP0203NW02058125<br>168 | 38/10/10 04/07/17 |
| 23,665.55 | 5,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW<br>تاريخ الاستحقاق 2017/27/07 رقم المرجع FT17208YNPHP تفاصيل<br>الحوالة | 38/11/04 27/07/17 |
| 22,665.55 | 0.00 | 1,000.00 | سحب نقدي من صراف 4 Alinma Bank Al Arab Mall في 18:36:22<br>تاريخ الاستحقاق 2017/05/08 رقم المرجع -OP0203NL02056204<br>415 | 38/11/12 04/08/17 |
| 22,594.55 | 0.00 | 71.00 | شراء من حساب **1000 SAR 71 من AlNajah Pharmacy 1072 في<br>02:02PM 07-08-2017 | 38/11/15 07/08/17 |
| 21,094.55 | 0.00 | 1,500.00 | سحب نقدي من صراف 2 Alinma Bank Durat Al Esdar في<br>26:35:05 تاريخ الاستحقاق 2017/18/08 رقم المرجع<br>OP0203NW02058125-7803 | 38/11/26 18/08/17 |
| 20,094.55 | 0.00 | 1,000.00 | سحب نقدي من صراف 1 Alinma Bank Durat Al Esdar في<br>04:45:44 تاريخ الاستحقاق 2017/19/08 رقم المرجع<br>OP0203NW02058124-3333 | 38/11/27 19/08/17 |
| 20,014.55 | 0.00 | 80.00 | شراء من حساب **1000 SAR 80 من ahmed siaed badwias es في<br>09:21PM 25-08-2017 | 38/12/03 25/08/17 |
| 19,814.55 | 0.00 | 200.00 | شراء من حساب **1000 SAR 200 من Time football في -08-26<br>03:58PM 2017 | 38/12/04 26/08/17 |
| 17,814.55 | 0.00 | 2,000.00 | سحب نقدي من صراف 2 Alinma Bank Durat Al Esdar في 16:59:14<br>تاريخ الاستحقاق 2017/28/08 رقم المرجع<br>OP0203NW02058125-9251 | 38/12/06 28/08/17 |
| 17,234.55 | 0.00 | 580.00 | شراء من حساب **1000 SAR 580 من ALSHIAKA في 2017-09-05<br>09:29PM | 38/12/14 05/09/17 |
| 16,454.55 | 0.00 | 780.00 | شراء من حساب **1000 SAR 780 من STEAK HOUSE في -09-07<br>08:32PM 2017 | 38/12/16 07/09/17 |

| 51,707.43 | | | | الرصيد<br>Balance |

| | 51,707.43 | رصيد الإقفال<br>Closing balance | 0.00 | رصيد الحساب الإفتتاحي<br>Opening balance |
| | 365,636.54 | إجمالي الإيداعات<br>Total Deposits | 19 | عدد الإيداعات<br>Number of Deposits |
| | 313,929.11 | إجمالي السحوبات<br>Total Withdraws | 201 | عدد السحوبات<br>Number of Withdraws |

**alinma bank**

| رقم الإنماء | 00555627627 |
| --- | --- |
| Alinma ID | |

| تاريخ كشف الحساب | From date: 31/03/15 To Date: 12/09/18 |
| --- | --- |
| Statement Date | |

| عملة الحساب<br>Account Currency | رقم الحساب (آيبان)<br>Account Number (IBAN) | اسم العميل<br>Customer Name |
| --- | --- | --- |
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
| --- | --- | --- | --- | --- |
| 16,005.55 | 0.00 | 449.00 | شراء من حساب **1000 SAR 449 من Saudi Modren Advanced في 2017-09-14 06:36PM | 38/12/23 14/09/17 |
| 15,715.55 | 0.00 | 290.00 | شراء من حساب **1000 SAR 290 من AL MARSAH في 2017-09-16 05:19PM | 38/12/25 16/09/17 |
| 15,303.55 | 0.00 | 412.00 | شراء من حساب **1000 SAR 412 من SACO في 2017-09-16 07:24PM | 38/12/25 16/09/17 |
| 15,103.55 | 0.00 | 200.00 | سحب نقدي من صراف - Alinma Bank Al Muntazah Station Madina في 22:20:02 تاريخ الاستحقاق 2017/21/09 رقم المرجع OP0701ND04055089-6651 | 39/01/01 21/09/17 |
| 15,003.55 | 0.00 | 100.00 | شراء من حساب **1000 SAR 100 من slorah alafnday est في 22- 07:32PM 09-2017 | 39/01/02 22/09/17 |
| 14,797.55 | 0.00 | 206.00 | شراء من حساب **1000 SAR 206 من ALNOWRAS DENTAL في 28- 12:36PM 09-2017 | 39/01/08 28/09/17 |
| 14,647.55 | 0.00 | 150.00 | شراء من حساب **1000 SAR 150 من Time football في 2017-10-04 01:58PM | 39/01/14 04/10/17 |
| 14,247.55 | 0.00 | 400.00 | شراء من حساب **1000 SAR 400 من ALSHIAKA في 2017-10-04 09:14PM | 39/01/14 04/10/17 |
| 14,017.55 | 0.00 | 230.00 | شراء من حساب **1000 SAR 230 من ahmed siaed badwias es في 2017-10-05 10:00PM | 39/01/15 05/10/17 |
| 12,517.55 | 0.00 | 1,500.00 | سحب نقدي من صراف - Alinma Bank Naseem Station - Madina في 17:52:48 تاريخ الاستحقاق 2017/06/10 رقم المرجع OP0701ND04055104-1173 | 39/01/15 05/10/17 |
| 22,517.55 | 10,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2017/08/10 رقم المرجع FT172818K226 تفاصيل الحوالة | 39/01/18 08/10/17 |
| 22,389.55 | 0.00 | 128.00 | شراء من حساب **1000 SAR 128 من HOP I في 2017-10-10 01:30PM | 39/01/20 10/10/17 |

| الرصيد<br>Balance | | | | |
| --- | --- | --- | --- | --- |
| 51,707.43 | | | | |

| | | رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 |
| --- | --- | --- | --- |
| 51,707.43 | رصيد الإقفال<br>Closing balance | عدد الإيداعات<br>Number of Deposits | 19 |
| 365,636.54 | إجمالي الإيداعات<br>Total Deposits | عدد السحوبات<br>Number of Withdraws | 201 |
| 313,929.11 | إجمالي السحوبات<br>Total Withdraws | | |

alinma bank بنك الإنماء

| | | | | |
|---|---|---|---|---|
| رقم الإنماء<br>Alinma ID | 00555627627 | تاريخ كشف الحساب From date: 31/03/15  To Date: 12/09/18<br>Statement Date | | |
| اسم العميل<br>Customer Name | | رقم الحساب (أيبان)<br>Account Number (IBAN) | | عملة الحساب<br>Account Currency |
| وائل حمزه عبدالفتاح جليدان | | SA92 0500 0068 2009 9961 1000 | | ريال سعودي |

| التاريخ<br>Date | تفاصيل العملية<br>Transaction Description | مدين<br>Debit | دائن<br>Credit | الرصيد<br>Balance |
|---|---|---|---|---|
| 39/01/24 14/10/17 | سحب نقدي من صراف بنك الرياض في 05:52:00 تاريخ الاستحقاق<br>10/14/2017 رقم المرجع 728702465399-0009525T02201173 | 1,000.00 | 0.00 | 21,389.55 |
| 39/01/26 16/10/17 | سحب نقدي من صراف من الأهلي التجاري في 18:43:01 تاريخ<br>الاستحقاق 2017/17/10 رقم المرجع 006656-NCRNRG3004104472 | 1,000.00 | 0.00 | 20,389.55 |
| 39/01/29 19/10/17 | شراء من حساب **1000 SAR 148.2 من Taibah Pharmacy 3010 في<br>01:03PM 19-10-2017 | 148.20 | 0.00 | 20,241.35 |
| 39/02/03 23/10/17 | سحب نقدي من صراف من الأهلي التجاري في 18:21:30 تاريخ<br>الاستحقاق 2017/24/10 رقم المرجع 007241-NCRWRG3002103554 | 5,000.00 | 0.00 | 15,241.35 |
| 39/02/05 25/10/17 | سحب نقدي من صراف من الأهلي التجاري في 16:01:35 تاريخ<br>الاستحقاق 2017/25/10 رقم المرجع 003837-NCRWRG3002104020 | 2,000.00 | 0.00 | 13,241.35 |
| 39/02/07 27/10/17 | سحب نقدي من صراف بنك الرياض في 11:59:15 تاريخ الاستحقاق 10<br>/27/2017 رقم المرجع 730008162821-0009529D02201451 | 3,000.00 | 0.00 | 10,241.35 |
| 39/02/08 28/10/17 | سحب نقدي من صراف بنك ساب في 12:50:58 تاريخ الاستحقاق 10/<br>28/2017 رقم المرجع 730112006921-KONOOZ1L024SA069 | 500.00 | 0.00 | 9,741.35 |
| 39/02/12 01/11/17 | سحب نقدي من صراف من الأهلي التجاري في 12:42:13 تاريخ<br>الاستحقاق 2017/01/11 رقم المرجع 000418-WESTRG3002100852 | 1,000.00 | 0.00 | 8,741.35 |
| 39/02/15 04/11/17 | سحب نقدي من صراف Alinma Bank Petromin Station Al Qemma<br>في 13:53:30 تاريخ الاستحقاق 2017/04/11 رقم المرجع<br>OP0701ND04055655-5999 | 1,000.00 | 0.00 | 7,741.35 |
| 39/02/16 05/11/17 | شراء من حساب **1000 SAR 319 من OCEAN BASKET في 11-05<br>05:17PM 2017 | 319.00 | 0.00 | 7,422.35 |
| 39/03/18 06/12/17 | سحب نقدي من صراف Alinma Bank Al Falah Room في 16:47:59<br>تاريخ الاستحقاق 2017/06/12 رقم المرجع -OP0101NL01056280<br>5878 | 1,500.00 | 0.00 | 5,922.35 |
| 39/03/19 07/12/17 | شراء من حساب **1000 SAR 169 من SQUARE NINE TRADING CO<br>في 12:47PM 2017-12-07 | 169.00 | 0.00 | 5,753.35 |

| الرصيد<br>Balance | | |
|---|---|---|
| | | 51,707.43 |

| | | | | |
|---|---|---|---|---|
| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 | |
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 | |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 | |

alinma bank

| | | | |
|---|---|---|---|
| تاريخ كشف الحساب   From date: 31/03/15   To Date: 12/09/18 | | رقم الإنماء   00555627627 | |
| Statement Date | | Alinma ID | |

| عملة الحساب<br>Account Currency | رقم الحساب (آيبان)<br>Account Number (IBAN) | اسم العميل<br>Customer Name |
|---|---|---|
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جليدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 5,658.35 | 0.00 | 95.00 | شراء من حساب **1000 SAR 95 من SQUARE NINE TRADING CO في 12:57PM 2017-12-07 | 39/03/19 07/12/17 |
| 5,258.35 | 0.00 | 400.00 | شراء من حساب **1000 SAR 400 من Wool World Establishme في 07:55PM 2017-12-11 | 39/03/23 11/12/17 |
| 5,054.35 | 0.00 | 204.00 | شراء من حساب **1000 SAR 204 من OAH YAMAL في 2017-12-12 09:34PM | 39/03/24 12/12/17 |
| 4,304.35 | 0.00 | 750.00 | شراء من حساب **1000 SAR 750 من NASEEM H AL SHWAF EST في 09:44PM 2017-12-12 | 39/03/24 12/12/17 |
| 4,174.35 | 0.00 | 130.00 | شراء من حساب **1000 SAR 130 من NASEEM H AL SHWAF EST في 08:27PM 2017-12-13 | 39/03/25 13/12/17 |
| 3,992.35 | 0.00 | 182.00 | شراء من حساب **1000 SAR 182 من Petromin Express 1887 في 01:49PM 14-12-2017 | 39/03/26 14/12/17 |
| 3,723.35 | 0.00 | 269.00 | شراء من حساب **1000 SAR 269 من MOHAMMAD A ALARFAJ and في 05:01PM 2017-12-14 | 39/03/26 14/12/17 |
| 3,223.35 | 0.00 | 500.00 | سحب نقدي من صراف السعودي للاستثمار في 11:06:59 تاريخ الاستحقاق 2017/16/12 رقم المرجع -A066DNRD01650066 735008625003 | 39/03/28 16/12/17 |
| 23,223.35 | 20,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2017/18/12 رقم المرجع FT173527G9XW تفاصيل الحوالة | 39/03/30 18/12/17 |
| 23,115.12 | 0.00 | 108.23 | شراء من حساب **1000 SAR 108.23 من Panda في 2017-12-22 10:27PM | 39/04/04 22/12/17 |
| 20,115.12 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Madina Branch في 20:10:50 تاريخ الاستحقاق 2017/25/12 رقم المرجع -BP0701NW04052400 582 | 39/04/06 24/12/17 |
| 15,115.12 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 14:19:41 تاريخ الاستحقاق 2017/29/12 رقم المرجع -OP0203NW02058125 9492 | 39/04/11 29/12/17 |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| | | | |
|---|---|---|---|
| | رصيد الإقفال<br>Closing balance   51,707.43 | رصيد الحساب الإفتتاحي<br>Opening balance   0.00 | |
| | إجمالي الإيداعات<br>Total Deposits   365,636.54 | عدد الإيداعات<br>Number of Deposits   19 | |
| | إجمالي السحوبات<br>Total Withdraws   313,929.11 | عدد السحوبات<br>Number of Withdraws   201 | |

**alinma bank**

| رقم الإنماء | 00555627627 | تاريخ كشف الحساب | From date: 31/03/15  To Date: 12/09/18 |
| Alinma ID | | Statement Date | |

| اسم العميل | | رقم الحساب (آيبان) | | عملة الحساب | |
| Customer Name | | Account Number (IBAN) | | Account Currency | |
| وائل حمزه عبدالفتاح جليدان | | SA92 0500 0068 2009 9961 1000 | | ريال سعودي | |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 12,115.12 | 0.00 | 3,000.00 | سحب نقدي من صراف Alinma Bank Siteen Branch Jeddah في 21:09:03 تاريخ الاستحقاق 2018/01/01 رقم المرجع OP0203ND0205S008-263 | 39/04/14 01/01/18 |
| 22,115.12 | 10,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك JELAIDAN,HASSANW, طريق الملك تاريخ الاستحقاق 2018/02/01 رقم المرجع FT18002YFG32 تفاصيل الحوالة | 39/04/15 02/01/18 |
| 20,115.12 | 0.00 | 2,000.00 | سحب نقدي من صراف مصرف الراجحي في 23:53:29 تاريخ الاستحقاق 2018/04/01 رقم المرجع RAJHIA1L048004KF-001428 | 39/04/17 04/01/18 |
| 19,708.77 | 0.00 | 406.35 | شراء من حساب **1000 SAR 406.35 من OCEAN BASKET في 07-01 2018-01-12 06:14PM | 39/04/20 07/01/18 |
| 19,642.62 | 0.00 | 66.15 | شراء من حساب **1000 SAR 66.15 من Ba Neemah Restaurants في 2018-01-12 06:43AM | 39/04/25 12/01/18 |
| 14,642.62 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 15:42:26 تاريخ الاستحقاق 2018/16/01 رقم المرجع OP0203NW02058125-2991 | 39/04/29 16/01/18 |
| 14,451.52 | 0.00 | 191.10 | شراء من حساب **1000 SAR 191.1 من Petromin Express 1051 في 02:37PM 21-01-2018 | 39/05/04 21/01/18 |
| 12,451.52 | 0.00 | 2,000.00 | سحب نقدي من صراف Alinma Bank Durat Al Esdar 2 في 14:44:55 تاريخ الاستحقاق 2018/22/01 رقم المرجع OP0203NW02058125-3926 | 39/05/04 21/01/18 |
| 9,451.52 | 0.00 | 3,000.00 | سحب نقدي من صراف بنك الرياض في 16:23:43 تاريخ الاستحقاق 01 /2018/24 رقم المرجع 0009529D02201451-802413162859 | 39/05/07 24/01/18 |
| 8,451.52 | 0.00 | 1,000.00 | سحب نقدي من صراف مصرف الراجحي في 18:39:00 تاريخ الاستحقاق 2018/29/01 رقم المرجع RAJHIA1L048004KF-009320 | 39/05/11 28/01/18 |
| 7,451.52 | 0.00 | 1,000.00 | سحب نقدي من صراف Alinma Bank Al Harbi Room في 14:25:22 تاريخ الاستحقاق 2018/30/01 رقم المرجع -OP0701NW04058202 3740 | 39/05/13 30/01/18 |
| 6,451.52 | 0.00 | 1,000.00 | سحب نقدي من صراف العربي الوطني في 15:47:51 تاريخ الاستحقاق 2018/02/02 رقم المرجع WGAINT2454302454-002215 | 39/05/16 02/02/18 |

| 51,707.43 | | | | الرصيد<br>Balance |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
|---|---|---|---|
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

**alinma bank**

| رقم الإنماء | | | | |
|---|---|---|---|---|
| 00555627627 | | تاريخ كشف الحساب From date: 31/03/15  To Date: 12/09/18 | | |
| Alinma ID | | Statement Date | | |

| اسم العميل<br>Customer Name | رقم الحساب (أيبان)<br>Account Number (IBAN) | عملة الحساب<br>Account Currency |
|---|---|---|
| وائل حمزه عبدالفتاح جليدان | SA92 0500 0068 2009 9961 1000 | ريال سعودي |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 26,951.52 | 20,500.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2018/07/02 رقم المرجع FT1803858854 تفاصيل الحوالة | 39/05/21 07/02/18 |
| 22,951.52 | 0.00 | 4,000.00 | سحب نقدي من صراف بنك الرياض في 21:56:24 تاريخ الاستحقاق 02/14/2018 رقم المرجع 0009529DO2201810-804418630677 | 39/05/28 14/02/18 |
| 21,871.95 | 0.00 | 1,079.57 | شراء من حساب **1000 SAR 1079.57 من HONDA SHOWROOM في 2018-02-20 04:51PM | 39/06/04 20/02/18 |
| 20,871.95 | 0.00 | 1,000.00 | سحب نقدي من صراف بنك الرياض في 20:01:19 تاريخ الاستحقاق 02/21/2018 رقم المرجع 0009729DO4201738-805117184391 | 39/06/04 20/02/18 |
| 20,723.90 | 0.00 | 148.05 | شراء من حساب **1000 SAR 148.05 من Petromin Express1096 في 2018-02-21 07:21PM | 39/06/05 21/02/18 |
| 30,723.90 | 10,000.00 | 0.00 | حوالة داخلية من الانماء- طريق الملك من JELAIDAN,HASSANW تاريخ الاستحقاق 2018/06/03 رقم المرجع FT18065QNJQ8 تفاصيل الحوالة | 39/06/18 06/03/18 |
| 30,162.90 | 0.00 | 561.00 | شراء من حساب **1000 SAR 561 من CHEESECAKE FACTORY في 2018-03-12 08:08PM | 39/06/24 12/03/18 |
| 25,162.90 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Emad Center في 13:32:41 تاريخ الاستحقاق 2018/17/03 رقم المرجع -OP0203ND02055475-9772 | 39/06/29 17/03/18 |
| 23,162.90 | 0.00 | 2,000.00 | سحب نقدي من صراف بنك الجزيرة في 14:50:21 تاريخ الاستحقاق 03/23/2018 رقم المرجع 145021608835-0000829500608295 | 39/07/06 23/03/18 |
| 22,532.90 | 0.00 | 630.00 | شراء من حساب **1000 SAR 630 من KEY RENT A CAR في 04-08-2018 09:19AM | 39/07/22 08/04/18 |
| 21,532.90 | 0.00 | 1,000.00 | سحب نقدي من صراف مصرف الراجحي في 19:43:55 تاريخ الاستحقاق 2018/13/04 رقم المرجع RAJHIA2L048004NB-004171 | 39/07/26 12/04/18 |
| 20,983.90 | 0.00 | 549.00 | شراء من حساب **1000 SAR 549 من UNITED EDDY COMPANY LT في 2018-04-16 02:27PM | 39/07/30 16/04/18 |

| الرصيد<br>Balance | | |
|---|---|---|
| 51,707.43 | | |

| رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 | رصيد الإقفال<br>Closing balance | 51,707.43 |
|---|---|---|---|
| عدد الإيداعات<br>Number of Deposits | 19 | إجمالي الإيداعات<br>Total Deposits | 365,636.54 |
| عدد السحوبات<br>Number of Withdraws | 201 | إجمالي السحوبات<br>Total Withdraws | 313,929.11 |

alinma bank

| | | From date: 31/03/15  To Date: 12/09/18 | تاريخ كشف الحساب<br>Statement Date | | رقم الإنتماء<br>Alinma ID | 00555627627 |
|---|---|---|---|---|---|---|

| عملة الحساب<br>Account Currency | | رقم الحساب (آيبان)<br>Account Number (IBAN) | | اسم العميل<br>Customer Name | |
|---|---|---|---|---|---|
| ريال سعودي | | SA92 0500 0068 2009 9961 1000 | | والئ حمزه عبدالفتاح جلبدان | |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 15,983.90 | 0.00 | 5,000.00 | سحب نقدي من صراف مصرف الراجحي في 13:24:54 تاريخ الاستحقاق 2018/21/04 رقم المرجع RAJHIA2L04800469-000882 | 21/04/18 39/08/05 |
| 14,133.90 | 0.00 | 1,850.00 | شراء من حساب **1000 1850 SAR من ALOMAR FURNITURE في 12:23PM 28-04-2018 | 28/04/18 39/08/12 |
| 9,133.90 | 0.00 | 5,000.00 | سحب نقدي من صراف العربي الوطني في 12:08:01 تاريخ الاستحقاق 2018/29/04 رقم المرجع -WHRRA1SW02302452 007653 | 29/04/18 39/08/13 |
| 8,935.90 | 0.00 | 198.00 | شراء من حساب 198 1000 SAR من AL-BORG LAB ALSALAMH B في 08:18PM 2018-04-29 | 29/04/18 39/08/13 |
| 60,091.90 | 51,156.00 | 0.00 | قيمة Alinma Bank من خلال البنك العربي من إيداع راتب UTI التسجيل 2018/06/05 رقم مرجعي MLT1812600414O عدد S5 | 06/05/18 39/08/20 |
| 58,918.52 | 0.00 | 1,173.38 | شراء من حساب **1000 SAR 1173.38 من ALJAZERA HOTELS في -11 11-25PM 05-2018 | 11/05/18 39/08/25 |
| 58,106.24 | 0.00 | 812.28 | HONDA SPERAR PARTS SAR 812.28 1000** شراء من حساب في 03:04PM 2018-05-20 | 20/05/18 39/09/05 |
| 57,908.24 | 0.00 | 198.00 | شراء من حساب **1000 SAR 198 من Olfat Pastry في 2018-05-26 03:24PM | 26/05/18 39/09/11 |
| 57,408.24 | 0.00 | 500.00 | سحب نقدي من صراف Alinma Bank Emad Center في 17:08:46 تاريخ الاستحقاق 2018/30/05 رقم المرجع -OP0203ND02055475 8184 | 29/05/18 39/09/14 |
| 52,408.24 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Petrol Al Mohit Station في 13:31:20 تاريخ الاستحقاق 2018/14/06 رقم المرجع OP0701ND04055311-108 | 14/06/18 39/09/30 |
| 47,408.24 | 0.00 | 5,000.00 | سحب نقدي من صراف مصرف الراجحي في 16:29:12 تاريخ الاستحقاق 2018/24/06 رقم المرجع RAJHIA3L0280032X-001100 | 24/06/18 39/10/10 |
| 45,008.24 | 0.00 | 2,400.00 | سحب نقدي من صراف مصرف الراجحي في 17:32:10 تاريخ الاستحقاق 2018/04/07 رقم المرجع RAJHIA1L048004KF-007497 | 03/07/18 39/10/19 |

| الرصيد<br>Balance | | | |
|---|---|---|---|
| 51,707.43 | | | |

| | | رصيد الإقفال<br>Closing balance | 51,707.43 | رصيد الحساب الإفتتاحي<br>Opening balance | 0.00 |
|---|---|---|---|---|---|
| | | إجمالي الإيداعات<br>Total Deposits | 365,636.54 | عدد الإيداعات<br>Number of Deposits | 19 |
| | | إجمالي السحوبات<br>Total Withdraws | 313,929.11 | عدد السحوبات<br>Number of Withdraws | 201 |

alinma bank

| | | رقم الإنماء |
| | | Alinma ID |
| | | 00555627627 |

تاريخ كشف الحساب From date: 31/03/15 To Date: 12/09/18
Statement Date

| عملة الحساب<br>Account Currency | رقم الحساب (آيبان)<br>Account Number (IBAN) | اسم العميل<br>Customer Name |
|---|---|---|
| ريال سعودي | SA92 0500 0068 2009 9961 1000 | وائل حمزه عبدالفتاح جلدان |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 43,008.24 | 0.00 | 2,000.00 | سحب نقدي من صراف Alinma Bank ERAM STATION JEDDAH في 13:43:57 تاريخ الاستحقاق 2018/17/07 رقم المرجع OP0203ND02055057-5044 | 39/11/04 17/07/18 |
| 41,008.24 | 0.00 | 2,000.00 | سحب نقدي من صراف مصرف الراجحي في 13:48:57 تاريخ الاستحقاق 2018/21/07 رقم المرجع RAJHIA1L048004TC-007334 | 39/11/08 21/07/18 |
| 37,508.24 | 0.00 | 3,500.00 | سحب نقدي من صراف الأهلي التجاري في 14:35:11 تاريخ الاستحقاق 2018/27/07 رقم المرجع -NCRWRG3002103960 001943 | 39/11/14 27/07/18 |
| 32,508.24 | 0.00 | 5,000.00 | سحب نقدي من صراف مصرف الراجحي في 16:22:46 تاريخ الاستحقاق 2018/29/07 رقم المرجع RAJHIA3L0280032X-002770 | 39/11/16 29/07/18 |
| 27,508.24 | 0.00 | 5,000.00 | سحب نقدي من صراف Alinma Bank Petromin Station Al Qemma في 14:04:37 تاريخ الاستحقاق 2018/18/08 رقم المرجع OP0701ND0405565S-8478 | 39/12/07 18/08/18 |
| 27,207.39 | 0.00 | 300.85 | VISA - عملية شراء من نقاط البيع DOUBLETREE BY HILTON ISTA,TRY 468.00 ID20180818 | 39/12/08 19/08/18 |
| 26,509.39 | 0.00 | 698.00 | شراء من حساب **1000 SAR 698 من angelina main في 08-29- | 39/12/18 29/08/18 |
| 57,307.68 | 30,798.29 | 0.00 | قيمة Alinma Bank من خلال الرياض من بنك راتب إيداع UTI التسجيل 2018/30/08 رقم مرجعي MLT18242042720 عدد $5 | 39/12/17 30/08/18 |
| 55,558.38 | 0.00 | 1,749.30 | شراء من حساب **1000 SAR 1749.3 من WHEELS في 2018-08-30 05:03PM | 39/12/19 30/08/18 |
| 53,724.03 | 0.00 | 1,834.35 | شراء من حساب **1000 SAR 1834.35 من WHEELS في 2018-08-30 05:06PM | 39/12/19 30/08/18 |
| 53,633.73 | 0.00 | 90.30 | شراء من حساب **1000 SAR 90.3 من WHEELS في 2018-08-30 05:13PM | 39/12/19 30/08/18 |
| 53,724.03 | 90.30 | 0.00 | شراء من حساب **1000 SAR 90.3 من WHEELS في 2018-08-30 05:13PM WHEELS JEDDAH SA | 39/12/19 30/08/18 |

| الرصيد<br>Balance |
|---|
| 51,707.43 |

| | | | |
|---|---|---|---|
| | 51,707.43 | رصيد الإقفال<br>Closing balance | 0.00 | رصيد الحساب الإفتتاحي<br>Opening balance |
| | 365,636.54 | إجمالي الإيداعات<br>Total Deposits | 19 | عدد الإيداعات<br>Number of Deposits |
| | 313,929.11 | إجمالي السحوبات<br>Total Withdraws | 201 | عدد السحوبات<br>Number of Withdraws |

**alinma bank**

| رقم الإنتماء<br>Alinma ID | 00555627627 | | تاريخ كشف الحساب<br>Statement Date | From date: 31/03/15  To Date: 12/09/18 |
|---|---|---|---|---|

| اسم العميل<br>Customer Name | | رقم الحساب (أيبان)<br>Account Number (IBAN) | | عملة الحساب<br>Account Currency |
|---|---|---|---|---|
| وائل حمزه عبدالفتاح جليدان | | SA92 0500 0068 2009 9961 1000 | | ريال سعودي |

| الرصيد<br>Balance | دائن<br>Credit | مدين<br>Debit | تفاصيل العملية<br>Transaction Description | التاريخ<br>Date |
|---|---|---|---|---|
| 53,633.73 | 0.00 | 90.30 | شراء من حساب 1000** SAR 90.3 من WHEELS في 2018-08-30 05:15PM | 39/12/19 30/08/18 |
| 53,133.73 | 0.00 | 500.00 | سحب نقدي من صراف بنك الرياض في 14:44:00 تاريخ الاستحقاق 08/31/2018 رقم المرجع 0009529L02201731-824311376616 | 39/12/20 31/08/18 |
| 52,133.73 | 0.00 | 1,000.00 | سحب نقدي من صراف العربي الوطني في 22:01:59 تاريخ الاستحقاق 2018/06/09 رقم المرجع -WMMNGS5L0130205C 006951 | 39/12/26 06/09/18 |
| 51,707.43 | 0.00 | 426.30 | شراء من حساب 1000** SAR 426.3 من PETROMIN EXPRESS 1096 في 2018-09-06 11:21PM | 39/12/26 06/09/18 |
| NULL | | | NULL | |
| NULL | | | NULL | |

| الرصيد<br>Balance | |
|---|---|
| 51,707.43 | |

| | | | |
|---|---|---|---|
| 51,707.43 | رصيد الإقفال<br>Closing balance | 0.00 | رصيد الحساب الإفتتاحي<br>Opening balance |
| 365,636.54 | إجمالي الإيداعات<br>Total Deposits | 19 | عدد الإيداعات<br>Number of Deposits |
| 313,929.11 | إجمالي السحوبات<br>Total Withdraws | 201 | عدد السحوبات<br>Number of Withdraws |

Attachment No. 2

وائل حمزة جليدان

ص.ب : 2689 الرمز البريدي 23437

w.jelaidan@gmail.com

جوال : 966555627627 +

## لمن يهمه الأمر

انه في يوم 2015/01/01 م اقترض السيد / وائل حمزة جليدان مبلغ وقدره 500.000 ريال

( خمسمائة الف ريال فقط لاغير ) من السيد / أسامة أحمد خليفة ، على ان يتم سداد هذا

المبلغ قبل تاريخ 2015/06/15 م على دفعات كالتالي :

- دفعة أولى 300.000 ( ثلاثمائة الف ريال ).

- دفعة ثانية 160.000 ( مائة وستون الف ريال )

- دفعة ثالثة 40.000 ( اربعون الف ريال )

لحساب السيد / أسامة أحمد خليفة البنكي التالي :

البنك الاهلي التجاري

اسم الحساب : أسامة أحمد خليفة

فرع شارع حائل

حساب رقم : 13615638000205

ايبان : SA20 1000 0013 6156 3800 0205

وعلى هذا تم التوقيع بين الطرفين ،،،

أسامة أحمد خليفة             وائل حمزة جليدان

The Law Firm of Bassim A. Alim & Associates
Hereby
Certifies that the above signing person was presented
before me and the signature which appears on this
document is his/her correct signature, without assuming
any responsibility to the contents of the document
Bassim A. Alim, Esq.
Attorney at Law
Ministry of Justice License No. 98/23
Kingdom of Saudi Arabia

**Wael Hamzah Jelaidan**

P.O Box: 2689 Jeddah 23437
Kingdom of Saudi Arabia
w.jelaidan@gmail.com
Tel : + 966555627627

Date: 26/05/2015G

To:   Messrs. Faisal Private Bureau
      3, Quai du Mont-Blanc
      P.O Box: 1494
      1211 Geneva 1, Switzerland
      www.Faisalprivatebureau.com

Re:   Money Transfer.

Dear Sirs,

With regards to the above mentioned subject, please note that I request you to transfer an amount of (80.000 USD) Eighty thousand United States Dollars from my account No. IFA 00.010409_0 at your bank to Mr. Osama Ahmed Khalifa's bank account with the following details:

            Name of the beneficiary: Osama Ahmed Khalifa
            Bank Name: NCB (National Commercial Bank)
            Account No. IBAN: SA20 1000 0013 6156 3800 0205

Thanking you in Anticipation.

Best Regards;
**Wael Hamzah Jelaidan**

Received by.

AHMED A. LAGMAN

# Wael Hamzah Jelaidan

P.O Box: 2689 Jeddah 23437
Kingdom of Saudi Arabia
w.jelaidan@gmail.com
Tel : + 966555627627

Date: 28/05/2015G

To:  Messrs. Faisal Private Bureau
    3, Quai du Mont-Blanc
    P.O Box: 1494
    1211 Geneva 1, Switzerland
    www.Faisalprivatebureau.com

Re:  **Money Transfer.**

Dear Sirs,

With regards to the above mentioned subject, please note that I request you to transfer an amount of (42.700 USD) Forty two thousand seven hundred United States Dollars from my account No. IFA 00.010409_0 at your bank to Mr. Osama Ahmed Khalifa's bank account with the following details:

> Name of the beneficiary: Osama Ahmed Khalifa
> Bank Name: NCB (National Commercial Bank)
> Account No. IBAN: SA20 1000 0013 6156 3800 0205

Thanking you in Anticipation.

Best Regards;
**Wael Hamzah Jelaidan**

Received by.
AHMED A. LAGMAN

# Faisal Private Bureau (Switzerland) SA

**Reference :** Mr. Wael JELAIDAN

**Client N° :** 00.010409_0

**Reference Currency :** USD

## PORTFOLIO VALUATION AS AT 31/12/2014

### Current Accounts

| Currency | Amount | Description | Value USD | % of Total |
|----------|--------|-------------|-----------|------------|
| USD | 119,800.98 | Current account | 119,800.98 | 95.9% |
| EUR | 4,191.28 | Current account | 5,070.19 | 4.1% |
| **Total Current Accounts** | | | 124,871.17 | 100.0% |
| **Total assets excluding Unrealised P+L** | | | 124,871.17 | 100.0% |
| **Total Unrealised P+L** | | | 0.00 | 0.0% |
| **Total assets including Unrealised P+L** | | | 124,871.17 | 100.0% |

GENBATCH09/01/2015 23:08

# Faisal Private Bureau (Switzerland) SA

**Reference :**  Mr. Wael JELAIDAN

**Client N° :**  00.010409_0

**Reference Currency :**  USD

**PORTFOLIO VALUATION AS AT 31/12/2014**

**Currency**

EUR  Euro

**Exchange rates vs USD**

1.2097

# Faisal Private Bureau (Switzerland) SA

**Reference :**     Mr. Wael JELAIDAN

**Client N° :**     00.010409_0

**Reference Currency :**   USD

## PORTFOLIO VALUATION AS AT 31/12/2014

### Portfolio Analysis by Instrument and by Currency

| | TOTAL | | US Dollar | | Euro | |
|---|---|---|---|---|---|---|
| Current Accounts | 124,871.17 | 100% | 119,800.98 | 96% | 5,070.19 | 4% |
| **TOTAL** | 124,871.17 | 100% | 119,800.98 | 96% | 5,070.19 | 4% |

GENBATCH09/01/2015/23:08

This document is considered approved unless the Bank is notified in writing of any objection within one month.

## STATEMENT OF ACCOUNT NUMBER 3418
## From 30/11/2014 To 31/12/2014

Mr. Wael JELAIDAN
P.O. Box 1436
21431 Jeddah
Saudia Arabia

Reference :   **Mr. Wael JELAIDAN**
Account N° :   **00.010409_0 . 100 . USD**
              **Current account USD**

Geneva, 09/01/2015

| Date | Description | Value | Debit | Credit | Balance |
|------|-------------|-------|-------|--------|---------|
|      | Balance brought forward |  |  |  | 119,963.99 |
|      | **Balance carried forward at 31/12/2014** |  |  |  | **119,963.99** |

GENBATCH/23 08   This document is considered approved unless the Bank is notified in writing of any objection within one month.

## STATEMENT OF ACCOUNT NUMBER 3397
## From 30/11/2014 To 31/12/2014

Mr. Wael JELAIDAN
P.O. Box 1436
21431 Jeddah
Saudia Arabia

Reference :   **Mr. Wael JELAIDAN**
Account N° :   **00.010409_0 . 100 . EUR**
              **Current account EUR**

**Geneva, 09/01/2015**

| Date | Description | Value | Debit | Credit | Balance |
|------|-------------|-------|-------|--------|---------|
|  | Balance brought forward |  |  |  | 4,191.28 |
|  | **Balance carried forward at 31/12/2014** |  |  |  | **4,191.28** |

This document is considered approved unless the Bank is notified in writing of any objection within one month.

# Attachment No. 3



التاريخ: ١٠ شـــوال ١٤٣٥هـ
الموافق: ٠٦ اغسطس ٢٠١٤م

بسم الله الرحمن الرحيم

## إيصال

أقر أنا المـوقـع أدنـاه/ وائـل بـن حـمـزة جـلـيدان، سعودي الـجنسية، بـموجب هـويـة وطـنية رقـم
١٠٤٨٠٩٧٢٣٠ بـأنـني إقـترضت مـن السيد/ خـالـد إسماعيل حسين، مـبلغاً وقـدره (١٥٠٠٠٠) مـائـة
وخمسون الف ريال عربي سعودي فقط لا غير.

كما أقر وأتعهد بسداد مبلغ القرض المذكور أعلاه في غضون مدة أقصاها (٢) عامين من تاريخه علي
دفعتين، وهذا تعهد وإقرار مني بذلك.

المستلم والمقر بما فيه:

الإســم:

التوقيع:

التاريخ



## نصادق على صحة التوقيع أعلاه

مكتب د. باسم عبدالله عالم ومشاركيه للإستشارات القانونية والمحاماة
ترخيص وزارة العـدل رقـم ٩٨/ ٢٣
ص.ب. ١٠٣٦١ جدة ٢١٤٣٣ المملكة العربية السعودية
www.alimlaw.com



**T.C.**
**CİDDE BAŞKONSOLOSLUĞU**
**ÖZEL VEKALETNAME**
Hamili Olduğu
Kimliğin

Vekalet Verenin

| | | |
|---|---|---|
| Soyadı | : **JELAIDAN** | Verildiği Yer : CİDDE |
| Adı | : **WAEL HAMZAH A** | Veren Makam : CİDDE PASAPORT ŞUBESİ |
| Doğum Yeri | : CİDDE | Verildiği Tarih : 06.04.2013 |
| Doğum Tarihi | : 20.01.1958 | Numarası : L757657 |
| Önceki Soyadı | | |
| Adresi | : Cidde, Suudi Arabistan | |

Suudi Arabistan'da Suudi Arabistan vatandaşı olarak ikamet etmekteyim.
**BANKAYA PARA YATIRMA - ÇEKME; TÜRKİYE FİNANS KATILIM BANKASI A.Ş**
**KARTAL İSTANBUL** şubesi nezdindeki 99007367-2 nolu katılım fonu hesabımla alakalı olarak ilgili banka nezdinde benim yapmam gereken iş ve işlemleri benden farksız olarak yapmaya ve imzaya, Tasarruf Mevduatı Sigorta Fonu'na devredilen veya edilecek olan veya her ne nam altında olursa olsun bilcümle işlemleri yapmaya ve T.C. hudutları dahilindeki bilumum bankalarda, adıma her türlü vadeli, vadesiz, döviz veya TL hesapları açtırmaya, açılmış veya açılacak olan hesaplarıma dilediği zamanlarda, dilediği cins ve miktarda para yatırmaya, düzenlenecek olan hesap cüzdanlarını teslim almaya, mevcut ve açılacak hesaplarımın vadelerini değiştirmeye, dilediği kadar uzatmaya, T.C. hudutları dahilindeki bilumum bankalarda mevcut veya açılacak olan her türlü vadeli, vadesiz, döviz veya TL hesaplarımdan, vadesinden önce veya sonra, dilediği zamanlarda, dilediği kadar parayı, faizleriyle birlikte, döviz veya TL olarak çekmeye, ahzu kabza, havale ve keşide taleplerinde bulunmaya, dilerse hesaplarımı kapatmaya, makbuz almaya, gerektiğinde bankanın merkezine veya bilumum şubelerine müracaatla işlemleri sonuçlandırmaya mezun ve yetkili olmak üzere; Suudi Arabistan vatandaşı P404339 Pasaport nolu KHALID ISMAIL A HUSSAIN'ı vekil tayin ettim.

**Vekaleti Veren: WAEL HAMZAH A JELAIDAN**

TERCÜMANIN BEYANI: ARAPÇA dilini konuşan WAEL HAMZAH A JELAIDAN'ın gerçek isteklerini T.C. Cidde Başkonsolosluğu yetkilisine aktardım. Yetkilinin yukarıda yazdığı metni ilgiliye tercüme ettim. İlgilinin yazılanların gerçek isteklerine uygun olduğunu söylediğini beyan ederim.

TERCÜMAN
**MUHAMMET ÖZTÜRK**

0 8 Temmuz 2015                                      ./..                    Hasan Eskiocak
                                                                                         Muavin Konsolos

Vekaleti Veren: WAEL HAMZAH A JELAIDAN

TERCÜMAN
**MUHAMMET ÖZTÜRK**

Dairemde yazılan iş bu vekaletnamenin altındaki imzanın, gösterdiği yukarıda bilgileri yazılı fotoğraflı kimlik belgesinin hamili SUUDİ ARABİSTAN vatandaşı **WAEL HAMZAH A JELAIDAN**'a ait olduğunu ve huzurumda imza ettiğini onaylarım. İkibinonbeş Yılı Temmuz Ayının Sekizinci Günü. 08.07.2015.

Belge No      : 2473
Tarife        : 2/II/3a
Harç          : 146,00-SAR
Makbuz No   : 18487555

ONAYLAYAN
Hasan Eskiocak
Muavin Konsolos

Düzenleyen:İsmail Başaran

08 Temmuz 2015









# Attachment No. 4

وائل بن حمزة عبدالفتاح جليدان

المرقم (٤)

التاريخ : ١٤٣٧/٤/٤هـ

صاحب السمو الملكي الأمير محمد بن نايف بن عبدالعزيز

ولي العهد نائب رئيس مجلس الوزراء ووزير الداخلية           حفظه الله ورعاه

السلام عليكم ورحمة الله وبركاته .. وبعـد ،

أرفع لمقام سموكم الكريم بخالص الشكر والعرفان لجهودكم المباركة التي
ساهمت في اثبات براءتي من التهم التي اتهمتُ بها ظلماً من قبل الجهات
الامريكية المعنية حيث صدر مؤخراً بتاريخ ٢٠١٤/١٠/٢٨م قرار من مقعد لجنة
الأمم المتحدة بعقوبات تنظيم القاعدة شطب اسمي من لائحتهم وللّه الحمد .. طبقاً
لمخاطبة السيدة/ كمبيرلي بروست ـ أمينة المظالم المعينة بموجب قرار مجلس
الأمن رقم ١٩٠٤ للعام ٢٠٠٩ برسالتها الإلكترونية المرسلة إليّ بتاريخ
٢٠١٤/١٠/٢٩م .. إنه غير خاف على سموكم الكريم مدى المعاناة النفسية والمادية
التي ألمّت بي خلال الأربعة عشر عاماً الماضية منذ إتهامي ظلماً وحتى إثبات براءتي
مؤخراً .. إن ماأكرمني به الله عزّ وجل لخدمة ديني ووطني والمليك المفدى شرفٌ
أعتز به ووساماً على صدري وكان لرعايتكم الكريم بسلامة موقفي مما أتهمتُ
به باطلاً بلسماً خلال هذه الفترة ..

صاحب السمو .. نظراً لظروفي المالية التي عانيت منها خلال الفترة الماضية لم
أستطيع تحمل أعباء المحامين الدوليين وأتعابهم القانونية ومكتب المحامي
السعودي الدكتور باسم عبدالله عالم والبالغ إجماليها ٥٫٧٥٠٫٠٠٠ ريال (خمسة
مليون وسبعمائة وخمسون ألف ريال) واستناداً إلى كرمكم آملاً من سموكم
الكريم بدفع مصاريفهم مباشرة إلى مكتب الدكتور باسم عبدالله عالم ..

وائل بن حمزة عبدالفتاح جليدان

علماً بأن الله عزّ وجل قد كرمني بتحمل أعباء وديون التزاماتي الشخصية بعد أن
تم إثبات براءتي مؤخراً وللّه الحمد ..

بإسمي وبإسم كافة أفراد أسرتي أرفع لمقام سموكم الكريم الشكر والتقدير
والعرفان بدعمكم ورعايتكم بإظهار الحق .. سائلاً الله عزّ وجل بأن يحفظ لنا
وطننا الغالي ومليكنا المفدى ويحفظكم من كل سوء ..

ولسموكم أسمى آيات التقدير والاحترام ؛؛؛


وائل بن حمزه جليدان