# EXHIBIT A

| | A | B | C | D |
|---|---|---|---|---|
| 1 | BEGBATES | ENDBATES | CUSTODIAN | CONFIDENTIALITY |
| 358 | KSA0000000550 | KSA0000000550 | MoIA | Confidential |
| 359 | KSA0000000551 | KSA0000000551 | MoIA | Confidential |
| 361 | KSA0000000553 | KSA0000000554 | MoIA | Confidential |
| 363 | KSA0000000556 | KSA0000000561 | MoIA | Confidential |
| 365 | KSA0000000563 | KSA0000000563 | MoIA | Confidential |
| 366 | KSA0000000564 | KSA0000000565 | MoIA | Confidential |
| 367 | KSA0000000566 | KSA0000000566 | MoIA | Confidential |
| 369 | KSA0000000568 | KSA0000000568 | MoIA | Confidential |
| 370 | KSA0000000569 | KSA0000000569 | MoIA | Confidential |
| 376 | KSA0000000575 | KSA0000000575 | MoIA | Confidential |
| 382 | KSA0000000582 | KSA0000000582 | MoIA | Confidential |
| 383 | KSA0000000583 | KSA0000000583 | MoIA | Confidential |
| 388 | KSA0000000588 | KSA0000000588 | MoIA | Confidential |
| 389 | KSA0000000589 | KSA0000000589 | MoIA | Confidential |
| 390 | KSA0000000590 | KSA0000000590 | MoIA | Confidential |
| 391 | KSA0000000591 | KSA0000000591 | MoIA | Confidential |
| 392 | KSA0000000592 | KSA0000000592 | MoIA | Confidential |
| 393 | KSA0000000593 | KSA0000000593 | MoIA | Confidential |
| 394 | KSA0000000594 | KSA0000000594 | MoIA | Confidential |
| 395 | KSA0000000595 | KSA0000000595 | MoIA | Confidential |
| 396 | KSA0000000596 | KSA0000000596 | MoIA | Confidential |
| 397 | KSA0000000597 | KSA0000000597 | MoIA | Confidential |
| 398 | KSA0000000598 | KSA0000000598 | MoIA | Confidential |
| 399 | KSA0000000599 | KSA0000000599 | MoIA | Confidential |
| 400 | KSA0000000600 | KSA0000000600 | MoIA | Confidential |
| 401 | KSA0000000601 | KSA0000000601 | MoIA | Confidential |
| 402 | KSA0000000602 | KSA0000000602 | MoIA | Confidential |
| 403 | KSA0000000603 | KSA0000000603 | MoIA | Confidential |
| 404 | KSA0000000604 | KSA0000000604 | MoIA | Confidential |
| 405 | KSA0000000605 | KSA0000000605 | MoIA | Confidential |
| 406 | KSA0000000606 | KSA0000000607 | MoIA | Confidential |
| 407 | KSA0000000608 | KSA0000000608 | MoIA | Confidential |
| 408 | KSA0000000609 | KSA0000000609 | MoIA | Confidential |
| 409 | KSA0000000610 | KSA0000000610 | MoIA | Confidential |
| 410 | KSA0000000611 | KSA0000000611 | MoIA | Confidential |
| 411 | KSA0000000612 | KSA0000000612 | MoIA | Confidential |
| 412 | KSA0000000613 | KSA0000000613 | MoIA | Confidential |
| 413 | KSA0000000614 | KSA0000000614 | MoIA | Confidential |
| 414 | KSA0000000615 | KSA0000000615 | GACA | Confidential |
| 415 | KSA0000000616 | KSA0000000616 | GACA | Confidential |
| 416 | KSA0000000617 | KSA0000000617 | GACA | Confidential |
| 417 | KSA0000000618 | KSA0000000618 | GACA | Confidential |
| 418 | KSA0000000619 | KSA0000000619 | GACA | Confidential |
| 419 | KSA0000000620 | KSA0000000620 | GACA | Confidential |
| 420 | KSA0000000621 | KSA0000000621 | GACA | Confidential |

|     | A | B | C | D |
|-----|---|---|---|---|
| 421 | KSA0000000622 | KSA0000000622 | GACA | Confidential |
| 422 | KSA0000000623 | KSA0000000623 | GACA | Confidential |
| 423 | KSA0000000624 | KSA0000000626 | GACA | Confidential |
| 425 | KSA0000000628 | KSA0000000628 | GACA | Confidential |
| 426 | KSA0000000629 | KSA0000000629 | GACA | Confidential |
| 428 | KSA0000000631 | KSA0000000631 | GACA | Confidential |
| 429 | KSA0000000632 | KSA0000000632 | GACA | Confidential |
| 431 | KSA0000000634 | KSA0000000634 | GACA | Confidential |
| 432 | KSA0000000635 | KSA0000000637 | GACA | Confidential |
| 433 | KSA0000000638 | KSA0000000638 | GACA | Confidential |
| 434 | KSA0000000639 | KSA0000000639 | GACA | Confidential |
| 435 | KSA0000000640 | KSA0000000640 | GACA | Confidential |
| 437 | KSA0000000642 | KSA0000000642 | GACA | Confidential |
| 438 | KSA0000000643 | KSA0000000643 | GACA | Confidential |
| 439 | KSA0000000644 | KSA0000000644 | GACA | Confidential |
| 440 | KSA0000000645 | KSA0000000645 | GACA | Confidential |
| 441 | KSA0000000646 | KSA0000000646 | GACA | Confidential |
| 444 | KSA0000000649 | KSA0000000649 | GACA | Confidential |
| 446 | KSA0000000651 | KSA0000000651 | GACA | Confidential |
| 447 | KSA0000000652 | KSA0000000652 | GACA | Confidential |
| 448 | KSA0000000653 | KSA0000000653 | GACA | Confidential |
| 449 | KSA0000000654 | KSA0000000654 | GACA | Confidential |
| 450 | KSA0000000655 | KSA0000000655 | GACA | Confidential |
| 451 | KSA0000000656 | KSA0000000656 | GACA | Confidential |
| 452 | KSA0000000657 | KSA0000000657 | GACA | Confidential |
| 453 | KSA0000000658 | KSA0000000658 | GACA | Confidential |
| 454 | KSA0000000659 | KSA0000000659 | GACA | Confidential |
| 455 | KSA0000000660 | KSA0000000660 | GACA | Confidential |
| 460 | KSA0000000665 | KSA0000000665 | GACA | Confidential |
| 461 | KSA0000000666 | KSA0000000666 | GACA | Confidential |
| 462 | KSA0000000667 | KSA0000000667 | GACA | Confidential |
| 464 | KSA0000000669 | KSA0000000669 | GACA | Confidential |
| 465 | KSA0000000670 | KSA0000000670 | GACA | Confidential |
| 466 | KSA0000000671 | KSA0000000671 | GACA | Confidential |
| 469 | KSA0000000674 | KSA0000000674 | GACA | Confidential |
| 470 | KSA0000000675 | KSA0000000675 | GACA | Confidential |
| 471 | KSA0000000676 | KSA0000000676 | GACA | Confidential |
| 472 | KSA0000000677 | KSA0000000677 | GACA | Confidential |
| 473 | KSA0000000678 | KSA0000000678 | GACA | Confidential |
| 474 | KSA0000000679 | KSA0000000679 | GACA | Confidential |
| 476 | KSA0000000681 | KSA0000000681 | GACA | Confidential |
| 478 | KSA0000000683 | KSA0000000683 | GACA | Confidential |
| 479 | KSA0000000684 | KSA0000000684 | GACA | Confidential |
| 480 | KSA0000000685 | KSA0000000685 | GACA | Confidential |
| 481 | KSA0000000686 | KSA0000000686 | GACA | Confidential |
| 482 | KSA0000000687 | KSA0000000687 | GACA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 488 | KSA0000000693 | KSA0000000693 | GACA | Confidential |
| 489 | KSA0000000694 | KSA0000000694 | GACA | Confidential |
| 490 | KSA0000000695 | KSA0000000695 | GACA | Confidential |
| 491 | KSA0000000696 | KSA0000000696 | GACA | Confidential |
| 492 | KSA0000000697 | KSA0000000697 | GACA | Confidential |
| 494 | KSA0000000699 | KSA0000000699 | GACA | Confidential |
| 495 | KSA0000000700 | KSA0000000700 | GACA | Confidential |
| 496 | KSA0000000701 | KSA0000000701 | GACA | Confidential |
| 497 | KSA0000000702 | KSA0000000702 | GACA | Confidential |
| 498 | KSA0000000703 | KSA0000000703 | GACA | Confidential |
| 501 | KSA0000000706 | KSA0000000706 | GACA | Confidential |
| 502 | KSA0000000707 | KSA0000000707 | GACA | Confidential |
| 503 | KSA0000000708 | KSA0000000708 | GACA | Confidential |
| 513 | KSA0000000718 | KSA0000000718 | GACA | Confidential |
| 515 | KSA0000000720 | KSA0000000720 | GACA | Confidential |
| 519 | KSA0000000724 | KSA0000000724 | GACA | Confidential |
| 520 | KSA0000000725 | KSA0000000725 | GACA | Confidential |
| 521 | KSA0000000726 | KSA0000000726 | GACA | Confidential |
| 529 | KSA0000000734 | KSA0000000734 | GACA | Confidential |
| 530 | KSA0000000735 | KSA0000000735 | GACA | Confidential |
| 531 | KSA0000000736 | KSA0000000736 | GACA | Confidential |
| 532 | KSA0000000737 | KSA0000000737 | GACA | Confidential |
| 535 | KSA0000000740 | KSA0000000740 | GACA | Confidential |
| 547 | KSA0000000752 | KSA0000000752 | GACA | Confidential |
| 548 | KSA0000000753 | KSA0000000753 | GACA | Confidential |
| 553 | KSA0000000758 | KSA0000000758 | GACA | Confidential |
| 561 | KSA0000000766 | KSA0000000766 | GACA | Confidential |
| 567 | KSA0000000772 | KSA0000000772 | GACA | Confidential |
| 568 | KSA0000000773 | KSA0000000773 | GACA | Confidential |
| 569 | KSA0000000774 | KSA0000000774 | GACA | Confidential |
| 570 | KSA0000000775 | KSA0000000775 | GACA | Confidential |
| 571 | KSA0000000776 | KSA0000000776 | GACA | Confidential |
| 572 | KSA0000000777 | KSA0000000777 | GACA | Confidential |
| 578 | KSA0000000783 | KSA0000000783 | GACA | Confidential |
| 583 | KSA0000000788 | KSA0000000788 | GACA | Confidential |
| 584 | KSA0000000789 | KSA0000000789 | GACA | Confidential |
| 585 | KSA0000000790 | KSA0000000790 | GACA | Confidential |
| 587 | KSA0000000792 | KSA0000000792 | GACA | Confidential |
| 588 | KSA0000000793 | KSA0000000793 | GACA | Confidential |
| 589 | KSA0000000794 | KSA0000000794 | GACA | Confidential |
| 590 | KSA0000000795 | KSA0000000795 | GACA | Confidential |
| 591 | KSA0000000796 | KSA0000000796 | GACA | Confidential |
| 593 | KSA0000000798 | KSA0000000798 | GACA | Confidential |
| 595 | KSA0000000800 | KSA0000000800 | GACA | Confidential |
| 596 | KSA0000000801 | KSA0000000801 | GACA | Confidential |
| 597 | KSA0000000802 | KSA0000000802 | GACA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 606 | KSA0000000811 | KSA0000000811 | GACA | Confidential |
| 612 | KSA0000000817 | KSA0000000817 | GACA | Confidential |
| 616 | KSA0000000821 | KSA0000000823 | GACA | Confidential |
| 618 | KSA0000000825 | KSA0000000827 | GACA | Confidential |
| 620 | KSA0000000829 | KSA0000000831 | GACA | Confidential |
| 629 | KSA0000000840 | KSA0000000840 | GACA | Confidential |
| 635 | KSA0000000846 | KSA0000000846 | GACA | Confidential |
| 636 | KSA0000000847 | KSA0000000847 | GACA | Confidential |
| 637 | KSA0000000848 | KSA0000000848 | GACA | Confidential |
| 638 | KSA0000000849 | KSA0000000849 | GACA | Confidential |
| 639 | KSA0000000850 | KSA0000000850 | GACA | Confidential |
| 641 | KSA0000000852 | KSA0000000852 | GACA | Confidential |
| 643 | KSA0000000854 | KSA0000000854 | GACA | Confidential |
| 645 | KSA0000000856 | KSA0000000856 | GACA | Confidential |
| 660 | KSA0000000871 | KSA0000000871 | GACA | Confidential |
| 668 | KSA0000000879 | KSA0000000879 | GACA | Confidential |
| 670 | KSA0000000881 | KSA0000000881 | GACA | Confidential |
| 671 | KSA0000000882 | KSA0000000882 | GACA | Confidential |
| 672 | KSA0000000883 | KSA0000000883 | GACA | Confidential |
| 673 | KSA0000000884 | KSA0000000884 | GACA | Confidential |
| 686 | KSA0000000897 | KSA0000000897 | GACA | Confidential |
| 687 | KSA0000000898 | KSA0000000898 | GACA | Confidential |
| 692 | KSA0000000903 | KSA0000000903 | GACA | Confidential |
| 694 | KSA0000000905 | KSA0000000905 | GACA | Confidential |
| 695 | KSA0000000906 | KSA0000000906 | GACA | Confidential |
| 696 | KSA0000000907 | KSA0000000907 | GACA | Confidential |
| 697 | KSA0000000908 | KSA0000000908 | GACA | Confidential |
| 700 | KSA0000000911 | KSA0000000911 | GACA | Confidential |
| 701 | KSA0000000912 | KSA0000000912 | GACA | Confidential |
| 702 | KSA0000000913 | KSA0000000913 | GACA | Confidential |
| 703 | KSA0000000914 | KSA0000000926 | GACA | Confidential |
| 704 | KSA0000000927 | KSA0000000927 | GACA | Confidential |
| 705 | KSA0000000928 | KSA0000000928 | GACA | Confidential |
| 706 | KSA0000000929 | KSA0000000929 | GACA | Confidential |
| 709 | KSA0000000932 | KSA0000000932 | GACA | Confidential |
| 710 | KSA0000000933 | KSA0000000933 | GACA | Confidential |
| 711 | KSA0000000934 | KSA0000000934 | GACA | Confidential |
| 712 | KSA0000000935 | KSA0000000935 | GACA | Confidential |
| 720 | KSA0000000943 | KSA0000000943 | GACA | Confidential |
| 721 | KSA0000000944 | KSA0000000944 | GACA | Confidential |
| 722 | KSA0000000945 | KSA0000000945 | GACA | Confidential |
| 723 | KSA0000000946 | KSA0000000946 | GACA | Confidential |
| 724 | KSA0000000947 | KSA0000000947 | GACA | Confidential |
| 726 | KSA0000000949 | KSA0000000949 | GACA | Confidential |
| 727 | KSA0000000950 | KSA0000000950 | GACA | Confidential |
| 730 | KSA0000000953 | KSA0000000953 | GACA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 732 | KSA0000000955 | KSA0000000955 | GACA | Confidential |
| 737 | KSA0000000960 | KSA0000000960 | GACA | Confidential |
| 738 | KSA0000000961 | KSA0000000961 | GACA | Confidential |
| 739 | KSA0000000962 | KSA0000000962 | GACA | Confidential |
| 740 | KSA0000000963 | KSA0000000963 | GACA | Confidential |
| 741 | KSA0000000964 | KSA0000000964 | GACA | Confidential |
| 753 | KSA0000000976 | KSA0000000976 | GACA | Confidential |
| 760 | KSA0000000983 | KSA0000000983 | GACA | Confidential |
| 761 | KSA0000000984 | KSA0000000984 | GACA | Confidential |
| 762 | KSA0000000985 | KSA0000000985 | GACA | Confidential |
| 763 | KSA0000000986 | KSA0000000986 | GACA | Confidential |
| 765 | KSA0000000988 | KSA0000000988 | GACA | Confidential |
| 813 | KSA0000001036 | KSA0000001038 | GACA | Confidential |
| 835 | KSA0000001060 | KSA0000001060 | GACA | Confidential |
| 836 | KSA0000001061 | KSA0000001061 | GACA | Confidential |
| 837 | KSA0000001062 | KSA0000001062 | GACA | Confidential |
| 838 | KSA0000001063 | KSA0000001063 | GACA | Confidential |
| 839 | KSA0000001064 | KSA0000001064 | GACA | Confidential |
| 840 | KSA0000001065 | KSA0000001065 | GACA | Confidential |
| 847 | KSA0000001072 | KSA0000001072 | GACA | Confidential |
| 848 | KSA0000001073 | KSA0000001073 | GACA | Confidential |
| 849 | KSA0000001074 | KSA0000001074 | GACA | Confidential |
| 850 | KSA0000001075 | KSA0000001075 | GACA | Confidential |
| 851 | KSA0000001076 | KSA0000001076 | GACA | Confidential |
| 853 | KSA0000001078 | KSA0000001078 | GACA | Confidential |
| 855 | KSA0000001080 | KSA0000001080 | GACA | Confidential |
| 856 | KSA0000001081 | KSA0000001081 | GACA | Confidential |
| 857 | KSA0000001082 | KSA0000001082 | GACA | Confidential |
| 858 | KSA0000001083 | KSA0000001083 | GACA | Confidential |
| 859 | KSA0000001084 | KSA0000001084 | GACA | Confidential |
| 860 | KSA0000001085 | KSA0000001085 | GACA | Confidential |
| 862 | KSA0000001087 | KSA0000001087 | GACA | Confidential |
| 866 | KSA0000001091 | KSA0000001091 | GACA | Confidential |
| 870 | KSA0000001095 | KSA0000001095 | GACA | Confidential |
| 872 | KSA0000001097 | KSA0000001099 | GACA | Confidential |
| 882 | KSA0000001110 | KSA0000001110 | GACA | Confidential |
| 889 | KSA0000001117 | KSA0000001117 | GACA | Confidential |
| 890 | KSA0000001118 | KSA0000001118 | GACA | Confidential |
| 893 | KSA0000001121 | KSA0000001121 | GACA | Confidential |
| 894 | KSA0000001122 | KSA0000001122 | GACA | Confidential |
| 898 | KSA0000001126 | KSA0000001126 | GACA | Confidential |
| 899 | KSA0000001127 | KSA0000001127 | GACA | Confidential |
| 901 | KSA0000001129 | KSA0000001129 | GACA | Confidential |
| 902 | KSA0000001130 | KSA0000001130 | GACA | Confidential |
| 903 | KSA0000001131 | KSA0000001131 | GACA | Confidential |
| 904 | KSA0000001132 | KSA0000001132 | GACA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 907 | KSA0000001135 | KSA0000001135 | GACA | Confidential |
| 910 | KSA0000001138 | KSA0000001138 | GACA | Confidential |
| 911 | KSA0000001139 | KSA0000001139 | GACA | Confidential |
| 913 | KSA0000001141 | KSA0000001141 | GACA | Confidential |
| 914 | KSA0000001142 | KSA0000001143 | GACA | Confidential |
| 915 | KSA0000001144 | KSA0000001144 | GACA | Confidential |
| 917 | KSA0000001146 | KSA0000001146 | GACA | Confidential |
| 919 | KSA0000001148 | KSA0000001148 | GACA | Confidential |
| 920 | KSA0000001149 | KSA0000001149 | GACA | Confidential |
| 923 | KSA0000001152 | KSA0000001154 | GACA | Confidential |
| 924 | KSA0000001155 | KSA0000001156 | GACA | Confidential |
| 925 | KSA0000001157 | KSA0000001160 | GACA | Confidential |
| 927 | KSA0000001162 | KSA0000001165 | GACA | Confidential |
| 929 | KSA0000001167 | KSA0000001167 | GACA | Confidential |
| 930 | KSA0000001168 | KSA0000001173 | MoIA | Confidential |
| 931 | KSA0000001174 | KSA0000001174 | PSS | Confidential |
| 932 | KSA0000001175 | KSA0000001175 | PSS | Confidential |
| 933 | KSA0000001176 | KSA0000001176 | PSS | Confidential |
| 934 | KSA0000001177 | KSA0000001178 | PSS | Confidential |
| 935 | KSA0000001179 | KSA0000001179 | PSS | Confidential |
| 936 | KSA0000001180 | KSA0000001188 | PSS | Confidential |
| 937 | KSA0000001189 | KSA0000001189 | PSS | Confidential |
| 938 | KSA0000001190 | KSA0000001190 | PSS | Confidential |
| 939 | KSA0000001191 | KSA0000001192 | PSS | Confidential |
| 940 | KSA0000001193 | KSA0000001193 | PSS | Confidential |
| 941 | KSA0000001194 | KSA0000001194 | PSS | Confidential |
| 942 | KSA0000001195 | KSA0000001196 | PSS | Confidential |
| 943 | KSA0000001197 | KSA0000001197 | SACM | Confidential |
| 944 | KSA0000001198 | KSA0000001198 | Embassy | Confidential |
| 945 | KSA0000001199 | KSA0000001199 | Embassy | Confidential |
| 946 | KSA0000001200 | KSA0000001200 | Embassy | Confidential |
| 947 | KSA0000001201 | KSA0000001201 | Embassy | Confidential |
| 948 | KSA0000001202 | KSA0000001203 | Embassy | Confidential |
| 949 | KSA0000001204 | KSA0000001204 | Embassy | Confidential |
| 950 | KSA0000001205 | KSA0000001205 | Embassy | Confidential |
| 951 | KSA0000001206 | KSA0000001206 | Embassy | Confidential |
| 952 | KSA0000001207 | KSA0000001207 | Embassy | Confidential |
| 953 | KSA0000001208 | KSA0000001209 | Embassy | Confidential |
| 954 | KSA0000001210 | KSA0000001210 | Embassy | Confidential |
| 955 | KSA0000001211 | KSA0000001211 | Embassy | Confidential |
| 956 | KSA0000001212 | KSA0000001212 | Embassy | Confidential |
| 957 | KSA0000001213 | KSA0000001214 | Embassy | Confidential |
| 958 | KSA0000001215 | KSA0000001217 | Embassy | Confidential |
| 959 | KSA0000001218 | KSA0000001218 | Embassy | Confidential |
| 960 | KSA0000001219 | KSA0000001220 | Embassy | Confidential |
| 961 | KSA0000001221 | KSA0000001221 | Embassy | Confidential |

|      | A             | B             | C       | D            |
|------|---------------|---------------|---------|--------------|
| 962  | KSA0000001222 | KSA0000001222 | Embassy | Confidential |
| 963  | KSA0000001223 | KSA0000001223 | Embassy | Confidential |
| 964  | KSA0000001224 | KSA0000001224 | Embassy | Confidential |
| 965  | KSA0000001225 | KSA0000001225 | Embassy | Confidential |
| 966  | KSA0000001226 | KSA0000001226 | Embassy | Confidential |
| 967  | KSA0000001227 | KSA0000001227 | Embassy | Confidential |
| 968  | KSA0000001228 | KSA0000001228 | Embassy | Confidential |
| 969  | KSA0000001229 | KSA0000001229 | Embassy | Confidential |
| 970  | KSA0000001230 | KSA0000001231 | Embassy | Confidential |
| 971  | KSA0000001232 | KSA0000001232 | Embassy | Confidential |
| 972  | KSA0000001233 | KSA0000001233 | Embassy | Confidential |
| 973  | KSA0000001234 | KSA0000001235 | Embassy | Confidential |
| 974  | KSA0000001236 | KSA0000001236 | Embassy | Confidential |
| 975  | KSA0000001237 | KSA0000001239 | Embassy | Confidential |
| 976  | KSA0000001240 | KSA0000001240 | Embassy | Confidential |
| 977  | KSA0000001241 | KSA0000001241 | Embassy | Confidential |
| 979  | KSA0000001243 | KSA0000001243 | Embassy | Confidential |
| 980  | KSA0000001244 | KSA0000001244 | Embassy | Confidential |
| 981  | KSA0000001245 | KSA0000001246 | Embassy | Confidential |
| 982  | KSA0000001247 | KSA0000001247 | Embassy | Confidential |
| 983  | KSA0000001248 | KSA0000001248 | Embassy | Confidential |
| 984  | KSA0000001249 | KSA0000001249 | Embassy | Confidential |
| 985  | KSA0000001250 | KSA0000001251 | Embassy | Confidential |
| 986  | KSA0000001252 | KSA0000001252 | Embassy | Confidential |
| 987  | KSA0000001253 | KSA0000001253 | Embassy | Confidential |
| 988  | KSA0000001254 | KSA0000001254 | Embassy | Confidential |
| 989  | KSA0000001255 | KSA0000001255 | Embassy | Confidential |
| 990  | KSA0000001256 | KSA0000001256 | Embassy | Confidential |
| 991  | KSA0000001257 | KSA0000001257 | Embassy | Confidential |
| 992  | KSA0000001258 | KSA0000001258 | Embassy | Confidential |
| 993  | KSA0000001259 | KSA0000001259 | Embassy | Confidential |
| 994  | KSA0000001260 | KSA0000001266 | Embassy | Confidential |
| 995  | KSA0000001267 | KSA0000001267 | Embassy | Confidential |
| 996  | KSA0000001268 | KSA0000001268 | Embassy | Confidential |
| 997  | KSA0000001269 | KSA0000001270 | Embassy | Confidential |
| 998  | KSA0000001271 | KSA0000001271 | Embassy | Confidential |
| 999  | KSA0000001272 | KSA0000001272 | Embassy | Confidential |
| 1000 | KSA0000001273 | KSA0000001273 | Embassy | Confidential |
| 1001 | KSA0000001274 | KSA0000001275 | Embassy | Confidential |
| 1002 | KSA0000001276 | KSA0000001276 | Embassy | Confidential |
| 1003 | KSA0000001277 | KSA0000001277 | Embassy | Confidential |
| 1004 | KSA0000001278 | KSA0000001279 | Embassy | Confidential |
| 1005 | KSA0000001280 | KSA0000001280 | Embassy | Confidential |
| 1006 | KSA0000001281 | KSA0000001281 | Embassy | Confidential |
| 1007 | KSA0000001282 | KSA0000001282 | Embassy | Confidential |
| 1008 | KSA0000001283 | KSA0000001283 | Embassy | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1009 | KSA0000001284 | KSA0000001284 | Embassy | Confidential |
| 1010 | KSA0000001285 | KSA0000001285 | Embassy | Confidential |
| 1011 | KSA0000001286 | KSA0000001286 | Embassy | Confidential |
| 1012 | KSA0000001287 | KSA0000001287 | Embassy | Confidential |
| 1013 | KSA0000001288 | KSA0000001288 | Embassy | Confidential |
| 1014 | KSA0000001289 | KSA0000001289 | Embassy | Confidential |
| 1015 | KSA0000001290 | KSA0000001290 | Embassy | Confidential |
| 1016 | KSA0000001291 | KSA0000001291 | Embassy | Confidential |
| 1017 | KSA0000001292 | KSA0000001292 | Embassy | Confidential |
| 1018 | KSA0000001293 | KSA0000001293 | Embassy | Confidential |
| 1019 | KSA0000001294 | KSA0000001294 | Embassy | Confidential |
| 1020 | KSA0000001295 | KSA0000001295 | Embassy | Confidential |
| 1021 | KSA0000001296 | KSA0000001296 | Embassy | Confidential |
| 1022 | KSA0000001297 | KSA0000001297 | Embassy | Confidential |
| 1023 | KSA0000001298 | KSA0000001298 | Embassy | Confidential |
| 1024 | KSA0000001299 | KSA0000001299 | Embassy | Confidential |
| 1025 | KSA0000001300 | KSA0000001300 | Embassy | Confidential |
| 1026 | KSA0000001301 | KSA0000001301 | Embassy | Confidential |
| 1027 | KSA0000001302 | KSA0000001302 | Embassy | Confidential |
| 1028 | KSA0000001303 | KSA0000001303 | Embassy | Confidential |
| 1029 | KSA0000001304 | KSA0000001304 | Embassy | Confidential |
| 1030 | KSA0000001305 | KSA0000001305 | Embassy | Confidential |
| 1031 | KSA0000001306 | KSA0000001306 | Embassy | Confidential |
| 1032 | KSA0000001307 | KSA0000001307 | Embassy | Confidential |
| 1033 | KSA0000001308 | KSA0000001309 | Embassy | Confidential |
| 1034 | KSA0000001310 | KSA0000001310 | Embassy | Confidential |
| 1035 | KSA0000001311 | KSA0000001311 | Embassy | Confidential |
| 1036 | KSA0000001312 | KSA0000001312 | Embassy | Confidential |
| 1037 | KSA0000001313 | KSA0000001313 | Embassy | Confidential |
| 1038 | KSA0000001314 | KSA0000001314 | Embassy | Confidential |
| 1039 | KSA0000001315 | KSA0000001315 | Embassy | Confidential |
| 1041 | KSA0000001317 | KSA0000001317 | Embassy | Confidential |
| 1042 | KSA0000001318 | KSA0000001318 | Embassy | Confidential |
| 1043 | KSA0000001319 | KSA0000001319 | Embassy | Confidential |
| 1044 | KSA0000001320 | KSA0000001320 | Embassy | Confidential |
| 1045 | KSA0000001321 | KSA0000001321 | Embassy | Confidential |
| 1046 | KSA0000001322 | KSA0000001322 | Embassy | Confidential |
| 1047 | KSA0000001323 | KSA0000001323 | Embassy | Confidential |
| 1048 | KSA0000001324 | KSA0000001324 | Embassy | Confidential |
| 1049 | KSA0000001325 | KSA0000001325 | Embassy | Confidential |
| 1050 | KSA0000001326 | KSA0000001328 | Embassy | Confidential |
| 1051 | KSA0000001329 | KSA0000001329 | Embassy | Confidential |
| 1052 | KSA0000001330 | KSA0000001330 | LA Consulate | Confidential |
| 1053 | KSA0000001331 | KSA0000001331 | LA Consulate | Confidential |
| 1054 | KSA0000001332 | KSA0000001332 | LA Consulate | Confidential |
| 1055 | KSA0000001333 | KSA0000001333 | LA Consulate | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1056 | KSA0000001334 | KSA0000001334 | LA Consulate | Confidential |
| 1057 | KSA0000001335 | KSA0000001337 | LA Consulate | Confidential |
| 1058 | KSA0000001338 | KSA0000001338 | LA Consulate | Confidential |
| 1059 | KSA0000001339 | KSA0000001339 | LA Consulate | Confidential |
| 1060 | KSA0000001340 | KSA0000001341 | LA Consulate | Confidential |
| 1061 | KSA0000001342 | KSA0000001342 | LA Consulate | Confidential |
| 1062 | KSA0000001343 | KSA0000001343 | LA Consulate | Confidential |
| 1063 | KSA0000001344 | KSA0000001344 | LA Consulate | Confidential |
| 1064 | KSA0000001345 | KSA0000001345 | LA Consulate | Confidential |
| 1065 | KSA0000001346 | KSA0000001346 | LA Consulate | Confidential |
| 1066 | KSA0000001347 | KSA0000001347 | LA Consulate | Confidential |
| 1067 | KSA0000001348 | KSA0000001348 | LA Consulate | Confidential |
| 1068 | KSA0000001349 | KSA0000001349 | LA Consulate | Confidential |
| 1069 | KSA0000001350 | KSA0000001374 | LA Consulate | Confidential |
| 1070 | KSA0000001375 | KSA0000001393 | LA Consulate | Confidential |
| 1071 | KSA0000001394 | KSA0000001438 | LA Consulate | Confidential |
| 1072 | KSA0000001439 | KSA0000001478 | LA Consulate | Confidential |
| 1073 | KSA0000001479 | KSA0000001530 | LA Consulate | Confidential |
| 1074 | KSA0000001531 | KSA0000001531 | Embassy | Confidential |
| 1075 | KSA0000001532 | KSA0000001532 | Embassy | Confidential |
| 1076 | KSA0000001533 | KSA0000001533 | Embassy | Confidential |
| 1077 | KSA0000001534 | KSA0000001534 | Embassy | Confidential |
| 1078 | KSA0000001535 | KSA0000001535 | Embassy | Confidential |
| 1079 | KSA0000001536 | KSA0000001536 | Embassy | Confidential |
| 1080 | KSA0000001537 | KSA0000001537 | Embassy | Confidential |
| 1081 | KSA0000001538 | KSA0000001538 | Embassy | Confidential |
| 1082 | KSA0000001539 | KSA0000001539 | Embassy | Confidential |
| 1083 | KSA0000001540 | KSA0000001540 | Embassy | Confidential |
| 1084 | KSA0000001541 | KSA0000001541 | Embassy | Confidential |
| 1085 | KSA0000001542 | KSA0000001542 | Embassy | Confidential |
| 1086 | KSA0000001543 | KSA0000001543 | Embassy | Confidential |
| 1087 | KSA0000001544 | KSA0000001544 | Embassy | Confidential |
| 1088 | KSA0000001545 | KSA0000001545 | Embassy | Confidential |
| 1089 | KSA0000001546 | KSA0000001546 | Embassy | Confidential |
| 1090 | KSA0000001547 | KSA0000001547 | Embassy | Confidential |
| 1091 | KSA0000001548 | KSA0000001548 | Embassy | Confidential |
| 1092 | KSA0000001549 | KSA0000001549 | Embassy | Confidential |
| 1093 | KSA0000001550 | KSA0000001550 | Embassy | Confidential |
| 1094 | KSA0000001551 | KSA0000001551 | Embassy | Confidential |
| 1095 | KSA0000001552 | KSA0000001552 | Embassy | Confidential |
| 1096 | KSA0000001553 | KSA0000001553 | Embassy | Confidential |
| 1097 | KSA0000001554 | KSA0000001554 | Embassy | Confidential |
| 1098 | KSA0000001555 | KSA0000001555 | Embassy | Confidential |
| 1099 | KSA0000001556 | KSA0000001556 | Embassy | Confidential |
| 1100 | KSA0000001557 | KSA0000001557 | Embassy | Confidential |
| 1101 | KSA0000001558 | KSA0000001558 | Embassy | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 1102 | KSA0000001559 | KSA0000001559 | Embassy | Confidential |
| 1103 | KSA0000001560 | KSA0000001560 | Embassy | Confidential |
| 1104 | KSA0000001561 | KSA0000001561 | Embassy | Confidential |
| 1105 | KSA0000001562 | KSA0000001562 | Embassy | Confidential |
| 1106 | KSA0000001563 | KSA0000001563 | Embassy | Confidential |
| 1107 | KSA0000001564 | KSA0000001564 | Embassy | Confidential |
| 1108 | KSA0000001565 | KSA0000001565 | Embassy | Confidential |
| 1109 | KSA0000001566 | KSA0000001566 | Embassy | Confidential |
| 1110 | KSA0000001567 | KSA0000001567 | Embassy | Confidential |
| 1111 | KSA0000001568 | KSA0000001568 | Embassy | Confidential |
| 1112 | KSA0000001569 | KSA0000001569 | Embassy | Confidential |
| 1113 | KSA0000001570 | KSA0000001570 | Embassy | Confidential |
| 1114 | KSA0000001571 | KSA0000001571 | Embassy | Confidential |
| 1115 | KSA0000001572 | KSA0000001572 | Embassy | Confidential |
| 1116 | KSA0000001573 | KSA0000001573 | Embassy | Confidential |
| 1117 | KSA0000001574 | KSA0000001574 | Embassy | Confidential |
| 1118 | KSA0000001575 | KSA0000001575 | Embassy | Confidential |
| 1119 | KSA0000001576 | KSA0000001576 | Embassy | Confidential |
| 1120 | KSA0000001577 | KSA0000001577 | Embassy | Confidential |
| 1121 | KSA0000001578 | KSA0000001578 | Embassy | Confidential |
| 1122 | KSA0000001579 | KSA0000001579 | Embassy | Confidential |
| 1123 | KSA0000001580 | KSA0000001580 | Embassy | Confidential |
| 1124 | KSA0000001581 | KSA0000001581 | Embassy | Confidential |
| 1125 | KSA0000001582 | KSA0000001582 | Embassy | Confidential |
| 1126 | KSA0000001583 | KSA0000001583 | Embassy | Confidential |
| 1127 | KSA0000001584 | KSA0000001584 | Embassy | Confidential |
| 1128 | KSA0000001585 | KSA0000001585 | Embassy | Confidential |
| 1129 | KSA0000001586 | KSA0000001586 | Embassy | Confidential |
| 1130 | KSA0000001587 | KSA0000001587 | Embassy | Confidential |
| 1131 | KSA0000001588 | KSA0000001588 | Embassy | Confidential |
| 1132 | KSA0000001589 | KSA0000001589 | Embassy | Confidential |
| 1133 | KSA0000001590 | KSA0000001590 | Embassy | Confidential |
| 1134 | KSA0000001591 | KSA0000001591 | Embassy | Confidential |
| 1135 | KSA0000001592 | KSA0000001592 | Embassy | Confidential |
| 1136 | KSA0000001593 | KSA0000001593 | Embassy | Confidential |
| 1137 | KSA0000001594 | KSA0000001594 | Embassy | Confidential |
| 1138 | KSA0000001595 | KSA0000001595 | Embassy | Confidential |
| 1139 | KSA0000001596 | KSA0000001596 | Embassy | Confidential |
| 1140 | KSA0000001597 | KSA0000001597 | Embassy | Confidential |
| 1141 | KSA0000001598 | KSA0000001598 | Embassy | Confidential |
| 1142 | KSA0000001599 | KSA0000001599 | Embassy | Confidential |
| 1143 | KSA0000001600 | KSA0000001600 | Embassy | Confidential |
| 1144 | KSA0000001601 | KSA0000001601 | Embassy | Confidential |
| 1145 | KSA0000001602 | KSA0000001602 | Embassy | Confidential |
| 1146 | KSA0000001603 | KSA0000001603 | Embassy | Confidential |
| 1147 | KSA0000001604 | KSA0000001604 | Embassy | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 1148 | KSA0000001605 | KSA0000001605 | Embassy | Confidential |
| 1149 | KSA0000001606 | KSA0000001606 | Embassy | Confidential |
| 1150 | KSA0000001607 | KSA0000001607 | Embassy | Confidential |
| 1151 | KSA0000001608 | KSA0000001608 | Embassy | Confidential |
| 1152 | KSA0000001609 | KSA0000001609 | Embassy | Confidential |
| 1153 | KSA0000001610 | KSA0000001610 | Embassy | Confidential |
| 1154 | KSA0000001611 | KSA0000001611 | Embassy | Confidential |
| 1155 | KSA0000001612 | KSA0000001612 | Embassy | Confidential |
| 1156 | KSA0000001613 | KSA0000001613 | Embassy | Confidential |
| 1157 | KSA0000001614 | KSA0000001614 | Embassy | Confidential |
| 1158 | KSA0000001615 | KSA0000001615 | Embassy | Confidential |
| 1159 | KSA0000001616 | KSA0000001616 | Embassy | Confidential |
| 1160 | KSA0000001617 | KSA0000001617 | Embassy | Confidential |
| 1161 | KSA0000001618 | KSA0000001618 | Embassy | Confidential |
| 1162 | KSA0000001619 | KSA0000001619 | Embassy | Confidential |
| 1163 | KSA0000001620 | KSA0000001620 | Embassy | Confidential |
| 1164 | KSA0000001621 | KSA0000001621 | Embassy | Confidential |
| 1165 | KSA0000001622 | KSA0000001622 | Embassy | Confidential |
| 1166 | KSA0000001623 | KSA0000001623 | Embassy | Confidential |
| 1167 | KSA0000001624 | KSA0000001624 | Embassy | Confidential |
| 1168 | KSA0000001625 | KSA0000001625 | Embassy | Confidential |
| 1169 | KSA0000001626 | KSA0000001626 | Embassy | Confidential |
| 1170 | KSA0000001627 | KSA0000001628 | Embassy | Confidential |
| 1171 | KSA0000001629 | KSA0000001629 | Embassy | Confidential |
| 1172 | KSA0000001630 | KSA0000001630 | Embassy | Confidential |
| 1173 | KSA0000001631 | KSA0000001632 | Embassy | Confidential |
| 1174 | KSA0000001633 | KSA0000001633 | Embassy | Confidential |
| 1175 | KSA0000001634 | KSA0000001635 | Embassy | Confidential |
| 1176 | KSA0000001636 | KSA0000001636 | Embassy | Confidential |
| 1177 | KSA0000001637 | KSA0000001637 | Embassy | Confidential |
| 1178 | KSA0000001638 | KSA0000001638 | Embassy | Confidential |
| 1179 | KSA0000001639 | KSA0000001639 | Embassy | Confidential |
| 1180 | KSA0000001640 | KSA0000001640 | Embassy | Confidential |
| 1181 | KSA0000001641 | KSA0000001641 | Embassy | Confidential |
| 1182 | KSA0000001642 | KSA0000001642 | Embassy | Confidential |
| 1183 | KSA0000001643 | KSA0000001643 | Embassy | Confidential |
| 1184 | KSA0000001644 | KSA0000001645 | Embassy | Confidential |
| 1185 | KSA0000001646 | KSA0000001646 | Embassy | Confidential |
| 1186 | KSA0000001647 | KSA0000001647 | Embassy | Confidential |
| 1187 | KSA0000001648 | KSA0000001648 | Embassy | Confidential |
| 1188 | KSA0000001649 | KSA0000001649 | Embassy | Confidential |
| 1189 | KSA0000001650 | KSA0000001650 | Embassy | Confidential |
| 1190 | KSA0000001651 | KSA0000001651 | Embassy | Confidential |
| 1191 | KSA0000001652 | KSA0000001652 | Embassy | Confidential |
| 1192 | KSA0000001653 | KSA0000001653 | Embassy | Confidential |
| 1193 | KSA0000001654 | KSA0000001654 | Embassy | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1194 | KSA0000001655 | KSA0000001655 | Embassy | Confidential |
| 1195 | KSA0000001656 | KSA0000001656 | Embassy | Confidential |
| 1196 | KSA0000001657 | KSA0000001657 | Embassy | Confidential |
| 1197 | KSA0000001658 | KSA0000001658 | Embassy | Confidential |
| 1198 | KSA0000001659 | KSA0000001659 | Embassy | Confidential |
| 1199 | KSA0000001660 | KSA0000001660 | Embassy | Confidential |
| 1200 | KSA0000001661 | KSA0000001661 | Embassy | Confidential |
| 1201 | KSA0000001662 | KSA0000001662 | Embassy | Confidential |
| 1202 | KSA0000001663 | KSA0000001663 | Embassy | Confidential |
| 1203 | KSA0000001664 | KSA0000001667 | Embassy | Confidential |
| 1204 | KSA0000001668 | KSA0000001668 | Embassy | Confidential |
| 1205 | KSA0000001669 | KSA0000001669 | Embassy | Confidential |
| 1206 | KSA0000001670 | KSA0000001670 | Embassy | Confidential |
| 1207 | KSA0000001671 | KSA0000001671 | Embassy | Confidential |
| 1208 | KSA0000001672 | KSA0000001672 | Embassy | Confidential |
| 1209 | KSA0000001673 | KSA0000001673 | Embassy | Confidential |
| 1210 | KSA0000001674 | KSA0000001674 | Embassy | Confidential |
| 1211 | KSA0000001675 | KSA0000001675 | Embassy | Confidential |
| 1212 | KSA0000001676 | KSA0000001676 | Embassy | Confidential |
| 1213 | KSA0000001677 | KSA0000001677 | Embassy | Confidential |
| 1214 | KSA0000001678 | KSA0000001678 | Embassy | Confidential |
| 1215 | KSA0000001679 | KSA0000001679 | Embassy | Confidential |
| 1216 | KSA0000001680 | KSA0000001680 | Embassy | Confidential |
| 1217 | KSA0000001681 | KSA0000001681 | Embassy | Confidential |
| 1218 | KSA0000001682 | KSA0000001682 | Embassy | Confidential |
| 1219 | KSA0000001683 | KSA0000001683 | Embassy | Confidential |
| 1220 | KSA0000001684 | KSA0000001684 | Embassy | Confidential |
| 1221 | KSA0000001685 | KSA0000001685 | Embassy | Confidential |
| 1222 | KSA0000001686 | KSA0000001686 | Embassy | Confidential |
| 1223 | KSA0000001687 | KSA0000001687 | Embassy | Confidential |
| 1224 | KSA0000001688 | KSA0000001688 | Embassy | Confidential |
| 1225 | KSA0000001689 | KSA0000001689 | Embassy | Confidential |
| 1226 | KSA0000001690 | KSA0000001690 | Embassy | Confidential |
| 1227 | KSA0000001691 | KSA0000001691 | Embassy | Confidential |
| 1228 | KSA0000001692 | KSA0000001692 | Embassy | Confidential |
| 1229 | KSA0000001693 | KSA0000001693 | Embassy | Confidential |
| 1230 | KSA0000001694 | KSA0000001694 | Embassy | Confidential |
| 1231 | KSA0000001695 | KSA0000001695 | Embassy | Confidential |
| 1232 | KSA0000001696 | KSA0000001696 | Embassy | Confidential |
| 1233 | KSA0000001697 | KSA0000001697 | Embassy | Confidential |
| 1234 | KSA0000001698 | KSA0000001698 | Embassy | Confidential |
| 1235 | KSA0000001699 | KSA0000001699 | Embassy | Confidential |
| 1236 | KSA0000001700 | KSA0000001700 | Embassy | Confidential |
| 1237 | KSA0000001701 | KSA0000001701 | Embassy | Confidential |
| 1238 | KSA0000001702 | KSA0000001702 | Embassy | Confidential |
| 1239 | KSA0000001703 | KSA0000001703 | Embassy | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1240 | KSA0000001704 | KSA0000001704 | Embassy | Confidential |
| 1241 | KSA0000001705 | KSA0000001705 | Embassy | Confidential |
| 1242 | KSA0000001706 | KSA0000001706 | Embassy | Confidential |
| 1243 | KSA0000001707 | KSA0000001707 | Embassy | Confidential |
| 1244 | KSA0000001708 | KSA0000001708 | Embassy | Confidential |
| 1245 | KSA0000001709 | KSA0000001709 | Embassy | Confidential |
| 1246 | KSA0000001710 | KSA0000001710 | Embassy | Confidential |
| 1247 | KSA0000001711 | KSA0000001711 | Embassy | Confidential |
| 1248 | KSA0000001712 | KSA0000001712 | Embassy | Confidential |
| 1249 | KSA0000001713 | KSA0000001713 | Embassy | Confidential |
| 1250 | KSA0000001714 | KSA0000001714 | Embassy | Confidential |
| 1251 | KSA0000001715 | KSA0000001715 | Embassy | Confidential |
| 1252 | KSA0000001716 | KSA0000001716 | Embassy | Confidential |
| 1253 | KSA0000001717 | KSA0000001717 | Embassy | Confidential |
| 1254 | KSA0000001718 | KSA0000001718 | Embassy | Confidential |
| 1255 | KSA0000001719 | KSA0000001719 | Embassy | Confidential |
| 1256 | KSA0000001720 | KSA0000001720 | Embassy | Confidential |
| 1257 | KSA0000001721 | KSA0000001721 | Embassy | Confidential |
| 1258 | KSA0000001722 | KSA0000001722 | Embassy | Confidential |
| 1259 | KSA0000001723 | KSA0000001723 | Embassy | Confidential |
| 1260 | KSA0000001724 | KSA0000001724 | Embassy | Confidential |
| 1261 | KSA0000001725 | KSA0000001725 | Embassy | Confidential |
| 1262 | KSA0000001726 | KSA0000001726 | Embassy | Confidential |
| 1263 | KSA0000001727 | KSA0000001727 | Embassy | Confidential |
| 1264 | KSA0000001728 | KSA0000001728 | Embassy | Confidential |
| 1265 | KSA0000001729 | KSA0000001729 | Embassy | Confidential |
| 1266 | KSA0000001730 | KSA0000001730 | Embassy | Confidential |
| 1267 | KSA0000001731 | KSA0000001731 | Embassy | Confidential |
| 1268 | KSA0000001732 | KSA0000001733 | Embassy | Confidential |
| 1269 | KSA0000001734 | KSA0000001734 | Embassy | Confidential |
| 1270 | KSA0000001735 | KSA0000001735 | Embassy | Confidential |
| 1271 | KSA0000001736 | KSA0000001736 | Embassy | Confidential |
| 1272 | KSA0000001737 | KSA0000001737 | Embassy | Confidential |
| 1273 | KSA0000001738 | KSA0000001738 | Embassy | Confidential |
| 1274 | KSA0000001739 | KSA0000001739 | Embassy | Confidential |
| 1275 | KSA0000001740 | KSA0000001740 | Embassy | Confidential |
| 1276 | KSA0000001741 | KSA0000001741 | Embassy | Confidential |
| 1277 | KSA0000001742 | KSA0000001742 | Embassy | Confidential |
| 1278 | KSA0000001743 | KSA0000001743 | Embassy | Confidential |
| 1279 | KSA0000001744 | KSA0000001744 | Embassy | Confidential |
| 1280 | KSA0000001745 | KSA0000001745 | Embassy | Confidential |
| 1281 | KSA0000001746 | KSA0000001746 | Embassy | Confidential |
| 1282 | KSA0000001747 | KSA0000001747 | Embassy | Confidential |
| 1283 | KSA0000001748 | KSA0000001748 | Embassy | Confidential |
| 1284 | KSA0000001749 | KSA0000001749 | Embassy | Confidential |
| 1285 | KSA0000001750 | KSA0000001750 | Embassy | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 1286 | KSA0000001751 | KSA0000001751 | Embassy | Confidential |
| 1287 | KSA0000001752 | KSA0000001752 | Embassy | Confidential |
| 1288 | KSA0000001753 | KSA0000001753 | Embassy | Confidential |
| 1289 | KSA0000001754 | KSA0000001754 | Embassy | Confidential |
| 1290 | KSA0000001755 | KSA0000001755 | Embassy | Confidential |
| 1291 | KSA0000001756 | KSA0000001756 | Embassy | Confidential |
| 1292 | KSA0000001757 | KSA0000001758 | Embassy | Confidential |
| 1293 | KSA0000001759 | KSA0000001759 | Embassy | Confidential |
| 1294 | KSA0000001760 | KSA0000001760 | Embassy | Confidential |
| 1295 | KSA0000001761 | KSA0000001761 | Embassy | Confidential |
| 1296 | KSA0000001762 | KSA0000001762 | Embassy | Confidential |
| 1297 | KSA0000001763 | KSA0000001763 | Embassy | Confidential |
| 1298 | KSA0000001764 | KSA0000001764 | Embassy | Confidential |
| 1299 | KSA0000001765 | KSA0000001765 | Embassy | Confidential |
| 1300 | KSA0000001766 | KSA0000001766 | Embassy | Confidential |
| 1301 | KSA0000001767 | KSA0000001767 | Embassy | Confidential |
| 1302 | KSA0000001768 | KSA0000001768 | Embassy | Confidential |
| 1303 | KSA0000001769 | KSA0000001769 | Embassy | Confidential |
| 1304 | KSA0000001770 | KSA0000001770 | Embassy | Confidential |
| 1305 | KSA0000001771 | KSA0000001771 | Embassy | Confidential |
| 1306 | KSA0000001772 | KSA0000001772 | Embassy | Confidential |
| 1307 | KSA0000001773 | KSA0000001773 | Embassy | Confidential |
| 1308 | KSA0000001774 | KSA0000001774 | Embassy | Confidential |
| 1309 | KSA0000001775 | KSA0000001775 | Embassy | Confidential |
| 1310 | KSA0000001776 | KSA0000001776 | Embassy | Confidential |
| 1311 | KSA0000001777 | KSA0000001777 | Embassy | Confidential |
| 1312 | KSA0000001778 | KSA0000001778 | Embassy | Confidential |
| 1313 | KSA0000001779 | KSA0000001779 | Embassy | Confidential |
| 1314 | KSA0000001780 | KSA0000001780 | Embassy | Confidential |
| 1315 | KSA0000001781 | KSA0000001781 | Embassy | Confidential |
| 1316 | KSA0000001782 | KSA0000001782 | Embassy | Confidential |
| 1317 | KSA0000001783 | KSA0000001783 | Embassy | Confidential |
| 1318 | KSA0000001784 | KSA0000001784 | Embassy | Confidential |
| 1319 | KSA0000001785 | KSA0000001785 | Embassy | Confidential |
| 1320 | KSA0000001786 | KSA0000001786 | Embassy | Confidential |
| 1321 | KSA0000001787 | KSA0000001787 | Embassy | Confidential |
| 1322 | KSA0000001788 | KSA0000001788 | Embassy | Confidential |
| 1323 | KSA0000001789 | KSA0000001790 | Embassy | Confidential |
| 1324 | KSA0000001791 | KSA0000001791 | Embassy | Confidential |
| 1325 | KSA0000001792 | KSA0000001792 | Embassy | Confidential |
| 1326 | KSA0000001793 | KSA0000001793 | Embassy | Confidential |
| 1327 | KSA0000001794 | KSA0000001794 | Embassy | Confidential |
| 1328 | KSA0000001795 | KSA0000001795 | Embassy | Confidential |
| 1329 | KSA0000001796 | KSA0000001796 | Embassy | Confidential |
| 1330 | KSA0000001797 | KSA0000001797 | Embassy | Confidential |
| 1331 | KSA0000001798 | KSA0000001798 | Embassy | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1332 | KSA0000001799 | KSA0000001799 | Embassy | Confidential |
| 1333 | KSA0000001800 | KSA0000001800 | Embassy | Confidential |
| 1334 | KSA0000001801 | KSA0000001801 | Embassy | Confidential |
| 1335 | KSA0000001802 | KSA0000001802 | Embassy | Confidential |
| 1336 | KSA0000001803 | KSA0000001803 | Embassy | Confidential |
| 1337 | KSA0000001804 | KSA0000001804 | Embassy | Confidential |
| 1338 | KSA0000001805 | KSA0000001805 | Embassy | Confidential |
| 1339 | KSA0000001806 | KSA0000001806 | Embassy | Confidential |
| 1340 | KSA0000001807 | KSA0000001807 | Embassy | Confidential |
| 1341 | KSA0000001808 | KSA0000001808 | Embassy | Confidential |
| 1342 | KSA0000001809 | KSA0000001809 | Embassy | Confidential |
| 1343 | KSA0000001810 | KSA0000001810 | Embassy | Confidential |
| 1344 | KSA0000001811 | KSA0000001811 | Embassy | Confidential |
| 1345 | KSA0000001812 | KSA0000001812 | Embassy | Confidential |
| 1346 | KSA0000001813 | KSA0000001813 | Embassy | Confidential |
| 1347 | KSA0000001814 | KSA0000001814 | Embassy | Confidential |
| 1352 | KSA0000001819 | KSA0000001819 | Embassy | Confidential |
| 1353 | KSA0000001820 | KSA0000001820 | Embassy | Confidential |
| 1354 | KSA0000001821 | KSA0000001821 | Embassy | Confidential |
| 1355 | KSA0000001822 | KSA0000001822 | SACM | Confidential |
| 1356 | KSA0000001823 | KSA0000001823 | SACM | Confidential |
| 1357 | KSA0000001824 | KSA0000001824 | SACM | Confidential |
| 1358 | KSA0000001825 | KSA0000001825 | SACM | Confidential |
| 1359 | KSA0000001826 | KSA0000001826 | SACM | Confidential |
| 1360 | KSA0000001827 | KSA0000001827 | SACM | Confidential |
| 1361 | KSA0000001828 | KSA0000001828 | SACM | Confidential |
| 1362 | KSA0000001829 | KSA0000001829 | SACM | Confidential |
| 1363 | KSA0000001830 | KSA0000001830 | SACM | Confidential |
| 1364 | KSA0000001831 | KSA0000001831 | SACM | Confidential |
| 1365 | KSA0000001832 | KSA0000001832 | SACM | Confidential |
| 1366 | KSA0000001833 | KSA0000001833 | SACM | Confidential |
| 1367 | KSA0000001834 | KSA0000001834 | SACM | Confidential |
| 1368 | KSA0000001835 | KSA0000001835 | SACM | Confidential |
| 1369 | KSA0000001836 | KSA0000001836 | SACM | Confidential |
| 1370 | KSA0000001837 | KSA0000001840 | SACM | Confidential |
| 1371 | KSA0000001841 | KSA0000001841 | SACM | Confidential |
| 1399 | KSA0000002332 | KSA0000002332 | GACA | Confidential |
| 1400 | KSA0000002333 | KSA0000002333 | MoIA | Confidential |
| 1401 | KSA0000002334 | KSA0000002334 | MoIA | Confidential |
| 1402 | KSA0000002335 | KSA0000002335 | MoIA | Confidential |
| 1403 | KSA0000002336 | KSA0000002336 | MoIA | Confidential |
| 1404 | KSA0000002337 | KSA0000002337 | MoIA | Confidential |
| 1405 | KSA0000002338 | KSA0000002338 | MoIA | Confidential |
| 1406 | KSA0000002339 | KSA0000002339 | MoIA | Confidential |
| 1407 | KSA0000002340 | KSA0000002340 | MoIA | Confidential |
| 1408 | KSA0000002341 | KSA0000002341 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1409 | KSA0000002342 | KSA0000002342 | MoIA | Confidential |
| 1410 | KSA0000002343 | KSA0000002343 | MoIA | Confidential |
| 1411 | KSA0000002344 | KSA0000002344 | MoIA | Confidential |
| 1412 | KSA0000002345 | KSA0000002345 | MoIA | Confidential |
| 1413 | KSA0000002346 | KSA0000002346 | MoIA | Confidential |
| 1414 | KSA0000002347 | KSA0000002347 | MoIA | Confidential |
| 1415 | KSA0000002348 | KSA0000002348 | MoIA | Confidential |
| 1416 | KSA0000002349 | KSA0000002349 | MoIA | Confidential |
| 1417 | KSA0000002350 | KSA0000002350 | MoIA | Confidential |
| 1418 | KSA0000002351 | KSA0000002351 | MoIA | Confidential |
| 1419 | KSA0000002352 | KSA0000002352 | MoIA | Confidential |
| 1420 | KSA0000002353 | KSA0000002353 | MoIA | Confidential |
| 1421 | KSA0000002354 | KSA0000002354 | MoIA | Confidential |
| 1422 | KSA0000002355 | KSA0000002355 | MoIA | Confidential |
| 1423 | KSA0000002356 | KSA0000002356 | MoIA | Confidential |
| 1424 | KSA0000002357 | KSA0000002357 | MoIA | Confidential |
| 1425 | KSA0000002358 | KSA0000002358 | MoIA | Confidential |
| 1428 | KSA0000002361 | KSA0000002361 | MoIA | Confidential |
| 1429 | KSA0000002362 | KSA0000002362 | MoIA | Confidential |
| 1430 | KSA0000002363 | KSA0000002363 | MoIA | Confidential |
| 1431 | KSA0000002364 | KSA0000002364 | MoIA | Confidential |
| 1432 | KSA0000002365 | KSA0000002365 | MoIA | Confidential |
| 1433 | KSA0000002366 | KSA0000002366 | MoIA | Confidential |
| 1434 | KSA0000002367 | KSA0000002367 | MoIA | Confidential |
| 1435 | KSA0000002368 | KSA0000002368 | MoIA | Confidential |
| 1436 | KSA0000002369 | KSA0000002369 | MoIA | Confidential |
| 1437 | KSA0000002370 | KSA0000002370 | MoIA | Confidential |
| 1438 | KSA0000002371 | KSA0000002371 | MoIA | Confidential |
| 1439 | KSA0000002372 | KSA0000002372 | MoIA | Confidential |
| 1440 | KSA0000002373 | KSA0000002373 | MoIA | Confidential |
| 1441 | KSA0000002374 | KSA0000002374 | MoIA | Confidential |
| 1442 | KSA0000002375 | KSA0000002375 | MoIA | Confidential |
| 1443 | KSA0000002376 | KSA0000002376 | MoIA | Confidential |
| 1444 | KSA0000002377 | KSA0000002377 | MoIA | Confidential |
| 1445 | KSA0000002378 | KSA0000002378 | MoIA | Confidential |
| 1446 | KSA0000002379 | KSA0000002379 | MoIA | Confidential |
| 1447 | KSA0000002380 | KSA0000002380 | MoIA | Confidential |
| 1449 | KSA0000002382 | KSA0000002382 | MoIA | Confidential |
| 1451 | KSA0000002384 | KSA0000002384 | MoIA | Confidential |
| 1453 | KSA0000002386 | KSA0000002386 | MoIA | Confidential |
| 1454 | KSA0000002387 | KSA0000002387 | MoIA | Confidential |
| 1455 | KSA0000002388 | KSA0000002388 | MoIA | Confidential |
| 1457 | KSA0000002390 | KSA0000002390 | MoIA | Confidential |
| 1458 | KSA0000002391 | KSA0000002391 | MoIA | Confidential |
| 1459 | KSA0000002392 | KSA0000002392 | MoIA | Confidential |
| 1461 | KSA0000002394 | KSA0000002394 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1462 | KSA0000002395 | KSA0000002395 | MoIA | Confidential |
| 1463 | KSA0000002396 | KSA0000002396 | MoIA | Confidential |
| 1464 | KSA0000002397 | KSA0000002397 | MoIA | Confidential |
| 1465 | KSA0000002398 | KSA0000002398 | MoIA | Confidential |
| 1467 | KSA0000002400 | KSA0000002400 | MoIA | Confidential |
| 1468 | KSA0000002401 | KSA0000002401 | MoIA | Confidential |
| 1471 | KSA0000002404 | KSA0000002404 | MoIA | Confidential |
| 1474 | KSA0000002407 | KSA0000002407 | MoIA | Confidential |
| 1476 | KSA0000002409 | KSA0000002409 | MoIA | Confidential |
| 1477 | KSA0000002410 | KSA0000002410 | MoIA | Confidential |
| 1479 | KSA0000002412 | KSA0000002412 | MoIA | Confidential |
| 1480 | KSA0000002413 | KSA0000002413 | MoIA | Confidential |
| 1482 | KSA0000002415 | KSA0000002415 | MoIA | Confidential |
| 1483 | KSA0000002416 | KSA0000002416 | MoIA | Confidential |
| 1485 | KSA0000002418 | KSA0000002418 | MoIA | Confidential |
| 1486 | KSA0000002419 | KSA0000002419 | MoIA | Confidential |
| 1489 | KSA0000002422 | KSA0000002422 | MoIA | Confidential |
| 1491 | KSA0000002424 | KSA0000002424 | MoIA | Confidential |
| 1492 | KSA0000002425 | KSA0000002425 | MoIA | Confidential |
| 1493 | KSA0000002426 | KSA0000002426 | MoIA | Confidential |
| 1495 | KSA0000002428 | KSA0000002428 | MoIA | Confidential |
| 1497 | KSA0000002430 | KSA0000002430 | MoIA | Confidential |
| 1498 | KSA0000002431 | KSA0000002431 | MoIA | Confidential |
| 1499 | KSA0000002432 | KSA0000002432 | MoIA | Confidential |
| 1500 | KSA0000002433 | KSA0000002433 | MoIA | Confidential |
| 1509 | KSA0000002442 | KSA0000002442 | MoIA | Confidential |
| 1510 | KSA0000002443 | KSA0000002443 | MoIA | Confidential |
| 1515 | KSA0000002448 | KSA0000002448 | MoIA | Confidential |
| 1539 | KSA0000002472 | KSA0000002472 | MoIA | Confidential |
| 1541 | KSA0000002474 | KSA0000002474 | MoIA | Confidential |
| 1544 | KSA0000002477 | KSA0000002477 | MoIA | Confidential |
| 1549 | KSA0000002482 | KSA0000002482 | MoIA | Confidential |
| 1553 | KSA0000002486 | KSA0000002486 | MoIA | Confidential |
| 1555 | KSA0000002488 | KSA0000002488 | MoIA | Confidential |
| 1557 | KSA0000002490 | KSA0000002490 | MoIA | Confidential |
| 1558 | KSA0000002491 | KSA0000002491 | MoIA | Confidential |
| 1568 | KSA0000002501 | KSA0000002501 | MoIA | Confidential |
| 1573 | KSA0000002506 | KSA0000002506 | MoIA | Confidential |
| 1578 | KSA0000002511 | KSA0000002511 | MoIA | Confidential |
| 1579 | KSA0000002512 | KSA0000002512 | MoIA | Confidential |
| 1580 | KSA0000002513 | KSA0000002513 | MoIA | Confidential |
| 1581 | KSA0000002514 | KSA0000002514 | MoIA | Confidential |
| 1582 | KSA0000002515 | KSA0000002515 | MoIA | Confidential |
| 1583 | KSA0000002516 | KSA0000002516 | MoIA | Confidential |
| 1588 | KSA0000002521 | KSA0000002521 | MoIA | Confidential |
| 1591 | KSA0000002524 | KSA0000002524 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 1596 | KSA0000002529 | KSA0000002529 | MoIA | Confidential |
| 1602 | KSA0000002535 | KSA0000002535 | MoIA | Confidential |
| 1603 | KSA0000002536 | KSA0000002536 | MoIA | Confidential |
| 1604 | KSA0000002537 | KSA0000002537 | MoIA | Confidential |
| 1605 | KSA0000002538 | KSA0000002538 | MoIA | Confidential |
| 1606 | KSA0000002539 | KSA0000002539 | MoIA | Confidential |
| 1621 | KSA0000002554 | KSA0000002554 | MoIA | Confidential |
| 1622 | KSA0000002555 | KSA0000002555 | MoIA | Confidential |
| 1624 | KSA0000002557 | KSA0000002557 | MoIA | Confidential |
| 1628 | KSA0000002561 | KSA0000002561 | MoIA | Confidential |
| 1641 | KSA0000002574 | KSA0000002574 | MoIA | Confidential |
| 1643 | KSA0000002576 | KSA0000002576 | MoIA | Confidential |
| 1648 | KSA0000002582 | KSA0000002582 | MoIA | Confidential |
| 1649 | KSA0000002583 | KSA0000002583 | MoIA | Confidential |
| 1650 | KSA0000002584 | KSA0000002584 | MoIA | Confidential |
| 1651 | KSA0000002585 | KSA0000002585 | MoIA | Confidential |
| 1652 | KSA0000002586 | KSA0000002586 | MoIA | Confidential |
| 1653 | KSA0000002587 | KSA0000002587 | MoIA | Confidential |
| 1654 | KSA0000002588 | KSA0000002588 | MoIA | Confidential |
| 1655 | KSA0000002589 | KSA0000002589 | MoIA | Confidential |
| 1657 | KSA0000002591 | KSA0000002591 | MoIA | Confidential |
| 1658 | KSA0000002592 | KSA0000002592 | MoIA | Confidential |
| 1659 | KSA0000002593 | KSA0000002593 | MoIA | Confidential |
| 1660 | KSA0000002594 | KSA0000002594 | MoIA | Confidential |
| 1661 | KSA0000002595 | KSA0000002595 | MoIA | Confidential |
| 1662 | KSA0000002596 | KSA0000002596 | MoIA | Confidential |
| 1663 | KSA0000002597 | KSA0000002597 | MoIA | Confidential |
| 1664 | KSA0000002598 | KSA0000002598 | MoIA | Confidential |
| 1665 | KSA0000002599 | KSA0000002599 | MoIA | Confidential |
| 1666 | KSA0000002600 | KSA0000002600 | MoIA | Confidential |
| 1667 | KSA0000002601 | KSA0000002601 | MoIA | Confidential |
| 1668 | KSA0000002602 | KSA0000002602 | MoIA | Confidential |
| 1669 | KSA0000002603 | KSA0000002603 | MoIA | Confidential |
| 1670 | KSA0000002604 | KSA0000002604 | MoIA | Confidential |
| 1674 | KSA0000002608 | KSA0000002608 | MoIA | Confidential |
| 1675 | KSA0000002609 | KSA0000002609 | MoIA | Confidential |
| 1677 | KSA0000002611 | KSA0000002611 | MoIA | Confidential |
| 1678 | KSA0000002612 | KSA0000002612 | MoIA | Confidential |
| 1679 | KSA0000002613 | KSA0000002614 | MoIA | Confidential |
| 1685 | KSA0000002620 | KSA0000002620 | MoIA | Confidential |
| 1686 | KSA0000002621 | KSA0000002621 | MoIA | Confidential |
| 1687 | KSA0000002622 | KSA0000002622 | MoIA | Confidential |
| 1688 | KSA0000002623 | KSA0000002623 | MoIA | Confidential |
| 1689 | KSA0000002624 | KSA0000002624 | MoIA | Confidential |
| 1690 | KSA0000002625 | KSA0000002625 | MoIA | Confidential |
| 1691 | KSA0000002626 | KSA0000002626 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1693 | KSA0000002628 | KSA0000002628 | MoIA | Confidential |
| 1695 | KSA0000002630 | KSA0000002630 | MoIA | Confidential |
| 1696 | KSA0000002631 | KSA0000002631 | MoIA | Confidential |
| 1697 | KSA0000002632 | KSA0000002632 | MoIA | Confidential |
| 1698 | KSA0000002633 | KSA0000002633 | MoIA | Confidential |
| 1701 | KSA0000002636 | KSA0000002636 | MoIA | Confidential |
| 1702 | KSA0000002637 | KSA0000002637 | MoIA | Confidential |
| 1703 | KSA0000002638 | KSA0000002638 | MoIA | Confidential |
| 1704 | KSA0000002639 | KSA0000002639 | MoIA | Confidential |
| 1705 | KSA0000002640 | KSA0000002640 | MoIA | Confidential |
| 1710 | KSA0000002645 | KSA0000002645 | MoIA | Confidential |
| 1711 | KSA0000002646 | KSA0000002646 | MoIA | Confidential |
| 1722 | KSA0000002657 | KSA0000002658 | MoIA | Confidential |
| 1723 | KSA0000002659 | KSA0000002659 | MoIA | Confidential |
| 1724 | KSA0000002660 | KSA0000002660 | MoIA | Confidential |
| 1725 | KSA0000002661 | KSA0000002664 | MoIA | Confidential |
| 1726 | KSA0000002665 | KSA0000002665 | MoIA | Confidential |
| 1727 | KSA0000002666 | KSA0000002666 | MoIA | Confidential |
| 1728 | KSA0000002667 | KSA0000002667 | MoIA | Confidential |
| 1730 | KSA0000002670 | KSA0000002670 | MoIA | Confidential |
| 1731 | KSA0000002671 | KSA0000002671 | MoIA | Confidential |
| 1732 | KSA0000002672 | KSA0000002672 | MoIA | Confidential |
| 1733 | KSA0000002673 | KSA0000002673 | MoIA | Confidential |
| 1734 | KSA0000002674 | KSA0000002674 | MoIA | Confidential |
| 1735 | KSA0000002675 | KSA0000002675 | MoIA | Confidential |
| 1736 | KSA0000002676 | KSA0000002676 | MoIA | Confidential |
| 1743 | KSA0000002683 | KSA0000002683 | MoIA | Confidential |
| 1744 | KSA0000002684 | KSA0000002684 | MoIA | Confidential |
| 1745 | KSA0000002685 | KSA0000002685 | MoIA | Confidential |
| 1746 | KSA0000002686 | KSA0000002686 | MoIA | Confidential |
| 1747 | KSA0000002687 | KSA0000002687 | MoIA | Confidential |
| 1748 | KSA0000002688 | KSA0000002688 | MoIA | Confidential |
| 1749 | KSA0000002689 | KSA0000002697 | MoIA | Confidential |
| 1750 | KSA0000002698 | KSA0000002698 | MoIA | Confidential |
| 1751 | KSA0000002699 | KSA0000002699 | MoIA | Confidential |
| 1752 | KSA0000002700 | KSA0000002700 | MoIA | Confidential |
| 1754 | KSA0000002702 | KSA0000002703 | MoIA | Confidential |
| 1755 | KSA0000002704 | KSA0000002704 | MoIA | Confidential |
| 1757 | KSA0000002706 | KSA0000002706 | MoIA | Confidential |
| 1783 | KSA0000002737 | KSA0000002737 | MoIA | Confidential |
| 1788 | KSA0000002743 | KSA0000002744 | MoIA | Confidential |
| 1796 | KSA0000002756 | KSA0000002757 | MoIA | Confidential |
| 1797 | KSA0000002758 | KSA0000002758 | MoIA | Confidential |
| 1802 | KSA0000002763 | KSA0000002763 | MoIA | Confidential |
| 1805 | KSA0000002766 | KSA0000002766 | MoIA | Confidential |
| 1809 | KSA0000002770 | KSA0000002770 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 1810 | KSA0000002771 | KSA0000002771 | MoIA | Confidential |
| 1821 | KSA0000002782 | KSA0000002782 | MoIA | Confidential |
| 1822 | KSA0000002783 | KSA0000002783 | MoIA | Confidential |
| 1823 | KSA0000002784 | KSA0000002784 | MoIA | Confidential |
| 1824 | KSA0000002785 | KSA0000002785 | MoIA | Confidential |
| 1827 | KSA0000002788 | KSA0000002788 | MoIA | Confidential |
| 1830 | KSA0000002791 | KSA0000002791 | MoIA | Confidential |
| 1831 | KSA0000002792 | KSA0000002792 | MoIA | Confidential |
| 1833 | KSA0000002794 | KSA0000002794 | MoIA | Confidential |
| 1834 | KSA0000002795 | KSA0000002795 | MoIA | Confidential |
| 1835 | KSA0000002796 | KSA0000002796 | MoIA | Confidential |
| 1836 | KSA0000002797 | KSA0000002797 | MoIA | Confidential |
| 1837 | KSA0000002798 | KSA0000002798 | MoIA | Confidential |
| 1838 | KSA0000002799 | KSA0000002799 | MoIA | Confidential |
| 1839 | KSA0000002800 | KSA0000002801 | MoIA | Confidential |
| 1840 | KSA0000002802 | KSA0000002802 | MoIA | Confidential |
| 1861 | KSA0000002823 | KSA0000002823 | MoIA | Confidential |
| 1862 | KSA0000002824 | KSA0000002824 | MoIA | Confidential |
| 1866 | KSA0000002828 | KSA0000002828 | MoIA | Confidential |
| 1869 | KSA0000002831 | KSA0000002831 | MoIA | Confidential |
| 1871 | KSA0000002833 | KSA0000002833 | MoIA | Confidential |
| 1874 | KSA0000002836 | KSA0000002836 | MoIA | Confidential |
| 1875 | KSA0000002837 | KSA0000002837 | MoIA | Confidential |
| 1877 | KSA0000002839 | KSA0000002839 | MoIA | Confidential |
| 1878 | KSA0000002840 | KSA0000002840 | MoIA | Confidential |
| 1879 | KSA0000002841 | KSA0000002841 | MoIA | Confidential |
| 1880 | KSA0000002842 | KSA0000002842 | MoIA | Confidential |
| 1881 | KSA0000002843 | KSA0000002843 | MoIA | Confidential |
| 1882 | KSA0000002844 | KSA0000002844 | MoIA | Confidential |
| 1883 | KSA0000002845 | KSA0000002845 | MoIA | Confidential |
| 1884 | KSA0000002846 | KSA0000002846 | MoIA | Confidential |
| 1887 | KSA0000002849 | KSA0000002849 | MoIA | Confidential |
| 1889 | KSA0000002851 | KSA0000002851 | MoIA | Confidential |
| 1890 | KSA0000002852 | KSA0000002852 | MoIA | Confidential |
| 1891 | KSA0000002853 | KSA0000002853 | MoIA | Confidential |
| 1892 | KSA0000002854 | KSA0000002854 | MoIA | Confidential |
| 1893 | KSA0000002855 | KSA0000002855 | MoIA | Confidential |
| 1901 | KSA0000002863 | KSA0000002864 | GACA | Confidential |
| 1902 | KSA0000002865 | KSA0000002866 | GACA | Confidential |
| 1903 | KSA0000002867 | KSA0000002869 | GACA | Confidential |
| 1996 | KSA0000003978 | KSA0000003978 | GACA | Confidential |
| 1997 | KSA0000003979 | KSA0000003979 | GACA | Confidential |
| 1998 | KSA0000003980 | KSA0000003980 | GACA | Confidential |
| 1999 | KSA0000003981 | KSA0000003981 | GACA | Confidential |
| 2000 | KSA0000003982 | KSA0000003987 | GACA | Confidential |
| 2001 | KSA0000003988 | KSA0000004002 | GACA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2002 | KSA0000004003 | KSA0000004006 | GACA | Confidential |
| 2003 | KSA0000004007 | KSA0000004008 | GACA | Confidential |
| 2004 | KSA0000004009 | KSA0000004009 | GACA | Confidential |
| 2005 | KSA0000004010 | KSA0000004010 | GACA | Confidential |
| 2006 | KSA0000004011 | KSA0000004019 | GACA | Confidential |
| 2007 | KSA0000004020 | KSA0000004028 | GACA | Confidential |
| 2008 | KSA0000004029 | KSA0000004029 | GACA | Confidential |
| 2009 | KSA0000004030 | KSA0000004030 | GACA | Confidential |
| 2010 | KSA0000004031 | KSA0000004031 | GACA | Confidential |
| 2011 | KSA0000004032 | KSA0000004032 | GACA | Confidential |
| 2012 | KSA0000004033 | KSA0000004033 | GACA | Confidential |
| 2013 | KSA0000004034 | KSA0000004036 | GACA | Confidential |
| 2015 | KSA0000004038 | KSA0000004038 | GACA | Confidential |
| 2016 | KSA0000004039 | KSA0000004039 | GACA | Confidential |
| 2018 | KSA0000004041 | KSA0000004041 | GACA | Confidential |
| 2019 | KSA0000004042 | KSA0000004042 | GACA | Confidential |
| 2020 | KSA0000004043 | KSA0000004050 | GACA | Confidential |
| 2021 | KSA0000004051 | KSA0000004058 | GACA | Confidential |
| 2022 | KSA0000004059 | KSA0000004061 | GACA | Confidential |
| 2023 | KSA0000004062 | KSA0000004062 | GACA | Confidential |
| 2024 | KSA0000004063 | KSA0000004063 | GACA | Confidential |
| 2025 | KSA0000004064 | KSA0000004064 | GACA | Confidential |
| 2027 | KSA0000004066 | KSA0000004066 | GACA | Confidential |
| 2028 | KSA0000004067 | KSA0000004067 | GACA | Confidential |
| 2029 | KSA0000004068 | KSA0000004068 | GACA | Confidential |
| 2030 | KSA0000004069 | KSA0000004069 | GACA | Confidential |
| 2031 | KSA0000004070 | KSA0000004070 | GACA | Confidential |
| 2032 | KSA0000004071 | KSA0000004071 | GACA | Confidential |
| 2035 | KSA0000004074 | KSA0000004074 | GACA | Confidential |
| 2037 | KSA0000004076 | KSA0000004076 | GACA | Confidential |
| 2038 | KSA0000004077 | KSA0000004077 | GACA | Confidential |
| 2039 | KSA0000004078 | KSA0000004078 | GACA | Confidential |
| 2040 | KSA0000004079 | KSA0000004079 | GACA | Confidential |
| 2041 | KSA0000004080 | KSA0000004080 | GACA | Confidential |
| 2042 | KSA0000004081 | KSA0000004081 | GACA | Confidential |
| 2043 | KSA0000004082 | KSA0000004082 | GACA | Confidential |
| 2044 | KSA0000004083 | KSA0000004083 | GACA | Confidential |
| 2045 | KSA0000004084 | KSA0000004084 | GACA | Confidential |
| 2046 | KSA0000004085 | KSA0000004085 | GACA | Confidential |
| 2050 | KSA0000004089 | KSA0000004089 | GACA | Confidential |
| 2051 | KSA0000004090 | KSA0000004091 | GACA | Confidential |
| 2053 | KSA0000004093 | KSA0000004093 | GACA | Confidential |
| 2054 | KSA0000004094 | KSA0000004094 | GACA | Confidential |
| 2055 | KSA0000004095 | KSA0000004095 | GACA | Confidential |
| 2057 | KSA0000004097 | KSA0000004097 | GACA | Confidential |
| 2058 | KSA0000004098 | KSA0000004098 | GACA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 2059 | KSA0000004099 | KSA0000004099 | GACA | Confidential |
| 2062 | KSA0000004102 | KSA0000004102 | GACA | Confidential |
| 2063 | KSA0000004103 | KSA0000004103 | GACA | Confidential |
| 2064 | KSA0000004104 | KSA0000004104 | GACA | Confidential |
| 2065 | KSA0000004105 | KSA0000004105 | GACA | Confidential |
| 2066 | KSA0000004106 | KSA0000004106 | GACA | Confidential |
| 2067 | KSA0000004107 | KSA0000004107 | GACA | Confidential |
| 2068 | KSA0000004108 | KSA0000004108 | GACA | Confidential |
| 2069 | KSA0000004109 | KSA0000004109 | GACA | Confidential |
| 2070 | KSA0000004110 | KSA0000004110 | GACA | Confidential |
| 2071 | KSA0000004111 | KSA0000004111 | GACA | Confidential |
| 2072 | KSA0000004112 | KSA0000004112 | GACA | Confidential |
| 2073 | KSA0000004113 | KSA0000004113 | GACA | Confidential |
| 2074 | KSA0000004114 | KSA0000004114 | GACA | Confidential |
| 2077 | KSA0000004120 | KSA0000004120 | GACA | Confidential |
| 2078 | KSA0000004121 | KSA0000004121 | GACA | Confidential |
| 2079 | KSA0000004122 | KSA0000004122 | GACA | Confidential |
| 2080 | KSA0000004123 | KSA0000004124 | GACA | Confidential |
| 2081 | KSA0000004125 | KSA0000004125 | GACA | Confidential |
| 2082 | KSA0000004126 | KSA0000004127 | GACA | Confidential |
| 2084 | KSA0000004129 | KSA0000004129 | GACA | Confidential |
| 2085 | KSA0000004130 | KSA0000004130 | GACA | Confidential |
| 2090 | KSA0000004135 | KSA0000004135 | GACA | Confidential |
| 2092 | KSA0000004137 | KSA0000004137 | GACA | Confidential |
| 2096 | KSA0000004141 | KSA0000004141 | GACA | Confidential |
| 2097 | KSA0000004142 | KSA0000004142 | GACA | Confidential |
| 2098 | KSA0000004143 | KSA0000004143 | GACA | Confidential |
| 2100 | KSA0000004150 | KSA0000004154 | GACA | Confidential |
| 2101 | KSA0000004155 | KSA0000004158 | GACA | Confidential |
| 2103 | KSA0000004168 | KSA0000004172 | GACA | Confidential |
| 2104 | KSA0000004173 | KSA0000004176 | GACA | Confidential |
| 2105 | KSA0000004177 | KSA0000004185 | GACA | Confidential |
| 2107 | KSA0000004188 | KSA0000004195 | GACA | Confidential |
| 2112 | KSA0000004200 | KSA0000004200 | GACA | Confidential |
| 2117 | KSA0000004205 | KSA0000004205 | GACA | Confidential |
| 2118 | KSA0000004206 | KSA0000004206 | GACA | Confidential |
| 2119 | KSA0000004207 | KSA0000004207 | GACA | Confidential |
| 2120 | KSA0000004208 | KSA0000004208 | GACA | Confidential |
| 2121 | KSA0000004209 | KSA0000004210 | GACA | Confidential |
| 2122 | KSA0000004211 | KSA0000004211 | GACA | Confidential |
| 2123 | KSA0000004212 | KSA0000004212 | GACA | Confidential |
| 2124 | KSA0000004213 | KSA0000004213 | GACA | Confidential |
| 2126 | KSA0000004215 | KSA0000004215 | GACA | Confidential |
| 2128 | KSA0000004217 | KSA0000004217 | GACA | Confidential |
| 2129 | KSA0000004218 | KSA0000004218 | GACA | Confidential |
| 2130 | KSA0000004219 | KSA0000004219 | GACA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2132 | KSA0000004221 | KSA0000004222 | GACA | Confidential |
| 2137 | KSA0000004228 | KSA0000004228 | GACA | Confidential |
| 2140 | KSA0000004231 | KSA0000004231 | GACA | Confidential |
| 2144 | KSA0000004235 | KSA0000004237 | GACA | Confidential |
| 2147 | KSA0000004240 | KSA0000004242 | GACA | Confidential |
| 2148 | KSA0000004243 | KSA0000004245 | GACA | Confidential |
| 2157 | KSA0000004254 | KSA0000004254 | GACA | Confidential |
| 2163 | KSA0000004260 | KSA0000004260 | GACA | Confidential |
| 2164 | KSA0000004261 | KSA0000004261 | GACA | Confidential |
| 2165 | KSA0000004262 | KSA0000004262 | GACA | Confidential |
| 2166 | KSA0000004263 | KSA0000004263 | GACA | Confidential |
| 2167 | KSA0000004264 | KSA0000004264 | GACA | Confidential |
| 2169 | KSA0000004266 | KSA0000004266 | GACA | Confidential |
| 2170 | KSA0000004267 | KSA0000004267 | GACA | Confidential |
| 2171 | KSA0000004268 | KSA0000004268 | GACA | Confidential |
| 2178 | KSA0000004275 | KSA0000004276 | GACA | Confidential |
| 2186 | KSA0000004284 | KSA0000004284 | GACA | Confidential |
| 2191 | KSA0000004289 | KSA0000004289 | GACA | Confidential |
| 2193 | KSA0000004291 | KSA0000004293 | GACA | Confidential |
| 2194 | KSA0000004294 | KSA0000004294 | GACA | Confidential |
| 2204 | KSA0000004304 | KSA0000004304 | GACA | Confidential |
| 2205 | KSA0000004305 | KSA0000004305 | GACA | Confidential |
| 2206 | KSA0000004306 | KSA0000004306 | GACA | Confidential |
| 2208 | KSA0000004309 | KSA0000004309 | GACA | Confidential |
| 2209 | KSA0000004310 | KSA0000004310 | GACA | Confidential |
| 2211 | KSA0000004312 | KSA0000004312 | GACA | Confidential |
| 2212 | KSA0000004313 | KSA0000004314 | GACA | Confidential |
| 2213 | KSA0000004315 | KSA0000004317 | GACA | Confidential |
| 2214 | KSA0000004318 | KSA0000004322 | GACA | Confidential |
| 2215 | KSA0000004323 | KSA0000004323 | GACA | Confidential |
| 2216 | KSA0000004324 | KSA0000004329 | GACA | Confidential |
| 2217 | KSA0000004330 | KSA0000004330 | GACA | Confidential |
| 2218 | KSA0000004331 | KSA0000004332 | GACA | Confidential |
| 2226 | KSA0000004340 | KSA0000004340 | GACA | Confidential |
| 2228 | KSA0000004342 | KSA0000004342 | GACA | Confidential |
| 2249 | KSA0000004363 | KSA0000004363 | GACA | Confidential |
| 2250 | KSA0000004364 | KSA0000004364 | GACA | Confidential |
| 2252 | KSA0000004366 | KSA0000004366 | GACA | Confidential |
| 2253 | KSA0000004367 | KSA0000004367 | GACA | Confidential |
| 2254 | KSA0000004368 | KSA0000004368 | GACA | Confidential |
| 2260 | KSA0000004374 | KSA0000004374 | GACA | Confidential |
| 2261 | KSA0000004375 | KSA0000004375 | GACA | Confidential |
| 2262 | KSA0000004376 | KSA0000004376 | GACA | Confidential |
| 2263 | KSA0000004377 | KSA0000004377 | GACA | Confidential |
| 2266 | KSA0000004380 | KSA0000004380 | GACA | Confidential |
| 2267 | KSA0000004381 | KSA0000004381 | GACA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 2268 | KSA0000004382 | KSA0000004382 | GACA | Confidential |
| 2276 | KSA0000004390 | KSA0000004390 | GACA | Confidential |
| 2277 | KSA0000004391 | KSA0000004391 | GACA | Confidential |
| 2278 | KSA0000004392 | KSA0000004392 | GACA | Confidential |
| 2279 | KSA0000004393 | KSA0000004393 | GACA | Confidential |
| 2280 | KSA0000004394 | KSA0000004394 | GACA | Confidential |
| 2288 | KSA0000004402 | KSA0000004402 | GACA | Confidential |
| 2291 | KSA0000004405 | KSA0000004405 | GACA | Confidential |
| 2295 | KSA0000004409 | KSA0000004409 | GACA | Confidential |
| 2300 | KSA0000004414 | KSA0000004414 | GACA | Confidential |
| 2301 | KSA0000004415 | KSA0000004415 | GACA | Confidential |
| 2302 | KSA0000004416 | KSA0000004430 | GACA | Confidential |
| 2303 | KSA0000004431 | KSA0000004431 | GACA | Confidential |
| 2304 | KSA0000004432 | KSA0000004432 | GACA | Confidential |
| 2323 | KSA0000004459 | KSA0000004459 | GACA | Confidential |
| 2324 | KSA0000004460 | KSA0000004460 | GACA | Confidential |
| 2325 | KSA0000004461 | KSA0000004461 | GACA | Confidential |
| 2326 | KSA0000004462 | KSA0000004462 | GACA | Confidential |
| 2327 | KSA0000004463 | KSA0000004463 | GACA | Confidential |
| 2328 | KSA0000004464 | KSA0000004464 | GACA | Confidential |
| 2329 | KSA0000004465 | KSA0000004465 | GACA | Confidential |
| 2330 | KSA0000004466 | KSA0000004466 | GACA | Confidential |
| 2333 | KSA0000004469 | KSA0000004469 | GACA | Confidential |
| 2336 | KSA0000004472 | KSA0000004472 | GACA | Confidential |
| 2337 | KSA0000004473 | KSA0000004473 | GACA | Confidential |
| 2338 | KSA0000004474 | KSA0000004474 | GACA | Confidential |
| 2339 | KSA0000004475 | KSA0000004475 | GACA | Confidential |
| 2340 | KSA0000004476 | KSA0000004476 | GACA | Confidential |
| 2341 | KSA0000004477 | KSA0000004477 | GACA | Confidential |
| 2353 | KSA0000004489 | KSA0000004489 | GACA | Confidential |
| 2354 | KSA0000004490 | KSA0000004490 | GACA | Confidential |
| 2355 | KSA0000004491 | KSA0000004491 | GACA | Confidential |
| 2367 | KSA0000004503 | KSA0000004511 | GACA | Confidential |
| 2372 | KSA0000004517 | KSA0000004517 | GACA | Confidential |
| 2381 | KSA0000004526 | KSA0000004526 | GACA | Confidential |
| 2382 | KSA0000004527 | KSA0000004527 | GACA | Confidential |
| 2383 | KSA0000004528 | KSA0000004528 | GACA | Confidential |
| 2384 | KSA0000004529 | KSA0000004529 | GACA | Confidential |
| 2385 | KSA0000004530 | KSA0000004533 | GACA | Confidential |
| 2386 | KSA0000004534 | KSA0000004537 | GACA | Confidential |
| 2387 | KSA0000004538 | KSA0000004539 | GACA | Confidential |
| 2388 | KSA0000004540 | KSA0000004540 | GACA | Confidential |
| 2390 | KSA0000004542 | KSA0000004542 | GACA | Confidential |
| 2392 | KSA0000004544 | KSA0000004544 | GACA | Confidential |
| 2393 | KSA0000004545 | KSA0000004545 | GACA | Confidential |
| 2395 | KSA0000004547 | KSA0000004547 | GACA | Confidential |

|      | A | B | C | D |
|------|-----------------|-----------------|------|--------------|
| 2396 | KSA0000004548 | KSA0000004548 | GACA | Confidential |
| 2397 | KSA0000004549 | KSA0000004549 | GACA | Confidential |
| 2400 | KSA0000004552 | KSA0000004552 | GACA | Confidential |
| 2402 | KSA0000004554 | KSA0000004555 | GACA | Confidential |
| 2403 | KSA0000004556 | KSA0000004557 | GACA | Confidential |
| 2409 | KSA0000004564 | KSA0000004564 | GACA | Confidential |
| 2410 | KSA0000004565 | KSA0000004565 | GACA | Confidential |
| 2411 | KSA0000004566 | KSA0000004566 | GACA | Confidential |
| 2412 | KSA0000004567 | KSA0000004567 | GACA | Confidential |
| 2416 | KSA0000004571 | KSA0000004571 | GACA | Confidential |
| 2422 | KSA0000004577 | KSA0000004577 | GACA | Confidential |
| 2423 | KSA0000004578 | KSA0000004578 | GACA | Confidential |
| 2429 | KSA0000004584 | KSA0000004584 | GACA | Confidential |
| 2430 | KSA0000004585 | KSA0000004585 | GACA | Confidential |
| 2433 | KSA0000004588 | KSA0000004588 | GACA | Confidential |
| 2435 | KSA0000004590 | KSA0000004590 | GACA | Confidential |
| 2439 | KSA0000004594 | KSA0000004594 | GACA | Confidential |
| 2440 | KSA0000004595 | KSA0000004595 | GACA | Confidential |
| 2443 | KSA0000004598 | KSA0000004598 | GACA | Confidential |
| 2446 | KSA0000004601 | KSA0000004601 | GACA | Confidential |
| 2447 | KSA0000004602 | KSA0000004602 | GACA | Confidential |
| 2449 | KSA0000004604 | KSA0000004604 | GACA | Confidential |
| 2450 | KSA0000004605 | KSA0000004605 | GACA | Confidential |
| 2451 | KSA0000004606 | KSA0000004606 | GACA | Confidential |
| 2452 | KSA0000004607 | KSA0000004611 | GACA | Confidential |
| 2453 | KSA0000004612 | KSA0000004612 | GACA | Confidential |
| 2454 | KSA0000004613 | KSA0000004614 | GACA | Confidential |
| 2455 | KSA0000004615 | KSA0000004616 | GACA | Confidential |
| 2456 | KSA0000004617 | KSA0000004618 | GACA | Confidential |
| 2457 | KSA0000004619 | KSA0000004619 | GACA | Confidential |
| 2458 | KSA0000004620 | KSA0000004620 | GACA | Confidential |
| 2460 | KSA0000004623 | KSA0000004641 | MoIA | Confidential |
| 2461 | KSA0000004642 | KSA0000004657 | MoIA | Confidential |
| 2462 | KSA0000004658 | KSA0000004672 | MoIA | Confidential |
| 2463 | KSA0000004673 | KSA0000004683 | MoIA | Confidential |
| 2464 | KSA0000004684 | KSA0000004694 | MoIA | Confidential |
| 2465 | KSA0000004695 | KSA0000004706 | MoIA | Confidential |
| 2466 | KSA0000004707 | KSA0000004724 | MoIA | Confidential |
| 2467 | KSA0000004725 | KSA0000004741 | MoIA | Confidential |
| 2468 | KSA0000004742 | KSA0000004754 | MoIA | Confidential |
| 2469 | KSA0000004755 | KSA0000004756 | MoIA | Confidential |
| 2474 | KSA0000005243 | KSA0000005243 | MoIA | Confidential |
| 2475 | KSA0000005244 | KSA0000005244 | MoIA | Confidential |
| 2476 | KSA0000005245 | KSA0000005245 | MoIA | Confidential |
| 2477 | KSA0000005246 | KSA0000005246 | MoIA | Confidential |
| 2478 | KSA0000005247 | KSA0000005247 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 2479 | KSA0000005248 | KSA0000005248 | MoIA | Confidential |
| 2480 | KSA0000005249 | KSA0000005249 | MoIA | Confidential |
| 2481 | KSA0000005250 | KSA0000005250 | MoIA | Confidential |
| 2482 | KSA0000005251 | KSA0000005251 | MoIA | Confidential |
| 2483 | KSA0000005252 | KSA0000005252 | MoIA | Confidential |
| 2484 | KSA0000005253 | KSA0000005253 | MoIA | Confidential |
| 2485 | KSA0000005254 | KSA0000005254 | MoIA | Confidential |
| 2486 | KSA0000005255 | KSA0000005255 | MoIA | Confidential |
| 2487 | KSA0000005256 | KSA0000005256 | MoIA | Confidential |
| 2488 | KSA0000005257 | KSA0000005257 | MoIA | Confidential |
| 2489 | KSA0000005258 | KSA0000005258 | MoIA | Confidential |
| 2490 | KSA0000005259 | KSA0000005259 | MoIA | Confidential |
| 2491 | KSA0000005260 | KSA0000005260 | MoIA | Confidential |
| 2492 | KSA0000005261 | KSA0000005261 | MoIA | Confidential |
| 2493 | KSA0000005262 | KSA0000005262 | MoIA | Confidential |
| 2494 | KSA0000005263 | KSA0000005263 | MoIA | Confidential |
| 2495 | KSA0000005264 | KSA0000005264 | MoIA | Confidential |
| 2496 | KSA0000005265 | KSA0000005265 | MoIA | Confidential |
| 2497 | KSA0000005266 | KSA0000005266 | MoIA | Confidential |
| 2498 | KSA0000005267 | KSA0000005267 | MoIA | Confidential |
| 2499 | KSA0000005268 | KSA0000005268 | MoIA | Confidential |
| 2500 | KSA0000005269 | KSA0000005269 | MoIA | Confidential |
| 2501 | KSA0000005270 | KSA0000005270 | MoIA | Confidential |
| 2502 | KSA0000005271 | KSA0000005271 | MoIA | Confidential |
| 2503 | KSA0000005272 | KSA0000005272 | MoIA | Confidential |
| 2504 | KSA0000005273 | KSA0000005273 | MoIA | Confidential |
| 2505 | KSA0000005274 | KSA0000005274 | MoIA | Confidential |
| 2506 | KSA0000005275 | KSA0000005275 | MoIA | Confidential |
| 2507 | KSA0000005276 | KSA0000005276 | MoIA | Confidential |
| 2508 | KSA0000005277 | KSA0000005277 | MoIA | Confidential |
| 2509 | KSA0000005278 | KSA0000005278 | MoIA | Confidential |
| 2510 | KSA0000005279 | KSA0000005279 | MoIA | Confidential |
| 2511 | KSA0000005280 | KSA0000005280 | MoIA | Confidential |
| 2512 | KSA0000005281 | KSA0000005281 | MoIA | Confidential |
| 2513 | KSA0000005282 | KSA0000005282 | MoIA | Confidential |
| 2514 | KSA0000005283 | KSA0000005283 | MoIA | Confidential |
| 2515 | KSA0000005284 | KSA0000005284 | MoIA | Confidential |
| 2516 | KSA0000005285 | KSA0000005285 | MoIA | Confidential |
| 2517 | KSA0000005286 | KSA0000005286 | MoIA | Confidential |
| 2518 | KSA0000005287 | KSA0000005287 | MoIA | Confidential |
| 2519 | KSA0000005288 | KSA0000005288 | MoIA | Confidential |
| 2520 | KSA0000005289 | KSA0000005289 | MoIA | Confidential |
| 2521 | KSA0000005290 | KSA0000005290 | MoIA | Confidential |
| 2522 | KSA0000005291 | KSA0000005291 | MoIA | Confidential |
| 2523 | KSA0000005292 | KSA0000005292 | MoIA | Confidential |
| 2524 | KSA0000005293 | KSA0000005293 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2525 | KSA0000005294 | KSA0000005294 | MoIA | Confidential |
| 2526 | KSA0000005295 | KSA0000005295 | MoIA | Confidential |
| 2527 | KSA0000005296 | KSA0000005296 | MoIA | Confidential |
| 2528 | KSA0000005297 | KSA0000005297 | MoIA | Confidential |
| 2529 | KSA0000005298 | KSA0000005298 | MoIA | Confidential |
| 2530 | KSA0000005299 | KSA0000005299 | MoIA | Confidential |
| 2531 | KSA0000005300 | KSA0000005300 | MoIA | Confidential |
| 2532 | KSA0000005301 | KSA0000005301 | MoIA | Confidential |
| 2533 | KSA0000005302 | KSA0000005302 | MoIA | Confidential |
| 2534 | KSA0000005303 | KSA0000005303 | MoIA | Confidential |
| 2535 | KSA0000005304 | KSA0000005304 | MoIA | Confidential |
| 2536 | KSA0000005305 | KSA0000005305 | MoIA | Confidential |
| 2537 | KSA0000005306 | KSA0000005306 | MoIA | Confidential |
| 2538 | KSA0000005307 | KSA0000005307 | MoIA | Confidential |
| 2539 | KSA0000005308 | KSA0000005308 | MoIA | Confidential |
| 2540 | KSA0000005309 | KSA0000005309 | MoIA | Confidential |
| 2541 | KSA0000005310 | KSA0000005310 | MoIA | Confidential |
| 2542 | KSA0000005311 | KSA0000005311 | MoIA | Confidential |
| 2543 | KSA0000005312 | KSA0000005312 | MoIA | Confidential |
| 2544 | KSA0000005313 | KSA0000005313 | MoIA | Confidential |
| 2545 | KSA0000005314 | KSA0000005314 | MoIA | Confidential |
| 2546 | KSA0000005315 | KSA0000005315 | MoIA | Confidential |
| 2547 | KSA0000005316 | KSA0000005316 | MoIA | Confidential |
| 2548 | KSA0000005317 | KSA0000005317 | MoIA | Confidential |
| 2549 | KSA0000005318 | KSA0000005318 | MoIA | Confidential |
| 2550 | KSA0000005319 | KSA0000005319 | MoIA | Confidential |
| 2551 | KSA0000005320 | KSA0000005320 | MoIA | Confidential |
| 2552 | KSA0000005321 | KSA0000005321 | MoIA | Confidential |
| 2553 | KSA0000005322 | KSA0000005322 | MoIA | Confidential |
| 2554 | KSA0000005323 | KSA0000005323 | MoIA | Confidential |
| 2555 | KSA0000005324 | KSA0000005324 | MoIA | Confidential |
| 2556 | KSA0000005325 | KSA0000005325 | MoIA | Confidential |
| 2557 | KSA0000005326 | KSA0000005326 | MoIA | Confidential |
| 2558 | KSA0000005327 | KSA0000005327 | MoIA | Confidential |
| 2559 | KSA0000005328 | KSA0000005330 | MoIA | Confidential |
| 2560 | KSA0000005331 | KSA0000005331 | MoIA | Confidential |
| 2561 | KSA0000005332 | KSA0000005332 | MoIA | Confidential |
| 2562 | KSA0000005333 | KSA0000005333 | MoIA | Confidential |
| 2563 | KSA0000005334 | KSA0000005334 | MoIA | Confidential |
| 2564 | KSA0000005335 | KSA0000005335 | MoIA | Confidential |
| 2565 | KSA0000005336 | KSA0000005336 | MoIA | Confidential |
| 2566 | KSA0000005337 | KSA0000005337 | MoIA | Confidential |
| 2567 | KSA0000005338 | KSA0000005338 | MoIA | Confidential |
| 2568 | KSA0000005339 | KSA0000005339 | MoIA | Confidential |
| 2569 | KSA0000005340 | KSA0000005340 | MoIA | Confidential |
| 2570 | KSA0000005341 | KSA0000005341 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2571 | KSA0000005342 | KSA0000005342 | MoIA | Confidential |
| 2572 | KSA0000005343 | KSA0000005343 | MoIA | Confidential |
| 2573 | KSA0000005344 | KSA0000005344 | MoIA | Confidential |
| 2574 | KSA0000005345 | KSA0000005345 | MoIA | Confidential |
| 2575 | KSA0000005346 | KSA0000005346 | MoIA | Confidential |
| 2576 | KSA0000005347 | KSA0000005347 | MoIA | Confidential |
| 2577 | KSA0000005348 | KSA0000005348 | MoIA | Confidential |
| 2578 | KSA0000005349 | KSA0000005349 | MoIA | Confidential |
| 2579 | KSA0000005350 | KSA0000005352 | MoIA | Confidential |
| 2580 | KSA0000005353 | KSA0000005353 | MoIA | Confidential |
| 2581 | KSA0000005354 | KSA0000005354 | MoIA | Confidential |
| 2582 | KSA0000005355 | KSA0000005355 | MoIA | Confidential |
| 2583 | KSA0000005356 | KSA0000005356 | MoIA | Confidential |
| 2584 | KSA0000005357 | KSA0000005357 | MoIA | Confidential |
| 2585 | KSA0000005358 | KSA0000005358 | MoIA | Confidential |
| 2586 | KSA0000005359 | KSA0000005359 | MoIA | Confidential |
| 2587 | KSA0000005360 | KSA0000005360 | MoIA | Confidential |
| 2588 | KSA0000005361 | KSA0000005361 | MoIA | Confidential |
| 2589 | KSA0000005362 | KSA0000005362 | MoIA | Confidential |
| 2590 | KSA0000005363 | KSA0000005363 | MoIA | Confidential |
| 2591 | KSA0000005364 | KSA0000005364 | MoIA | Confidential |
| 2592 | KSA0000005365 | KSA0000005365 | MoIA | Confidential |
| 2593 | KSA0000005366 | KSA0000005366 | MoIA | Confidential |
| 2594 | KSA0000005367 | KSA0000005367 | MoIA | Confidential |
| 2595 | KSA0000005368 | KSA0000005368 | MoIA | Confidential |
| 2596 | KSA0000005369 | KSA0000005369 | MoIA | Confidential |
| 2597 | KSA0000005370 | KSA0000005370 | MoIA | Confidential |
| 2598 | KSA0000005371 | KSA0000005371 | MoIA | Confidential |
| 2599 | KSA0000005372 | KSA0000005372 | MoIA | Confidential |
| 2600 | KSA0000005373 | KSA0000005374 | MoIA | Confidential |
| 2601 | KSA0000005375 | KSA0000005375 | MoIA | Confidential |
| 2602 | KSA0000005376 | KSA0000005376 | MoIA | Confidential |
| 2603 | KSA0000005377 | KSA0000005377 | MoIA | Confidential |
| 2604 | KSA0000005378 | KSA0000005378 | MoIA | Confidential |
| 2605 | KSA0000005379 | KSA0000005379 | MoIA | Confidential |
| 2606 | KSA0000005380 | KSA0000005380 | MoIA | Confidential |
| 2607 | KSA0000005381 | KSA0000005381 | MoIA | Confidential |
| 2608 | KSA0000005382 | KSA0000005382 | MoIA | Confidential |
| 2609 | KSA0000005383 | KSA0000005383 | MoIA | Confidential |
| 2610 | KSA0000005384 | KSA0000005384 | MoIA | Confidential |
| 2611 | KSA0000005385 | KSA0000005385 | MoIA | Confidential |
| 2612 | KSA0000005386 | KSA0000005386 | MoIA | Confidential |
| 2613 | KSA0000005387 | KSA0000005387 | MoIA | Confidential |
| 2614 | KSA0000005388 | KSA0000005388 | MoIA | Confidential |
| 2615 | KSA0000005389 | KSA0000005389 | MoIA | Confidential |
| 2616 | KSA0000005390 | KSA0000005390 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2617 | KSA0000005391 | KSA0000005391 | MoIA | Confidential |
| 2618 | KSA0000005392 | KSA0000005392 | MoIA | Confidential |
| 2619 | KSA0000005393 | KSA0000005393 | MoIA | Confidential |
| 2620 | KSA0000005394 | KSA0000005394 | MoIA | Confidential |
| 2621 | KSA0000005395 | KSA0000005395 | MoIA | Confidential |
| 2622 | KSA0000005396 | KSA0000005396 | MoIA | Confidential |
| 2623 | KSA0000005397 | KSA0000005397 | MoIA | Confidential |
| 2624 | KSA0000005398 | KSA0000005398 | MoIA | Confidential |
| 2625 | KSA0000005399 | KSA0000005399 | MoIA | Confidential |
| 2626 | KSA0000005400 | KSA0000005400 | MoIA | Confidential |
| 2627 | KSA0000005401 | KSA0000005401 | MoIA | Confidential |
| 2628 | KSA0000005402 | KSA0000005402 | MoIA | Confidential |
| 2629 | KSA0000005403 | KSA0000005403 | MoIA | Confidential |
| 2630 | KSA0000005404 | KSA0000005404 | MoIA | Confidential |
| 2631 | KSA0000005405 | KSA0000005405 | MoIA | Confidential |
| 2632 | KSA0000005406 | KSA0000005406 | MoIA | Confidential |
| 2633 | KSA0000005407 | KSA0000005407 | MoIA | Confidential |
| 2634 | KSA0000005408 | KSA0000005408 | MoIA | Confidential |
| 2635 | KSA0000005409 | KSA0000005409 | MoIA | Confidential |
| 2636 | KSA0000005410 | KSA0000005410 | MoIA | Confidential |
| 2637 | KSA0000005411 | KSA0000005411 | MoIA | Confidential |
| 2638 | KSA0000005412 | KSA0000005412 | MoIA | Confidential |
| 2639 | KSA0000005413 | KSA0000005413 | MoIA | Confidential |
| 2640 | KSA0000005414 | KSA0000005414 | MoIA | Confidential |
| 2641 | KSA0000005415 | KSA0000005415 | MoIA | Confidential |
| 2642 | KSA0000005416 | KSA0000005416 | MoIA | Confidential |
| 2643 | KSA0000005417 | KSA0000005417 | MoIA | Confidential |
| 2644 | KSA0000005418 | KSA0000005418 | MoIA | Confidential |
| 2645 | KSA0000005419 | KSA0000005419 | MoIA | Confidential |
| 2646 | KSA0000005420 | KSA0000005420 | MoIA | Confidential |
| 2647 | KSA0000005421 | KSA0000005421 | MoIA | Confidential |
| 2648 | KSA0000005422 | KSA0000005422 | MoIA | Confidential |
| 2649 | KSA0000005423 | KSA0000005423 | MoIA | Confidential |
| 2650 | KSA0000005424 | KSA0000005424 | MoIA | Confidential |
| 2651 | KSA0000005425 | KSA0000005425 | MoIA | Confidential |
| 2652 | KSA0000005426 | KSA0000005426 | MoIA | Confidential |
| 2653 | KSA0000005427 | KSA0000005427 | MoIA | Confidential |
| 2654 | KSA0000005428 | KSA0000005428 | MoIA | Confidential |
| 2655 | KSA0000005429 | KSA0000005429 | MoIA | Confidential |
| 2656 | KSA0000005430 | KSA0000005430 | MoIA | Confidential |
| 2657 | KSA0000005431 | KSA0000005431 | MoIA | Confidential |
| 2658 | KSA0000005432 | KSA0000005432 | MoIA | Confidential |
| 2659 | KSA0000005433 | KSA0000005433 | MoIA | Confidential |
| 2660 | KSA0000005434 | KSA0000005434 | MoIA | Confidential |
| 2661 | KSA0000005435 | KSA0000005435 | MoIA | Confidential |
| 2662 | KSA0000005436 | KSA0000005436 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 2663 | KSA0000005437 | KSA0000005437 | MoIA | Confidential |
| 2664 | KSA0000005438 | KSA0000005439 | MoIA | Confidential |
| 2665 | KSA0000005440 | KSA0000005440 | MoIA | Confidential |
| 2666 | KSA0000005441 | KSA0000005441 | MoIA | Confidential |
| 2667 | KSA0000005442 | KSA0000005442 | MoIA | Confidential |
| 2668 | KSA0000005443 | KSA0000005443 | MoIA | Confidential |
| 2669 | KSA0000005444 | KSA0000005444 | MoIA | Confidential |
| 2670 | KSA0000005445 | KSA0000005446 | MoIA | Confidential |
| 2671 | KSA0000005447 | KSA0000005447 | MoIA | Confidential |
| 2672 | KSA0000005448 | KSA0000005448 | MoIA | Confidential |
| 2673 | KSA0000005449 | KSA0000005449 | MoIA | Confidential |
| 2674 | KSA0000005450 | KSA0000005450 | MoIA | Confidential |
| 2675 | KSA0000005451 | KSA0000005451 | MoIA | Confidential |
| 2676 | KSA0000005452 | KSA0000005452 | MoIA | Confidential |
| 2677 | KSA0000005453 | KSA0000005453 | MoIA | Confidential |
| 2678 | KSA0000005454 | KSA0000005454 | MoIA | Confidential |
| 2679 | KSA0000005455 | KSA0000005455 | MoIA | Confidential |
| 2680 | KSA0000005456 | KSA0000005456 | MoIA | Confidential |
| 2681 | KSA0000005457 | KSA0000005457 | MoIA | Confidential |
| 2682 | KSA0000005458 | KSA0000005458 | MoIA | Confidential |
| 2683 | KSA0000005459 | KSA0000005459 | MoIA | Confidential |
| 2684 | KSA0000005460 | KSA0000005460 | MoIA | Confidential |
| 2685 | KSA0000005461 | KSA0000005461 | MoIA | Confidential |
| 2686 | KSA0000005462 | KSA0000005462 | MoIA | Confidential |
| 2687 | KSA0000005463 | KSA0000005463 | MoIA | Confidential |
| 2688 | KSA0000005464 | KSA0000005464 | MoIA | Confidential |
| 2689 | KSA0000005465 | KSA0000005465 | MoIA | Confidential |
| 2690 | KSA0000005466 | KSA0000005466 | MoIA | Confidential |
| 2691 | KSA0000005467 | KSA0000005467 | MoIA | Confidential |
| 2692 | KSA0000005468 | KSA0000005468 | MoIA | Confidential |
| 2693 | KSA0000005469 | KSA0000005469 | MoIA | Confidential |
| 2694 | KSA0000005470 | KSA0000005470 | MoIA | Confidential |
| 2695 | KSA0000005471 | KSA0000005471 | MoIA | Confidential |
| 2696 | KSA0000005472 | KSA0000005472 | MoIA | Confidential |
| 2697 | KSA0000005473 | KSA0000005473 | MoIA | Confidential |
| 2698 | KSA0000005474 | KSA0000005474 | MoIA | Confidential |
| 2699 | KSA0000005475 | KSA0000005475 | MoIA | Confidential |
| 2700 | KSA0000005476 | KSA0000005476 | MoIA | Confidential |
| 2701 | KSA0000005477 | KSA0000005477 | MoIA | Confidential |
| 2702 | KSA0000005478 | KSA0000005478 | MoIA | Confidential |
| 2703 | KSA0000005479 | KSA0000005479 | MoIA | Confidential |
| 2704 | KSA0000005480 | KSA0000005480 | MoIA | Confidential |
| 2705 | KSA0000005481 | KSA0000005481 | MoIA | Confidential |
| 2706 | KSA0000005482 | KSA0000005482 | MoIA | Confidential |
| 2707 | KSA0000005483 | KSA0000005483 | MoIA | Confidential |
| 2708 | KSA0000005484 | KSA0000005484 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 2709 | KSA0000005485 | KSA0000005485 | MoIA | Confidential |
| 2710 | KSA0000005486 | KSA0000005486 | MoIA | Confidential |
| 2711 | KSA0000005487 | KSA0000005487 | MoIA | Confidential |
| 2712 | KSA0000005488 | KSA0000005488 | MoIA | Confidential |
| 2713 | KSA0000005489 | KSA0000005489 | MoIA | Confidential |
| 2714 | KSA0000005490 | KSA0000005490 | MoIA | Confidential |
| 2715 | KSA0000005491 | KSA0000005491 | MoIA | Confidential |
| 2716 | KSA0000005492 | KSA0000005492 | MoIA | Confidential |
| 2717 | KSA0000005493 | KSA0000005493 | MoIA | Confidential |
| 2718 | KSA0000005494 | KSA0000005494 | MoIA | Confidential |
| 2719 | KSA0000005495 | KSA0000005495 | MoIA | Confidential |
| 2720 | KSA0000005496 | KSA0000005496 | MoIA | Confidential |
| 2721 | KSA0000005497 | KSA0000005497 | MoIA | Confidential |
| 2722 | KSA0000005498 | KSA0000005498 | MoIA | Confidential |
| 2723 | KSA0000005499 | KSA0000005499 | MoIA | Confidential |
| 2724 | KSA0000005500 | KSA0000005500 | MoIA | Confidential |
| 2725 | KSA0000005501 | KSA0000005501 | MoIA | Confidential |
| 2726 | KSA0000005502 | KSA0000005502 | MoIA | Confidential |
| 2727 | KSA0000005503 | KSA0000005503 | MoIA | Confidential |
| 2728 | KSA0000005504 | KSA0000005504 | MoIA | Confidential |
| 2729 | KSA0000005505 | KSA0000005505 | MoIA | Confidential |
| 2730 | KSA0000005506 | KSA0000005506 | MoIA | Confidential |
| 2731 | KSA0000005507 | KSA0000005507 | MoIA | Confidential |
| 2732 | KSA0000005508 | KSA0000005508 | MoIA | Confidential |
| 2733 | KSA0000005509 | KSA0000005509 | MoIA | Confidential |
| 2734 | KSA0000005510 | KSA0000005510 | MoIA | Confidential |
| 2735 | KSA0000005511 | KSA0000005511 | MoIA | Confidential |
| 2736 | KSA0000005512 | KSA0000005512 | MoIA | Confidential |
| 2737 | KSA0000005513 | KSA0000005513 | MoIA | Confidential |
| 2738 | KSA0000005514 | KSA0000005514 | MoIA | Confidential |
| 2739 | KSA0000005515 | KSA0000005515 | MoIA | Confidential |
| 2740 | KSA0000005516 | KSA0000005516 | MoIA | Confidential |
| 2741 | KSA0000005517 | KSA0000005517 | MoIA | Confidential |
| 2742 | KSA0000005518 | KSA0000005518 | MoIA | Confidential |
| 2743 | KSA0000005519 | KSA0000005519 | MoIA | Confidential |
| 2744 | KSA0000005520 | KSA0000005520 | MoIA | Confidential |
| 2745 | KSA0000005521 | KSA0000005521 | MoIA | Confidential |
| 2746 | KSA0000005522 | KSA0000005522 | MoIA | Confidential |
| 2747 | KSA0000005523 | KSA0000005523 | MoIA | Confidential |
| 2748 | KSA0000005524 | KSA0000005524 | MoIA | Confidential |
| 2749 | KSA0000005525 | KSA0000005525 | MoIA | Confidential |
| 2750 | KSA0000005526 | KSA0000005526 | MoIA | Confidential |
| 2751 | KSA0000005527 | KSA0000005527 | MoIA | Confidential |
| 2752 | KSA0000005528 | KSA0000005528 | MoIA | Confidential |
| 2753 | KSA0000005529 | KSA0000005529 | MoIA | Confidential |
| 2754 | KSA0000005530 | KSA0000005530 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 2755 | KSA0000005531 | KSA0000005531 | MoIA | Confidential |
| 2756 | KSA0000005532 | KSA0000005532 | MoIA | Confidential |
| 2757 | KSA0000005533 | KSA0000005533 | MoIA | Confidential |
| 2758 | KSA0000005534 | KSA0000005534 | MoIA | Confidential |
| 2759 | KSA0000005535 | KSA0000005535 | MoIA | Confidential |
| 2760 | KSA0000005536 | KSA0000005536 | MoIA | Confidential |
| 2761 | KSA0000005537 | KSA0000005537 | MoIA | Confidential |
| 2762 | KSA0000005538 | KSA0000005538 | MoIA | Confidential |
| 2763 | KSA0000005539 | KSA0000005539 | MoIA | Confidential |
| 2764 | KSA0000005540 | KSA0000005540 | MoIA | Confidential |
| 2765 | KSA0000005541 | KSA0000005541 | MoIA | Confidential |
| 2766 | KSA0000005542 | KSA0000005542 | MoIA | Confidential |
| 2767 | KSA0000005543 | KSA0000005543 | MoIA | Confidential |
| 2768 | KSA0000005544 | KSA0000005544 | MoIA | Confidential |
| 2769 | KSA0000005545 | KSA0000005545 | MoIA | Confidential |
| 2770 | KSA0000005546 | KSA0000005546 | MoIA | Confidential |
| 2771 | KSA0000005547 | KSA0000005547 | MoIA | Confidential |
| 2772 | KSA0000005548 | KSA0000005548 | MoIA | Confidential |
| 2773 | KSA0000005549 | KSA0000005549 | MoIA | Confidential |
| 2774 | KSA0000005550 | KSA0000005550 | MoIA | Confidential |
| 2775 | KSA0000005551 | KSA0000005551 | MoIA | Confidential |
| 2776 | KSA0000005552 | KSA0000005552 | MoIA | Confidential |
| 2777 | KSA0000005553 | KSA0000005553 | MoIA | Confidential |
| 2778 | KSA0000005554 | KSA0000005554 | MoIA | Confidential |
| 2779 | KSA0000005555 | KSA0000005555 | MoIA | Confidential |
| 2780 | KSA0000005556 | KSA0000005556 | MoIA | Confidential |
| 2781 | KSA0000005557 | KSA0000005557 | MoIA | Confidential |
| 2782 | KSA0000005558 | KSA0000005558 | MoIA | Confidential |
| 2783 | KSA0000005559 | KSA0000005559 | MoIA | Confidential |
| 2784 | KSA0000005560 | KSA0000005560 | MoIA | Confidential |
| 2785 | KSA0000005561 | KSA0000005561 | MoIA | Confidential |
| 2786 | KSA0000005562 | KSA0000005562 | MoIA | Confidential |
| 2787 | KSA0000005563 | KSA0000005563 | MoIA | Confidential |
| 2788 | KSA0000005564 | KSA0000005564 | MoIA | Confidential |
| 2789 | KSA0000005565 | KSA0000005565 | MoIA | Confidential |
| 2790 | KSA0000005566 | KSA0000005566 | MoIA | Confidential |
| 2791 | KSA0000005567 | KSA0000005567 | MoIA | Confidential |
| 2792 | KSA0000005568 | KSA0000005568 | MoIA | Confidential |
| 2793 | KSA0000005569 | KSA0000005569 | MoIA | Confidential |
| 2794 | KSA0000005570 | KSA0000005570 | MoIA | Confidential |
| 2795 | KSA0000005571 | KSA0000005571 | MoIA | Confidential |
| 2796 | KSA0000005572 | KSA0000005572 | MoIA | Confidential |
| 2797 | KSA0000005573 | KSA0000005573 | MoIA | Confidential |
| 2798 | KSA0000005574 | KSA0000005574 | MoIA | Confidential |
| 2799 | KSA0000005575 | KSA0000005575 | MoIA | Confidential |
| 2800 | KSA0000005576 | KSA0000005576 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2801 | KSA0000005577 | KSA0000005577 | MoIA | Confidential |
| 2802 | KSA0000005578 | KSA0000005578 | MoIA | Confidential |
| 2803 | KSA0000005579 | KSA0000005579 | MoIA | Confidential |
| 2804 | KSA0000005580 | KSA0000005580 | MoIA | Confidential |
| 2805 | KSA0000005581 | KSA0000005581 | MoIA | Confidential |
| 2806 | KSA0000005582 | KSA0000005582 | MoIA | Confidential |
| 2807 | KSA0000005583 | KSA0000005584 | MoIA | Confidential |
| 2808 | KSA0000005585 | KSA0000005585 | MoIA | Confidential |
| 2809 | KSA0000005586 | KSA0000005587 | MoIA | Confidential |
| 2810 | KSA0000005588 | KSA0000005588 | MoIA | Confidential |
| 2811 | KSA0000005589 | KSA0000005589 | MoIA | Confidential |
| 2812 | KSA0000005590 | KSA0000005592 | MoIA | Confidential |
| 2813 | KSA0000005593 | KSA0000005593 | MoIA | Confidential |
| 2814 | KSA0000005594 | KSA0000005594 | MoIA | Confidential |
| 2815 | KSA0000005595 | KSA0000005595 | MoIA | Confidential |
| 2816 | KSA0000005596 | KSA0000005596 | MoIA | Confidential |
| 2817 | KSA0000005597 | KSA0000005597 | MoIA | Confidential |
| 2818 | KSA0000005598 | KSA0000005598 | MoIA | Confidential |
| 2819 | KSA0000005599 | KSA0000005599 | MoIA | Confidential |
| 2820 | KSA0000005600 | KSA0000005600 | MoIA | Confidential |
| 2821 | KSA0000005601 | KSA0000005601 | MoIA | Confidential |
| 2822 | KSA0000005602 | KSA0000005602 | MoIA | Confidential |
| 2823 | KSA0000005603 | KSA0000005603 | MoIA | Confidential |
| 2824 | KSA0000005604 | KSA0000005604 | MoIA | Confidential |
| 2825 | KSA0000005605 | KSA0000005605 | MoIA | Confidential |
| 2826 | KSA0000005606 | KSA0000005606 | MoIA | Confidential |
| 2827 | KSA0000005607 | KSA0000005607 | MoIA | Confidential |
| 2828 | KSA0000005608 | KSA0000005608 | MoIA | Confidential |
| 2829 | KSA0000005609 | KSA0000005609 | MoIA | Confidential |
| 2830 | KSA0000005610 | KSA0000005610 | MoIA | Confidential |
| 2831 | KSA0000005611 | KSA0000005611 | MoIA | Confidential |
| 2832 | KSA0000005612 | KSA0000005612 | MoIA | Confidential |
| 2833 | KSA0000005613 | KSA0000005613 | MoIA | Confidential |
| 2834 | KSA0000005614 | KSA0000005614 | MoIA | Confidential |
| 2835 | KSA0000005615 | KSA0000005615 | MoIA | Confidential |
| 2836 | KSA0000005616 | KSA0000005616 | MoIA | Confidential |
| 2837 | KSA0000005617 | KSA0000005617 | MoIA | Confidential |
| 2838 | KSA0000005618 | KSA0000005618 | MoIA | Confidential |
| 2839 | KSA0000005619 | KSA0000005619 | MoIA | Confidential |
| 2840 | KSA0000005620 | KSA0000005620 | MoIA | Confidential |
| 2841 | KSA0000005621 | KSA0000005621 | MoIA | Confidential |
| 2842 | KSA0000005622 | KSA0000005622 | MoIA | Confidential |
| 2843 | KSA0000005623 | KSA0000005623 | MoIA | Confidential |
| 2844 | KSA0000005624 | KSA0000005624 | MoIA | Confidential |
| 2845 | KSA0000005625 | KSA0000005625 | MoIA | Confidential |
| 2846 | KSA0000005626 | KSA0000005626 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2847 | KSA0000005627 | KSA0000005627 | MoIA | Confidential |
| 2848 | KSA0000005628 | KSA0000005628 | MoIA | Confidential |
| 2849 | KSA0000005629 | KSA0000005629 | MoIA | Confidential |
| 2850 | KSA0000005630 | KSA0000005630 | MoIA | Confidential |
| 2851 | KSA0000005631 | KSA0000005631 | MoIA | Confidential |
| 2852 | KSA0000005632 | KSA0000005632 | MoIA | Confidential |
| 2853 | KSA0000005633 | KSA0000005633 | MoIA | Confidential |
| 2854 | KSA0000005634 | KSA0000005634 | MoIA | Confidential |
| 2855 | KSA0000005635 | KSA0000005635 | MoIA | Confidential |
| 2856 | KSA0000005636 | KSA0000005636 | MoIA | Confidential |
| 2857 | KSA0000005637 | KSA0000005637 | MoIA | Confidential |
| 2858 | KSA0000005638 | KSA0000005638 | MoIA | Confidential |
| 2859 | KSA0000005639 | KSA0000005639 | MoIA | Confidential |
| 2860 | KSA0000005640 | KSA0000005640 | MoIA | Confidential |
| 2861 | KSA0000005641 | KSA0000005641 | MoIA | Confidential |
| 2862 | KSA0000005642 | KSA0000005642 | MoIA | Confidential |
| 2863 | KSA0000005643 | KSA0000005643 | MoIA | Confidential |
| 2864 | KSA0000005644 | KSA0000005644 | MoIA | Confidential |
| 2865 | KSA0000005645 | KSA0000005645 | MoIA | Confidential |
| 2866 | KSA0000005646 | KSA0000005646 | MoIA | Confidential |
| 2867 | KSA0000005647 | KSA0000005647 | MoIA | Confidential |
| 2868 | KSA0000005648 | KSA0000005648 | MoIA | Confidential |
| 2869 | KSA0000005649 | KSA0000005649 | MoIA | Confidential |
| 2870 | KSA0000005650 | KSA0000005650 | MoIA | Confidential |
| 2871 | KSA0000005651 | KSA0000005651 | MoIA | Confidential |
| 2872 | KSA0000005652 | KSA0000005652 | MoIA | Confidential |
| 2873 | KSA0000005653 | KSA0000005653 | MoIA | Confidential |
| 2874 | KSA0000005654 | KSA0000005654 | MoIA | Confidential |
| 2875 | KSA0000005655 | KSA0000005655 | MoIA | Confidential |
| 2876 | KSA0000005656 | KSA0000005656 | MoIA | Confidential |
| 2877 | KSA0000005657 | KSA0000005657 | MoIA | Confidential |
| 2878 | KSA0000005658 | KSA0000005658 | MoIA | Confidential |
| 2879 | KSA0000005659 | KSA0000005659 | MoIA | Confidential |
| 2880 | KSA0000005660 | KSA0000005660 | MoIA | Confidential |
| 2881 | KSA0000005661 | KSA0000005661 | MoIA | Confidential |
| 2882 | KSA0000005662 | KSA0000005665 | MoIA | Confidential |
| 2883 | KSA0000005666 | KSA0000005666 | MoIA | Confidential |
| 2884 | KSA0000005667 | KSA0000005667 | MoIA | Confidential |
| 2885 | KSA0000005668 | KSA0000005668 | MoIA | Confidential |
| 2886 | KSA0000005669 | KSA0000005669 | MoIA | Confidential |
| 2887 | KSA0000005670 | KSA0000005670 | MoIA | Confidential |
| 2888 | KSA0000005671 | KSA0000005671 | MoIA | Confidential |
| 2889 | KSA0000005672 | KSA0000005672 | MoIA | Confidential |
| 2890 | KSA0000005673 | KSA0000005673 | MoIA | Confidential |
| 2891 | KSA0000005674 | KSA0000005674 | MoIA | Confidential |
| 2892 | KSA0000005675 | KSA0000005675 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2893 | KSA0000005676 | KSA0000005676 | MoIA | Confidential |
| 2894 | KSA0000005677 | KSA0000005677 | MoIA | Confidential |
| 2895 | KSA0000005678 | KSA0000005678 | MoIA | Confidential |
| 2896 | KSA0000005679 | KSA0000005679 | MoIA | Confidential |
| 2897 | KSA0000005680 | KSA0000005680 | MoIA | Confidential |
| 2898 | KSA0000005681 | KSA0000005681 | MoIA | Confidential |
| 2899 | KSA0000005682 | KSA0000005682 | MoIA | Confidential |
| 2900 | KSA0000005683 | KSA0000005683 | MoIA | Confidential |
| 2901 | KSA0000005684 | KSA0000005684 | MoIA | Confidential |
| 2902 | KSA0000005685 | KSA0000005685 | MoIA | Confidential |
| 2903 | KSA0000005686 | KSA0000005686 | MoIA | Confidential |
| 2904 | KSA0000005687 | KSA0000005687 | MoIA | Confidential |
| 2905 | KSA0000005688 | KSA0000005688 | MoIA | Confidential |
| 2906 | KSA0000005689 | KSA0000005689 | MoIA | Confidential |
| 2907 | KSA0000005690 | KSA0000005690 | MoIA | Confidential |
| 2908 | KSA0000005691 | KSA0000005691 | MoIA | Confidential |
| 2909 | KSA0000005692 | KSA0000005692 | MoIA | Confidential |
| 2910 | KSA0000005693 | KSA0000005693 | MoIA | Confidential |
| 2911 | KSA0000005694 | KSA0000005694 | MoIA | Confidential |
| 2912 | KSA0000005695 | KSA0000005699 | MoIA | Confidential |
| 2913 | KSA0000005700 | KSA0000005700 | MoIA | Confidential |
| 2914 | KSA0000005701 | KSA0000005703 | MoIA | Confidential |
| 2915 | KSA0000005704 | KSA0000005704 | MoIA | Confidential |
| 2916 | KSA0000005705 | KSA0000005705 | MoIA | Confidential |
| 2917 | KSA0000005706 | KSA0000005706 | MoIA | Confidential |
| 2918 | KSA0000005707 | KSA0000005707 | MoIA | Confidential |
| 2919 | KSA0000005708 | KSA0000005708 | MoIA | Confidential |
| 2920 | KSA0000005709 | KSA0000005709 | MoIA | Confidential |
| 2921 | KSA0000005710 | KSA0000005710 | MoIA | Confidential |
| 2922 | KSA0000005711 | KSA0000005711 | MoIA | Confidential |
| 2923 | KSA0000005712 | KSA0000005713 | MoIA | Confidential |
| 2924 | KSA0000005714 | KSA0000005714 | MoIA | Confidential |
| 2925 | KSA0000005715 | KSA0000005715 | MoIA | Confidential |
| 2926 | KSA0000005716 | KSA0000005718 | MoIA | Confidential |
| 2927 | KSA0000005719 | KSA0000005719 | MoIA | Confidential |
| 2928 | KSA0000005720 | KSA0000005726 | MoIA | Confidential |
| 2929 | KSA0000005727 | KSA0000005727 | MoIA | Confidential |
| 2930 | KSA0000005728 | KSA0000005728 | MoIA | Confidential |
| 2931 | KSA0000005729 | KSA0000005729 | MoIA | Confidential |
| 2932 | KSA0000005730 | KSA0000005730 | MoIA | Confidential |
| 2933 | KSA0000005731 | KSA0000005731 | MoIA | Confidential |
| 2934 | KSA0000005732 | KSA0000005732 | MoIA | Confidential |
| 2935 | KSA0000005733 | KSA0000005733 | MoIA | Confidential |
| 2936 | KSA0000005734 | KSA0000005734 | MoIA | Confidential |
| 2937 | KSA0000005735 | KSA0000005741 | MoIA | Confidential |
| 2938 | KSA0000005742 | KSA0000005742 | MoIA | Confidential |

|      | A             | B             | C    | D            |
|------|---------------|---------------|------|--------------|
| 2939 | KSA0000005743 | KSA0000005745 | MoIA | Confidential |
| 2940 | KSA0000005746 | KSA0000005746 | MoIA | Confidential |
| 2941 | KSA0000005747 | KSA0000005749 | MoIA | Confidential |
| 2942 | KSA0000005750 | KSA0000005750 | MoIA | Confidential |
| 2943 | KSA0000005751 | KSA0000005751 | MoIA | Confidential |
| 2944 | KSA0000005752 | KSA0000005752 | MoIA | Confidential |
| 2945 | KSA0000005753 | KSA0000005753 | MoIA | Confidential |
| 2946 | KSA0000005754 | KSA0000005754 | MoIA | Confidential |
| 2947 | KSA0000005755 | KSA0000005755 | MoIA | Confidential |
| 2948 | KSA0000005756 | KSA0000005756 | MoIA | Confidential |
| 2949 | KSA0000005757 | KSA0000005757 | MoIA | Confidential |
| 2950 | KSA0000005758 | KSA0000005758 | MoIA | Confidential |
| 2951 | KSA0000005759 | KSA0000005759 | MoIA | Confidential |
| 2952 | KSA0000005760 | KSA0000005760 | MoIA | Confidential |
| 2953 | KSA0000005761 | KSA0000005761 | MoIA | Confidential |
| 2954 | KSA0000005762 | KSA0000005762 | MoIA | Confidential |
| 2955 | KSA0000005763 | KSA0000005763 | MoIA | Confidential |
| 2956 | KSA0000005764 | KSA0000005764 | MoIA | Confidential |
| 2957 | KSA0000005765 | KSA0000005765 | MoIA | Confidential |
| 2958 | KSA0000005766 | KSA0000005766 | MoIA | Confidential |
| 2959 | KSA0000005767 | KSA0000005767 | MoIA | Confidential |
| 2960 | KSA0000005768 | KSA0000005768 | MoIA | Confidential |
| 2961 | KSA0000005769 | KSA0000005778 | MoIA | Confidential |
| 2962 | KSA0000005779 | KSA0000005779 | MoIA | Confidential |
| 2963 | KSA0000005780 | KSA0000005780 | MoIA | Confidential |
| 2964 | KSA0000005781 | KSA0000005781 | MoIA | Confidential |
| 2965 | KSA0000005782 | KSA0000005782 | MoIA | Confidential |
| 2966 | KSA0000005783 | KSA0000005783 | MoIA | Confidential |
| 2967 | KSA0000005784 | KSA0000005784 | MoIA | Confidential |
| 2968 | KSA0000005785 | KSA0000005785 | MoIA | Confidential |
| 2969 | KSA0000005786 | KSA0000005786 | MoIA | Confidential |
| 2970 | KSA0000005787 | KSA0000005787 | MoIA | Confidential |
| 2971 | KSA0000005788 | KSA0000005788 | MoIA | Confidential |
| 2972 | KSA0000005789 | KSA0000005789 | MoIA | Confidential |
| 2973 | KSA0000005790 | KSA0000005790 | MoIA | Confidential |
| 2974 | KSA0000005791 | KSA0000005791 | MoIA | Confidential |
| 2975 | KSA0000005792 | KSA0000005792 | MoIA | Confidential |
| 2976 | KSA0000005793 | KSA0000005793 | MoIA | Confidential |
| 2977 | KSA0000005794 | KSA0000005794 | MoIA | Confidential |
| 2978 | KSA0000005795 | KSA0000005795 | MoIA | Confidential |
| 2979 | KSA0000005796 | KSA0000005796 | MoIA | Confidential |
| 2980 | KSA0000005797 | KSA0000005797 | MoIA | Confidential |
| 2981 | KSA0000005798 | KSA0000005798 | MoIA | Confidential |
| 2982 | KSA0000005799 | KSA0000005799 | MoIA | Confidential |
| 2983 | KSA0000005800 | KSA0000005800 | MoIA | Confidential |
| 2984 | KSA0000005801 | KSA0000005801 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 2985 | KSA0000005802 | KSA0000005802 | MoIA | Confidential |
| 2986 | KSA0000005803 | KSA0000005803 | MoIA | Confidential |
| 2987 | KSA0000005804 | KSA0000005804 | MoIA | Confidential |
| 2988 | KSA0000005805 | KSA0000005805 | MoIA | Confidential |
| 2989 | KSA0000005806 | KSA0000005806 | MoIA | Confidential |
| 2990 | KSA0000005807 | KSA0000005807 | MoIA | Confidential |
| 2991 | KSA0000005808 | KSA0000005808 | MoIA | Confidential |
| 2992 | KSA0000005809 | KSA0000005809 | MoIA | Confidential |
| 2993 | KSA0000005810 | KSA0000005810 | MoIA | Confidential |
| 2994 | KSA0000005811 | KSA0000005811 | MoIA | Confidential |
| 2995 | KSA0000005812 | KSA0000005812 | MoIA | Confidential |
| 2996 | KSA0000005813 | KSA0000005813 | MoIA | Confidential |
| 2997 | KSA0000005814 | KSA0000005814 | MoIA | Confidential |
| 2998 | KSA0000005815 | KSA0000005815 | MoIA | Confidential |
| 2999 | KSA0000005816 | KSA0000005816 | MoIA | Confidential |
| 3000 | KSA0000005817 | KSA0000005817 | MoIA | Confidential |
| 3001 | KSA0000005818 | KSA0000005818 | MoIA | Confidential |
| 3002 | KSA0000005819 | KSA0000005819 | MoIA | Confidential |
| 3003 | KSA0000005820 | KSA0000005820 | MoIA | Confidential |
| 3004 | KSA0000005821 | KSA0000005821 | MoIA | Confidential |
| 3005 | KSA0000005822 | KSA0000005822 | MoIA | Confidential |
| 3006 | KSA0000005823 | KSA0000005823 | MoIA | Confidential |
| 3007 | KSA0000005824 | KSA0000005824 | MoIA | Confidential |
| 3008 | KSA0000005825 | KSA0000005825 | MoIA | Confidential |
| 3009 | KSA0000005826 | KSA0000005826 | MoIA | Confidential |
| 3010 | KSA0000005827 | KSA0000005827 | MoIA | Confidential |
| 3011 | KSA0000005828 | KSA0000005828 | MoIA | Confidential |
| 3012 | KSA0000005829 | KSA0000005829 | MoIA | Confidential |
| 3013 | KSA0000005830 | KSA0000005830 | MoIA | Confidential |
| 3014 | KSA0000005831 | KSA0000005831 | MoIA | Confidential |
| 3015 | KSA0000005832 | KSA0000005832 | MoIA | Confidential |
| 3016 | KSA0000005833 | KSA0000005833 | MoIA | Confidential |
| 3017 | KSA0000005834 | KSA0000005834 | MoIA | Confidential |
| 3018 | KSA0000005835 | KSA0000005835 | MoIA | Confidential |
| 3019 | KSA0000005836 | KSA0000005836 | MoIA | Confidential |
| 3020 | KSA0000005837 | KSA0000005837 | MoIA | Confidential |
| 3021 | KSA0000005838 | KSA0000005838 | MoIA | Confidential |
| 3022 | KSA0000005839 | KSA0000005839 | MoIA | Confidential |
| 3023 | KSA0000005840 | KSA0000005840 | MoIA | Confidential |
| 3024 | KSA0000005841 | KSA0000005841 | MoIA | Confidential |
| 3025 | KSA0000005842 | KSA0000005842 | MoIA | Confidential |
| 3026 | KSA0000005843 | KSA0000005843 | MoIA | Confidential |
| 3027 | KSA0000005844 | KSA0000005844 | MoIA | Confidential |
| 3028 | KSA0000005845 | KSA0000005845 | MoIA | Confidential |
| 3029 | KSA0000005846 | KSA0000005846 | MoIA | Confidential |
| 3030 | KSA0000005847 | KSA0000005847 | MoIA | Confidential |

|      | A              | B              | C    | D            |
|------|----------------|----------------|------|--------------|
| 3031 | KSA0000005848  | KSA0000005848  | MoIA | Confidential |
| 3032 | KSA0000005849  | KSA0000005849  | MoIA | Confidential |
| 3033 | KSA0000005850  | KSA0000005850  | MoIA | Confidential |
| 3034 | KSA0000005851  | KSA0000005851  | MoIA | Confidential |
| 3035 | KSA0000005852  | KSA0000005852  | MoIA | Confidential |
| 3036 | KSA0000005853  | KSA0000005853  | MoIA | Confidential |
| 3037 | KSA0000005854  | KSA0000005854  | MoIA | Confidential |
| 3038 | KSA0000005855  | KSA0000005855  | MoIA | Confidential |
| 3039 | KSA0000005856  | KSA0000005856  | MoIA | Confidential |
| 3040 | KSA0000005857  | KSA0000005857  | MoIA | Confidential |
| 3041 | KSA0000005858  | KSA0000005858  | MoIA | Confidential |
| 3042 | KSA0000005859  | KSA0000005859  | MoIA | Confidential |
| 3043 | KSA0000005860  | KSA0000005860  | MoIA | Confidential |
| 3044 | KSA0000005861  | KSA0000005861  | MoIA | Confidential |
| 3045 | KSA0000005862  | KSA0000005862  | MoIA | Confidential |
| 3046 | KSA0000005863  | KSA0000005863  | MoIA | Confidential |
| 3047 | KSA0000005864  | KSA0000005864  | MoIA | Confidential |
| 3048 | KSA0000005865  | KSA0000005865  | MoIA | Confidential |
| 3049 | KSA0000005866  | KSA0000005866  | MoIA | Confidential |
| 3050 | KSA0000005867  | KSA0000005867  | MoIA | Confidential |
| 3051 | KSA0000005868  | KSA0000005868  | MoIA | Confidential |
| 3052 | KSA0000005869  | KSA0000005869  | MoIA | Confidential |
| 3053 | KSA0000005870  | KSA0000005870  | MoIA | Confidential |
| 3054 | KSA0000005871  | KSA0000005871  | MoIA | Confidential |
| 3055 | KSA0000005872  | KSA0000005872  | MoIA | Confidential |
| 3056 | KSA0000005873  | KSA0000005873  | MoIA | Confidential |
| 3057 | KSA0000005874  | KSA0000005874  | MoIA | Confidential |
| 3058 | KSA0000005875  | KSA0000005875  | MoIA | Confidential |
| 3059 | KSA0000005876  | KSA0000005876  | MoIA | Confidential |
| 3060 | KSA0000005877  | KSA0000005877  | MoIA | Confidential |
| 3061 | KSA0000005878  | KSA0000005878  | MoIA | Confidential |
| 3062 | KSA0000005879  | KSA0000005879  | MoIA | Confidential |
| 3063 | KSA0000005880  | KSA0000005880  | MoIA | Confidential |
| 3064 | KSA0000005881  | KSA0000005881  | MoIA | Confidential |
| 3065 | KSA0000005882  | KSA0000005882  | MoIA | Confidential |
| 3066 | KSA0000005883  | KSA0000005883  | MoIA | Confidential |
| 3067 | KSA0000005884  | KSA0000005884  | MoIA | Confidential |
| 3068 | KSA0000005885  | KSA0000005885  | MoIA | Confidential |
| 3069 | KSA0000005886  | KSA0000005886  | MoIA | Confidential |
| 3070 | KSA0000005887  | KSA0000005887  | MoIA | Confidential |
| 3071 | KSA0000005888  | KSA0000005888  | MoIA | Confidential |
| 3072 | KSA0000005889  | KSA0000005889  | MoIA | Confidential |
| 3073 | KSA0000005890  | KSA0000005890  | MoIA | Confidential |
| 3074 | KSA0000005891  | KSA0000005891  | MoIA | Confidential |
| 3075 | KSA0000005892  | KSA0000005892  | MoIA | Confidential |
| 3076 | KSA0000005893  | KSA0000005893  | MoIA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 3077 | KSA0000005894 | KSA0000005894 | MoIA | Confidential |
| 3078 | KSA0000005895 | KSA0000005895 | MoIA | Confidential |
| 3079 | KSA0000005896 | KSA0000005896 | MoIA | Confidential |
| 3080 | KSA0000005897 | KSA0000005897 | MoIA | Confidential |
| 3081 | KSA0000005898 | KSA0000005898 | MoIA | Confidential |
| 3082 | KSA0000005899 | KSA0000005899 | MoIA | Confidential |
| 3083 | KSA0000005900 | KSA0000005900 | MoIA | Confidential |
| 3084 | KSA0000005901 | KSA0000005901 | MoIA | Confidential |
| 3085 | KSA0000005902 | KSA0000005902 | MoIA | Confidential |
| 3086 | KSA0000005903 | KSA0000005903 | MoIA | Confidential |
| 3087 | KSA0000005904 | KSA0000005904 | MoIA | Confidential |
| 3088 | KSA0000005905 | KSA0000005905 | MoIA | Confidential |
| 3089 | KSA0000005906 | KSA0000005906 | MoIA | Confidential |
| 3090 | KSA0000005907 | KSA0000005907 | MoIA | Confidential |
| 3091 | KSA0000005908 | KSA0000005908 | MoIA | Confidential |
| 3092 | KSA0000005909 | KSA0000005909 | MoIA | Confidential |
| 3093 | KSA0000005910 | KSA0000005910 | MoIA | Confidential |
| 3094 | KSA0000005911 | KSA0000005911 | MoIA | Confidential |
| 3095 | KSA0000005912 | KSA0000005912 | MoIA | Confidential |
| 3096 | KSA0000005913 | KSA0000005913 | MoIA | Confidential |
| 3097 | KSA0000005914 | KSA0000005914 | MoIA | Confidential |
| 3098 | KSA0000005915 | KSA0000005915 | MoIA | Confidential |
| 3099 | KSA0000005916 | KSA0000005916 | MoIA | Confidential |
| 3100 | KSA0000005917 | KSA0000005917 | MoIA | Confidential |
| 3101 | KSA0000005918 | KSA0000005918 | MoIA | Confidential |
| 3102 | KSA0000005919 | KSA0000005919 | MoIA | Confidential |
| 3103 | KSA0000005920 | KSA0000005920 | MoIA | Confidential |
| 3104 | KSA0000005921 | KSA0000005921 | MoIA | Confidential |
| 3105 | KSA0000005922 | KSA0000005922 | MoIA | Confidential |
| 3106 | KSA0000005923 | KSA0000005923 | MoIA | Confidential |
| 3107 | KSA0000005924 | KSA0000005924 | MoIA | Confidential |
| 3108 | KSA0000005925 | KSA0000005925 | MoIA | Confidential |
| 3109 | KSA0000005926 | KSA0000005926 | MoIA | Confidential |
| 3110 | KSA0000005927 | KSA0000005927 | MoIA | Confidential |
| 3111 | KSA0000005928 | KSA0000005928 | MoIA | Confidential |
| 3112 | KSA0000005929 | KSA0000005929 | MoIA | Confidential |
| 3113 | KSA0000005930 | KSA0000005930 | MoIA | Confidential |
| 3114 | KSA0000005931 | KSA0000005931 | MoIA | Confidential |
| 3115 | KSA0000005932 | KSA0000005932 | MoIA | Confidential |
| 3116 | KSA0000005933 | KSA0000005933 | MoIA | Confidential |
| 3117 | KSA0000005934 | KSA0000005934 | MoIA | Confidential |
| 3118 | KSA0000005935 | KSA0000005935 | MoIA | Confidential |
| 3119 | KSA0000005936 | KSA0000005936 | MoIA | Confidential |
| 3120 | KSA0000005937 | KSA0000005937 | MoIA | Confidential |
| 3121 | KSA0000005938 | KSA0000005938 | MoIA | Confidential |
| 3122 | KSA0000005939 | KSA0000005939 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3123 | KSA0000005940 | KSA0000005940 | MoIA | Confidential |
| 3124 | KSA0000005941 | KSA0000005941 | MoIA | Confidential |
| 3125 | KSA0000005942 | KSA0000005942 | MoIA | Confidential |
| 3126 | KSA0000005943 | KSA0000005943 | MoIA | Confidential |
| 3127 | KSA0000005944 | KSA0000005944 | MoIA | Confidential |
| 3128 | KSA0000005945 | KSA0000005945 | MoIA | Confidential |
| 3129 | KSA0000005946 | KSA0000005946 | MoIA | Confidential |
| 3130 | KSA0000005947 | KSA0000005947 | MoIA | Confidential |
| 3131 | KSA0000005948 | KSA0000005948 | MoIA | Confidential |
| 3132 | KSA0000005949 | KSA0000005949 | MoIA | Confidential |
| 3133 | KSA0000005950 | KSA0000005950 | MoIA | Confidential |
| 3134 | KSA0000005951 | KSA0000005951 | MoIA | Confidential |
| 3135 | KSA0000005952 | KSA0000005952 | MoIA | Confidential |
| 3136 | KSA0000005953 | KSA0000005953 | MoIA | Confidential |
| 3137 | KSA0000005954 | KSA0000005954 | MoIA | Confidential |
| 3138 | KSA0000005955 | KSA0000005955 | MoIA | Confidential |
| 3139 | KSA0000005956 | KSA0000005956 | MoIA | Confidential |
| 3140 | KSA0000005957 | KSA0000005957 | MoIA | Confidential |
| 3141 | KSA0000005958 | KSA0000005958 | MoIA | Confidential |
| 3142 | KSA0000005959 | KSA0000005959 | MoIA | Confidential |
| 3143 | KSA0000005960 | KSA0000005960 | MoIA | Confidential |
| 3144 | KSA0000005961 | KSA0000005961 | MoIA | Confidential |
| 3145 | KSA0000005962 | KSA0000005962 | MoIA | Confidential |
| 3146 | KSA0000005963 | KSA0000005963 | MoIA | Confidential |
| 3147 | KSA0000005964 | KSA0000005964 | MoIA | Confidential |
| 3148 | KSA0000005965 | KSA0000005965 | MoIA | Confidential |
| 3149 | KSA0000005966 | KSA0000005966 | MoIA | Confidential |
| 3150 | KSA0000005967 | KSA0000005967 | MoIA | Confidential |
| 3151 | KSA0000005968 | KSA0000005968 | MoIA | Confidential |
| 3152 | KSA0000005969 | KSA0000005969 | MoIA | Confidential |
| 3153 | KSA0000005970 | KSA0000005970 | MoIA | Confidential |
| 3154 | KSA0000005971 | KSA0000005971 | MoIA | Confidential |
| 3155 | KSA0000005972 | KSA0000005972 | MoIA | Confidential |
| 3156 | KSA0000005973 | KSA0000005973 | MoIA | Confidential |
| 3157 | KSA0000005974 | KSA0000005974 | MoIA | Confidential |
| 3158 | KSA0000005975 | KSA0000005975 | MoIA | Confidential |
| 3159 | KSA0000005976 | KSA0000005976 | MoIA | Confidential |
| 3160 | KSA0000005977 | KSA0000005977 | MoIA | Confidential |
| 3161 | KSA0000005978 | KSA0000005978 | MoIA | Confidential |
| 3162 | KSA0000005979 | KSA0000005979 | MoIA | Confidential |
| 3163 | KSA0000005980 | KSA0000005980 | MoIA | Confidential |
| 3164 | KSA0000005981 | KSA0000005981 | MoIA | Confidential |
| 3165 | KSA0000005982 | KSA0000005982 | MoIA | Confidential |
| 3166 | KSA0000005983 | KSA0000005983 | MoIA | Confidential |
| 3167 | KSA0000005984 | KSA0000005984 | MoIA | Confidential |
| 3168 | KSA0000005985 | KSA0000005985 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3169 | KSA0000005986 | KSA0000005986 | MoIA | Confidential |
| 3170 | KSA0000005987 | KSA0000005987 | MoIA | Confidential |
| 3171 | KSA0000005988 | KSA0000005988 | MoIA | Confidential |
| 3172 | KSA0000005989 | KSA0000005989 | MoIA | Confidential |
| 3173 | KSA0000005990 | KSA0000005990 | MoIA | Confidential |
| 3174 | KSA0000005991 | KSA0000005991 | MoIA | Confidential |
| 3175 | KSA0000005992 | KSA0000005992 | MoIA | Confidential |
| 3176 | KSA0000005993 | KSA0000005993 | MoIA | Confidential |
| 3177 | KSA0000005994 | KSA0000005994 | MoIA | Confidential |
| 3178 | KSA0000005995 | KSA0000005995 | MoIA | Confidential |
| 3179 | KSA0000005996 | KSA0000005996 | MoIA | Confidential |
| 3180 | KSA0000005997 | KSA0000005997 | MoIA | Confidential |
| 3181 | KSA0000005998 | KSA0000005998 | MoIA | Confidential |
| 3182 | KSA0000005999 | KSA0000005999 | MoIA | Confidential |
| 3183 | KSA0000006000 | KSA0000006000 | MoIA | Confidential |
| 3184 | KSA0000006001 | KSA0000006001 | MoIA | Confidential |
| 3185 | KSA0000006002 | KSA0000006002 | MoIA | Confidential |
| 3186 | KSA0000006003 | KSA0000006003 | MoIA | Confidential |
| 3187 | KSA0000006004 | KSA0000006004 | MoIA | Confidential |
| 3188 | KSA0000006005 | KSA0000006005 | MoIA | Confidential |
| 3189 | KSA0000006006 | KSA0000006006 | MoIA | Confidential |
| 3190 | KSA0000006007 | KSA0000006007 | MoIA | Confidential |
| 3191 | KSA0000006008 | KSA0000006008 | MoIA | Confidential |
| 3192 | KSA0000006009 | KSA0000006009 | MoIA | Confidential |
| 3193 | KSA0000006010 | KSA0000006010 | MoIA | Confidential |
| 3194 | KSA0000006011 | KSA0000006011 | MoIA | Confidential |
| 3195 | KSA0000006012 | KSA0000006012 | MoIA | Confidential |
| 3196 | KSA0000006013 | KSA0000006013 | MoIA | Confidential |
| 3197 | KSA0000006014 | KSA0000006014 | MoIA | Confidential |
| 3198 | KSA0000006015 | KSA0000006015 | MoIA | Confidential |
| 3199 | KSA0000006016 | KSA0000006016 | MoIA | Confidential |
| 3200 | KSA0000006017 | KSA0000006017 | MoIA | Confidential |
| 3201 | KSA0000006018 | KSA0000006018 | MoIA | Confidential |
| 3202 | KSA0000006019 | KSA0000006019 | MoIA | Confidential |
| 3203 | KSA0000006020 | KSA0000006020 | MoIA | Confidential |
| 3204 | KSA0000006021 | KSA0000006021 | MoIA | Confidential |
| 3205 | KSA0000006022 | KSA0000006022 | MoIA | Confidential |
| 3206 | KSA0000006023 | KSA0000006023 | MoIA | Confidential |
| 3207 | KSA0000006024 | KSA0000006024 | MoIA | Confidential |
| 3208 | KSA0000006025 | KSA0000006025 | MoIA | Confidential |
| 3209 | KSA0000006026 | KSA0000006026 | MoIA | Confidential |
| 3210 | KSA0000006027 | KSA0000006027 | MoIA | Confidential |
| 3211 | KSA0000006028 | KSA0000006028 | MoIA | Confidential |
| 3212 | KSA0000006029 | KSA0000006029 | MoIA | Confidential |
| 3213 | KSA0000006030 | KSA0000006030 | MoIA | Confidential |
| 3214 | KSA0000006031 | KSA0000006031 | MoIA | Confidential |

|      | A             | B             | C    | D            |
|------|---------------|---------------|------|--------------|
| 3215 | KSA0000006032 | KSA0000006032 | MoIA | Confidential |
| 3216 | KSA0000006033 | KSA0000006033 | MoIA | Confidential |
| 3217 | KSA0000006034 | KSA0000006034 | MoIA | Confidential |
| 3218 | KSA0000006035 | KSA0000006035 | MoIA | Confidential |
| 3219 | KSA0000006036 | KSA0000006036 | MoIA | Confidential |
| 3220 | KSA0000006037 | KSA0000006037 | MoIA | Confidential |
| 3221 | KSA0000006038 | KSA0000006038 | MoIA | Confidential |
| 3222 | KSA0000006039 | KSA0000006039 | MoIA | Confidential |
| 3223 | KSA0000006040 | KSA0000006040 | MoIA | Confidential |
| 3224 | KSA0000006041 | KSA0000006041 | MoIA | Confidential |
| 3225 | KSA0000006042 | KSA0000006042 | MoIA | Confidential |
| 3226 | KSA0000006043 | KSA0000006043 | MoIA | Confidential |
| 3227 | KSA0000006044 | KSA0000006044 | MoIA | Confidential |
| 3228 | KSA0000006045 | KSA0000006045 | MoIA | Confidential |
| 3229 | KSA0000006046 | KSA0000006046 | MoIA | Confidential |
| 3230 | KSA0000006047 | KSA0000006047 | MoIA | Confidential |
| 3231 | KSA0000006048 | KSA0000006048 | MoIA | Confidential |
| 3232 | KSA0000006049 | KSA0000006049 | MoIA | Confidential |
| 3233 | KSA0000006050 | KSA0000006050 | MoIA | Confidential |
| 3234 | KSA0000006051 | KSA0000006051 | MoIA | Confidential |
| 3235 | KSA0000006052 | KSA0000006052 | MoIA | Confidential |
| 3236 | KSA0000006053 | KSA0000006053 | MoIA | Confidential |
| 3237 | KSA0000006054 | KSA0000006054 | MoIA | Confidential |
| 3238 | KSA0000006055 | KSA0000006055 | MoIA | Confidential |
| 3239 | KSA0000006056 | KSA0000006056 | MoIA | Confidential |
| 3240 | KSA0000006057 | KSA0000006057 | MoIA | Confidential |
| 3241 | KSA0000006058 | KSA0000006058 | MoIA | Confidential |
| 3242 | KSA0000006059 | KSA0000006059 | MoIA | Confidential |
| 3243 | KSA0000006060 | KSA0000006060 | MoIA | Confidential |
| 3244 | KSA0000006061 | KSA0000006061 | MoIA | Confidential |
| 3245 | KSA0000006062 | KSA0000006062 | MoIA | Confidential |
| 3246 | KSA0000006063 | KSA0000006063 | MoIA | Confidential |
| 3247 | KSA0000006064 | KSA0000006064 | MoIA | Confidential |
| 3248 | KSA0000006065 | KSA0000006065 | MoIA | Confidential |
| 3249 | KSA0000006066 | KSA0000006066 | MoIA | Confidential |
| 3250 | KSA0000006067 | KSA0000006067 | MoIA | Confidential |
| 3251 | KSA0000006068 | KSA0000006068 | MoIA | Confidential |
| 3252 | KSA0000006069 | KSA0000006069 | MoIA | Confidential |
| 3253 | KSA0000006070 | KSA0000006070 | MoIA | Confidential |
| 3254 | KSA0000006071 | KSA0000006071 | MoIA | Confidential |
| 3255 | KSA0000006072 | KSA0000006072 | MoIA | Confidential |
| 3256 | KSA0000006073 | KSA0000006073 | MoIA | Confidential |
| 3257 | KSA0000006074 | KSA0000006074 | MoIA | Confidential |
| 3258 | KSA0000006075 | KSA0000006075 | MoIA | Confidential |
| 3259 | KSA0000006076 | KSA0000006076 | MoIA | Confidential |
| 3260 | KSA0000006077 | KSA0000006077 | MoIA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 3261 | KSA0000006078 | KSA0000006078 | MoIA | Confidential |
| 3262 | KSA0000006079 | KSA0000006079 | MoIA | Confidential |
| 3263 | KSA0000006080 | KSA0000006080 | MoIA | Confidential |
| 3264 | KSA0000006081 | KSA0000006081 | MoIA | Confidential |
| 3265 | KSA0000006082 | KSA0000006082 | MoIA | Confidential |
| 3266 | KSA0000006083 | KSA0000006083 | MoIA | Confidential |
| 3267 | KSA0000006084 | KSA0000006084 | MoIA | Confidential |
| 3268 | KSA0000006085 | KSA0000006085 | MoIA | Confidential |
| 3269 | KSA0000006086 | KSA0000006086 | MoIA | Confidential |
| 3270 | KSA0000006087 | KSA0000006087 | MoIA | Confidential |
| 3271 | KSA0000006088 | KSA0000006088 | MoIA | Confidential |
| 3272 | KSA0000006089 | KSA0000006089 | MoIA | Confidential |
| 3273 | KSA0000006090 | KSA0000006090 | MoIA | Confidential |
| 3274 | KSA0000006091 | KSA0000006091 | MoIA | Confidential |
| 3275 | KSA0000006092 | KSA0000006092 | MoIA | Confidential |
| 3276 | KSA0000006093 | KSA0000006093 | MoIA | Confidential |
| 3277 | KSA0000006094 | KSA0000006094 | MoIA | Confidential |
| 3278 | KSA0000006095 | KSA0000006095 | MoIA | Confidential |
| 3279 | KSA0000006096 | KSA0000006096 | MoIA | Confidential |
| 3280 | KSA0000006097 | KSA0000006097 | MoIA | Confidential |
| 3281 | KSA0000006098 | KSA0000006098 | MoIA | Confidential |
| 3282 | KSA0000006099 | KSA0000006099 | MoIA | Confidential |
| 3283 | KSA0000006100 | KSA0000006100 | MoIA | Confidential |
| 3284 | KSA0000006101 | KSA0000006101 | MoIA | Confidential |
| 3285 | KSA0000006102 | KSA0000006102 | MoIA | Confidential |
| 3286 | KSA0000006103 | KSA0000006103 | MoIA | Confidential |
| 3287 | KSA0000006104 | KSA0000006104 | MoIA | Confidential |
| 3288 | KSA0000006105 | KSA0000006105 | MoIA | Confidential |
| 3289 | KSA0000006106 | KSA0000006106 | MoIA | Confidential |
| 3290 | KSA0000006107 | KSA0000006107 | MoIA | Confidential |
| 3291 | KSA0000006108 | KSA0000006108 | MoIA | Confidential |
| 3292 | KSA0000006109 | KSA0000006109 | MoIA | Confidential |
| 3293 | KSA0000006110 | KSA0000006110 | MoIA | Confidential |
| 3294 | KSA0000006111 | KSA0000006111 | MoIA | Confidential |
| 3295 | KSA0000006112 | KSA0000006112 | MoIA | Confidential |
| 3296 | KSA0000006113 | KSA0000006113 | MoIA | Confidential |
| 3297 | KSA0000006114 | KSA0000006114 | MoIA | Confidential |
| 3298 | KSA0000006115 | KSA0000006115 | MoIA | Confidential |
| 3299 | KSA0000006116 | KSA0000006116 | MoIA | Confidential |
| 3300 | KSA0000006117 | KSA0000006117 | MoIA | Confidential |
| 3301 | KSA0000006118 | KSA0000006118 | MoIA | Confidential |
| 3302 | KSA0000006119 | KSA0000006119 | MoIA | Confidential |
| 3303 | KSA0000006120 | KSA0000006120 | MoIA | Confidential |
| 3304 | KSA0000006121 | KSA0000006121 | MoIA | Confidential |
| 3305 | KSA0000006122 | KSA0000006122 | MoIA | Confidential |
| 3306 | KSA0000006123 | KSA0000006123 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 3307 | KSA0000006124 | KSA0000006124 | MoIA | Confidential |
| 3308 | KSA0000006125 | KSA0000006125 | MoIA | Confidential |
| 3309 | KSA0000006126 | KSA0000006126 | MoIA | Confidential |
| 3310 | KSA0000006127 | KSA0000006127 | MoIA | Confidential |
| 3311 | KSA0000006128 | KSA0000006128 | MoIA | Confidential |
| 3312 | KSA0000006129 | KSA0000006129 | MoIA | Confidential |
| 3313 | KSA0000006130 | KSA0000006130 | MoIA | Confidential |
| 3314 | KSA0000006131 | KSA0000006131 | MoIA | Confidential |
| 3315 | KSA0000006132 | KSA0000006132 | MoIA | Confidential |
| 3316 | KSA0000006133 | KSA0000006133 | MoIA | Confidential |
| 3317 | KSA0000006134 | KSA0000006134 | MoIA | Confidential |
| 3318 | KSA0000006135 | KSA0000006135 | MoIA | Confidential |
| 3319 | KSA0000006136 | KSA0000006136 | MoIA | Confidential |
| 3320 | KSA0000006137 | KSA0000006137 | MoIA | Confidential |
| 3321 | KSA0000006138 | KSA0000006138 | MoIA | Confidential |
| 3322 | KSA0000006139 | KSA0000006139 | MoIA | Confidential |
| 3323 | KSA0000006140 | KSA0000006140 | MoIA | Confidential |
| 3324 | KSA0000006141 | KSA0000006141 | MoIA | Confidential |
| 3325 | KSA0000006142 | KSA0000006142 | MoIA | Confidential |
| 3326 | KSA0000006143 | KSA0000006143 | MoIA | Confidential |
| 3327 | KSA0000006144 | KSA0000006144 | MoIA | Confidential |
| 3328 | KSA0000006145 | KSA0000006145 | MoIA | Confidential |
| 3329 | KSA0000006146 | KSA0000006146 | MoIA | Confidential |
| 3330 | KSA0000006147 | KSA0000006147 | MoIA | Confidential |
| 3331 | KSA0000006148 | KSA0000006148 | MoIA | Confidential |
| 3332 | KSA0000006149 | KSA0000006149 | MoIA | Confidential |
| 3333 | KSA0000006150 | KSA0000006150 | MoIA | Confidential |
| 3334 | KSA0000006151 | KSA0000006151 | MoIA | Confidential |
| 3335 | KSA0000006152 | KSA0000006152 | MoIA | Confidential |
| 3336 | KSA0000006153 | KSA0000006153 | MoIA | Confidential |
| 3337 | KSA0000006154 | KSA0000006154 | MoIA | Confidential |
| 3338 | KSA0000006155 | KSA0000006155 | MoIA | Confidential |
| 3339 | KSA0000006156 | KSA0000006156 | MoIA | Confidential |
| 3340 | KSA0000006157 | KSA0000006157 | MoIA | Confidential |
| 3341 | KSA0000006158 | KSA0000006158 | MoIA | Confidential |
| 3342 | KSA0000006159 | KSA0000006159 | MoIA | Confidential |
| 3343 | KSA0000006160 | KSA0000006160 | MoIA | Confidential |
| 3344 | KSA0000006161 | KSA0000006161 | MoIA | Confidential |
| 3345 | KSA0000006162 | KSA0000006162 | MoIA | Confidential |
| 3346 | KSA0000006163 | KSA0000006163 | MoIA | Confidential |
| 3347 | KSA0000006164 | KSA0000006164 | MoIA | Confidential |
| 3348 | KSA0000006165 | KSA0000006165 | MoIA | Confidential |
| 3349 | KSA0000006166 | KSA0000006166 | MoIA | Confidential |
| 3350 | KSA0000006167 | KSA0000006167 | MoIA | Confidential |
| 3351 | KSA0000006168 | KSA0000006168 | MoIA | Confidential |
| 3352 | KSA0000006169 | KSA0000006169 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3353 | KSA0000006170 | KSA0000006170 | MoIA | Confidential |
| 3354 | KSA0000006171 | KSA0000006171 | MoIA | Confidential |
| 3355 | KSA0000006172 | KSA0000006172 | MoIA | Confidential |
| 3356 | KSA0000006173 | KSA0000006173 | MoIA | Confidential |
| 3357 | KSA0000006174 | KSA0000006174 | MoIA | Confidential |
| 3358 | KSA0000006175 | KSA0000006175 | MoIA | Confidential |
| 3359 | KSA0000006176 | KSA0000006176 | MoIA | Confidential |
| 3360 | KSA0000006177 | KSA0000006177 | MoIA | Confidential |
| 3361 | KSA0000006178 | KSA0000006178 | MoIA | Confidential |
| 3362 | KSA0000006179 | KSA0000006179 | MoIA | Confidential |
| 3363 | KSA0000006180 | KSA0000006180 | MoIA | Confidential |
| 3364 | KSA0000006181 | KSA0000006181 | MoIA | Confidential |
| 3365 | KSA0000006182 | KSA0000006182 | MoIA | Confidential |
| 3366 | KSA0000006183 | KSA0000006183 | MoIA | Confidential |
| 3367 | KSA0000006184 | KSA0000006184 | MoIA | Confidential |
| 3368 | KSA0000006185 | KSA0000006185 | MoIA | Confidential |
| 3369 | KSA0000006186 | KSA0000006186 | MoIA | Confidential |
| 3370 | KSA0000006187 | KSA0000006187 | MoIA | Confidential |
| 3371 | KSA0000006188 | KSA0000006188 | MoIA | Confidential |
| 3372 | KSA0000006189 | KSA0000006189 | MoIA | Confidential |
| 3373 | KSA0000006190 | KSA0000006190 | MoIA | Confidential |
| 3374 | KSA0000006191 | KSA0000006191 | MoIA | Confidential |
| 3375 | KSA0000006192 | KSA0000006192 | MoIA | Confidential |
| 3376 | KSA0000006193 | KSA0000006193 | MoIA | Confidential |
| 3377 | KSA0000006194 | KSA0000006194 | MoIA | Confidential |
| 3378 | KSA0000006195 | KSA0000006195 | MoIA | Confidential |
| 3379 | KSA0000006196 | KSA0000006196 | MoIA | Confidential |
| 3380 | KSA0000006197 | KSA0000006197 | MoIA | Confidential |
| 3381 | KSA0000006198 | KSA0000006198 | MoIA | Confidential |
| 3382 | KSA0000006199 | KSA0000006199 | MoIA | Confidential |
| 3383 | KSA0000006200 | KSA0000006200 | MoIA | Confidential |
| 3384 | KSA0000006201 | KSA0000006201 | MoIA | Confidential |
| 3385 | KSA0000006202 | KSA0000006202 | MoIA | Confidential |
| 3386 | KSA0000006203 | KSA0000006203 | MoIA | Confidential |
| 3387 | KSA0000006204 | KSA0000006204 | MoIA | Confidential |
| 3388 | KSA0000006205 | KSA0000006205 | MoIA | Confidential |
| 3389 | KSA0000006206 | KSA0000006206 | MoIA | Confidential |
| 3390 | KSA0000006207 | KSA0000006207 | MoIA | Confidential |
| 3391 | KSA0000006208 | KSA0000006208 | MoIA | Confidential |
| 3392 | KSA0000006209 | KSA0000006209 | MoIA | Confidential |
| 3393 | KSA0000006210 | KSA0000006210 | MoIA | Confidential |
| 3394 | KSA0000006211 | KSA0000006211 | MoIA | Confidential |
| 3395 | KSA0000006212 | KSA0000006212 | MoIA | Confidential |
| 3396 | KSA0000006213 | KSA0000006213 | MoIA | Confidential |
| 3397 | KSA0000006214 | KSA0000006214 | MoIA | Confidential |
| 3398 | KSA0000006215 | KSA0000006215 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3399 | KSA0000006216 | KSA0000006216 | MoIA | Confidential |
| 3400 | KSA0000006217 | KSA0000006217 | MoIA | Confidential |
| 3401 | KSA0000006218 | KSA0000006218 | MoIA | Confidential |
| 3402 | KSA0000006219 | KSA0000006219 | MoIA | Confidential |
| 3403 | KSA0000006220 | KSA0000006220 | MoIA | Confidential |
| 3404 | KSA0000006221 | KSA0000006221 | MoIA | Confidential |
| 3405 | KSA0000006222 | KSA0000006222 | MoIA | Confidential |
| 3406 | KSA0000006223 | KSA0000006223 | MoIA | Confidential |
| 3407 | KSA0000006224 | KSA0000006224 | MoIA | Confidential |
| 3408 | KSA0000006225 | KSA0000006225 | MoIA | Confidential |
| 3409 | KSA0000006226 | KSA0000006226 | MoIA | Confidential |
| 3410 | KSA0000006227 | KSA0000006227 | MoIA | Confidential |
| 3411 | KSA0000006228 | KSA0000006228 | MoIA | Confidential |
| 3412 | KSA0000006229 | KSA0000006229 | MoIA | Confidential |
| 3413 | KSA0000006230 | KSA0000006230 | MoIA | Confidential |
| 3414 | KSA0000006231 | KSA0000006231 | MoIA | Confidential |
| 3415 | KSA0000006232 | KSA0000006232 | MoIA | Confidential |
| 3416 | KSA0000006233 | KSA0000006233 | MoIA | Confidential |
| 3417 | KSA0000006234 | KSA0000006234 | MoIA | Confidential |
| 3418 | KSA0000006235 | KSA0000006235 | MoIA | Confidential |
| 3419 | KSA0000006236 | KSA0000006236 | MoIA | Confidential |
| 3420 | KSA0000006237 | KSA0000006237 | MoIA | Confidential |
| 3421 | KSA0000006238 | KSA0000006238 | MoIA | Confidential |
| 3422 | KSA0000006239 | KSA0000006239 | MoIA | Confidential |
| 3423 | KSA0000006240 | KSA0000006240 | MoIA | Confidential |
| 3424 | KSA0000006241 | KSA0000006241 | MoIA | Confidential |
| 3425 | KSA0000006242 | KSA0000006242 | MoIA | Confidential |
| 3427 | KSA0000006244 | KSA0000006244 | MoIA | Confidential |
| 3428 | KSA0000006245 | KSA0000006245 | MoIA | Confidential |
| 3429 | KSA0000006246 | KSA0000006246 | MoIA | Confidential |
| 3430 | KSA0000006247 | KSA0000006247 | MoIA | Confidential |
| 3431 | KSA0000006248 | KSA0000006248 | MoIA | Confidential |
| 3432 | KSA0000006249 | KSA0000006249 | MoIA | Confidential |
| 3433 | KSA0000006250 | KSA0000006250 | MoIA | Confidential |
| 3434 | KSA0000006251 | KSA0000006251 | MoIA | Confidential |
| 3435 | KSA0000006252 | KSA0000006252 | MoIA | Confidential |
| 3436 | KSA0000006253 | KSA0000006253 | MoIA | Confidential |
| 3437 | KSA0000006254 | KSA0000006254 | MoIA | Confidential |
| 3438 | KSA0000006255 | KSA0000006255 | MoIA | Confidential |
| 3439 | KSA0000006256 | KSA0000006256 | MoIA | Confidential |
| 3440 | KSA0000006257 | KSA0000006257 | MoIA | Confidential |
| 3441 | KSA0000006258 | KSA0000006258 | MoIA | Confidential |
| 3442 | KSA0000006259 | KSA0000006259 | MoIA | Confidential |
| 3443 | KSA0000006260 | KSA0000006260 | MoIA | Confidential |
| 3444 | KSA0000006261 | KSA0000006261 | MoIA | Confidential |
| 3445 | KSA0000006262 | KSA0000006262 | MoIA | Confidential |

| | A | B | C | D |
|---|---|---|---|---|
| 3446 | KSA0000006263 | KSA0000006263 | MoIA | Confidential |
| 3447 | KSA0000006264 | KSA0000006264 | MoIA | Confidential |
| 3448 | KSA0000006265 | KSA0000006265 | MoIA | Confidential |
| 3449 | KSA0000006266 | KSA0000006266 | MoIA | Confidential |
| 3450 | KSA0000006267 | KSA0000006267 | MoIA | Confidential |
| 3451 | KSA0000006268 | KSA0000006268 | MoIA | Confidential |
| 3452 | KSA0000006269 | KSA0000006269 | MoIA | Confidential |
| 3453 | KSA0000006270 | KSA0000006270 | MoIA | Confidential |
| 3454 | KSA0000006271 | KSA0000006271 | MoIA | Confidential |
| 3455 | KSA0000006272 | KSA0000006272 | MoIA | Confidential |
| 3456 | KSA0000006273 | KSA0000006273 | MoIA | Confidential |
| 3457 | KSA0000006274 | KSA0000006274 | MoIA | Confidential |
| 3458 | KSA0000006275 | KSA0000006275 | MoIA | Confidential |
| 3459 | KSA0000006276 | KSA0000006276 | MoIA | Confidential |
| 3460 | KSA0000006277 | KSA0000006277 | MoIA | Confidential |
| 3461 | KSA0000006278 | KSA0000006278 | MoIA | Confidential |
| 3462 | KSA0000006279 | KSA0000006279 | MoIA | Confidential |
| 3463 | KSA0000006280 | KSA0000006280 | MoIA | Confidential |
| 3464 | KSA0000006281 | KSA0000006281 | MoIA | Confidential |
| 3465 | KSA0000006282 | KSA0000006282 | MoIA | Confidential |
| 3466 | KSA0000006283 | KSA0000006283 | MoIA | Confidential |
| 3467 | KSA0000006284 | KSA0000006284 | MoIA | Confidential |
| 3468 | KSA0000006285 | KSA0000006285 | MoIA | Confidential |
| 3469 | KSA0000006286 | KSA0000006286 | MoIA | Confidential |
| 3470 | KSA0000006287 | KSA0000006287 | MoIA | Confidential |
| 3471 | KSA0000006288 | KSA0000006288 | MoIA | Confidential |
| 3472 | KSA0000006289 | KSA0000006289 | MoIA | Confidential |
| 3473 | KSA0000006290 | KSA0000006290 | MoIA | Confidential |
| 3474 | KSA0000006291 | KSA0000006291 | MoIA | Confidential |
| 3475 | KSA0000006292 | KSA0000006292 | MoIA | Confidential |
| 3476 | KSA0000006293 | KSA0000006293 | MoIA | Confidential |
| 3477 | KSA0000006294 | KSA0000006294 | MoIA | Confidential |
| 3478 | KSA0000006295 | KSA0000006295 | MoIA | Confidential |
| 3479 | KSA0000006296 | KSA0000006296 | MoIA | Confidential |
| 3480 | KSA0000006297 | KSA0000006297 | MoIA | Confidential |
| 3481 | KSA0000006298 | KSA0000006298 | MoIA | Confidential |
| 3482 | KSA0000006299 | KSA0000006299 | MoIA | Confidential |
| 3483 | KSA0000006300 | KSA0000006300 | MoIA | Confidential |
| 3484 | KSA0000006301 | KSA0000006301 | MoIA | Confidential |
| 3485 | KSA0000006302 | KSA0000006302 | MoIA | Confidential |
| 3486 | KSA0000006303 | KSA0000006303 | MoIA | Confidential |
| 3487 | KSA0000006304 | KSA0000006304 | MoIA | Confidential |
| 3488 | KSA0000006305 | KSA0000006305 | MoIA | Confidential |
| 3489 | KSA0000006306 | KSA0000006306 | MoIA | Confidential |
| 3490 | KSA0000006307 | KSA0000006307 | MoIA | Confidential |
| 3491 | KSA0000006308 | KSA0000006308 | MoIA | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3492 | KSA0000006309 | KSA0000006309 | MoIA | Confidential |
| 3493 | KSA0000006310 | KSA0000006310 | MoIA | Confidential |
| 3494 | KSA0000006311 | KSA0000006311 | MoIA | Confidential |
| 3495 | KSA0000006312 | KSA0000006312 | MoIA | Confidential |
| 3496 | KSA0000006313 | KSA0000006313 | MoIA | Confidential |
| 3497 | KSA0000006314 | KSA0000006314 | MoIA | Confidential |
| 3498 | KSA0000006315 | KSA0000006315 | MoIA | Confidential |
| 3499 | KSA0000006316 | KSA0000006316 | MoIA | Confidential |
| 3500 | KSA0000006317 | KSA0000006317 | MoIA | Confidential |
| 3501 | KSA0000006318 | KSA0000006318 | MoIA | Confidential |
| 3502 | KSA0000006319 | KSA0000006319 | MoIA | Confidential |
| 3503 | KSA0000006320 | KSA0000006320 | MoIA | Confidential |
| 3504 | KSA0000006321 | KSA0000006321 | MoIA | Confidential |
| 3505 | KSA0000006322 | KSA0000006322 | MoIA | Confidential |
| 3506 | KSA0000006323 | KSA0000006323 | MoIA | Confidential |
| 3507 | KSA0000006324 | KSA0000006324 | MoIA | Confidential |
| 3508 | KSA0000006325 | KSA0000006325 | MoIA | Confidential |
| 3509 | KSA0000006326 | KSA0000006326 | MoIA | Confidential |
| 3510 | KSA0000006327 | KSA0000006327 | MoIA | Confidential |
| 3511 | KSA0000006328 | KSA0000006328 | MoIA | Confidential |
| 3512 | KSA0000006329 | KSA0000006329 | MoIA | Confidential |
| 3513 | KSA0000006330 | KSA0000006330 | MoIA | Confidential |
| 3514 | KSA0000006331 | KSA0000006331 | MoIA | Confidential |
| 3515 | KSA0000006332 | KSA0000006332 | MoIA | Confidential |
| 3516 | KSA0000006333 | KSA0000006333 | MoIA | Confidential |
| 3517 | KSA0000006334 | KSA0000006334 | MoIA | Confidential |
| 3518 | KSA0000006335 | KSA0000006335 | MoIA | Confidential |
| 3519 | KSA0000006336 | KSA0000006336 | MoIA | Confidential |
| 3520 | KSA0000006337 | KSA0000006337 | MoIA | Confidential |
| 3521 | KSA0000006338 | KSA0000006338 | MoIA | Confidential |
| 3522 | KSA0000006339 | KSA0000006339 | MoIA | Confidential |
| 3523 | KSA0000006340 | KSA0000006340 | MoIA | Confidential |
| 3524 | KSA0000006341 | KSA0000006341 | MoIA | Confidential |
| 3525 | KSA0000006342 | KSA0000006342 | MoIA | Confidential |
| 3526 | KSA0000006343 | KSA0000006343 | MoIA | Confidential |
| 3527 | KSA0000006344 | KSA0000006344 | MoIA | Confidential |
| 3528 | KSA0000006345 | KSA0000006345 | MoIA | Confidential |
| 3529 | KSA0000006346 | KSA0000006346 | MoIA | Confidential |
| 3530 | KSA0000006347 | KSA0000006347 | MoIA | Confidential |
| 3531 | KSA0000006348 | KSA0000006348 | MoIA | Confidential |
| 3532 | KSA0000006349 | KSA0000006349 | MoIA | Confidential |
| 3533 | KSA0000006350 | KSA0000006350 | MoIA | Confidential |
| 3534 | KSA0000006351 | KSA0000006351 | MoIA | Confidential |
| 3535 | KSA0000006352 | KSA0000006352 | MoIA | Confidential |
| 3536 | KSA0000006353 | KSA0000006353 | MoIA | Confidential |
| 3537 | KSA0000006354 | KSA0000006354 | MoIA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 3538 | KSA0000006355 | KSA0000006355 | MoIA | Confidential |
| 3539 | KSA0000006356 | KSA0000006356 | MoIA | Confidential |
| 3540 | KSA0000006357 | KSA0000006357 | MoIA | Confidential |
| 3541 | KSA0000006358 | KSA0000006358 | MoIA | Confidential |
| 3542 | KSA0000006359 | KSA0000006359 | MoIA | Confidential |
| 3543 | KSA0000006360 | KSA0000006360 | MoIA | Confidential |
| 3544 | KSA0000006361 | KSA0000006361 | MoIA | Confidential |
| 3545 | KSA0000006362 | KSA0000006362 | MoIA | Confidential |
| 3546 | KSA0000006363 | KSA0000006363 | MoIA | Confidential |
| 3547 | KSA0000006364 | KSA0000006364 | MoIA | Confidential |
| 3548 | KSA0000006365 | KSA0000006365 | MoIA | Confidential |
| 3549 | KSA0000006366 | KSA0000006366 | MoIA | Confidential |
| 3550 | KSA0000006367 | KSA0000006367 | MoIA | Confidential |
| 3551 | KSA0000006368 | KSA0000006368 | MoIA | Confidential |
| 3552 | KSA0000006369 | KSA0000006369 | MoIA | Confidential |
| 3553 | KSA0000006370 | KSA0000006370 | MoIA | Confidential |
| 3554 | KSA0000006371 | KSA0000006371 | MoIA | Confidential |
| 3555 | KSA0000006372 | KSA0000006372 | MoIA | Confidential |
| 3556 | KSA0000006373 | KSA0000006373 | MoIA | Confidential |
| 3557 | KSA0000006374 | KSA0000006374 | MoIA | Confidential |
| 3558 | KSA0000006375 | KSA0000006375 | MoIA | Confidential |
| 3559 | KSA0000006376 | KSA0000006376 | MoIA | Confidential |
| 3560 | KSA0000006377 | KSA0000006377 | MoIA | Confidential |
| 3561 | KSA0000006378 | KSA0000006378 | MoIA | Confidential |
| 3562 | KSA0000006379 | KSA0000006379 | MoIA | Confidential |
| 3563 | KSA0000006380 | KSA0000006380 | MoIA | Confidential |
| 3564 | KSA0000006381 | KSA0000006381 | MoIA | Confidential |
| 3565 | KSA0000006382 | KSA0000006382 | MoIA | Confidential |
| 3566 | KSA0000006383 | KSA0000006383 | MoIA | Confidential |
| 3567 | KSA0000006384 | KSA0000006384 | MoIA | Confidential |
| 3568 | KSA0000006385 | KSA0000006385 | MoIA | Confidential |
| 3569 | KSA0000006386 | KSA0000006386 | MoIA | Confidential |
| 3570 | KSA0000006387 | KSA0000006387 | MoIA | Confidential |
| 3571 | KSA0000006388 | KSA0000006388 | MoIA | Confidential |
| 3572 | KSA0000006389 | KSA0000006389 | MoIA | Confidential |
| 3573 | KSA0000006390 | KSA0000006390 | MoIA | Confidential |
| 3574 | KSA0000006391 | KSA0000006391 | MoIA | Confidential |
| 3575 | KSA0000006392 | KSA0000006392 | MoIA | Confidential |
| 3576 | KSA0000006393 | KSA0000006393 | MoIA | Confidential |
| 3577 | KSA0000006394 | KSA0000006394 | MoIA | Confidential |
| 3578 | KSA0000006395 | KSA0000006395 | MoIA | Confidential |
| 3579 | KSA0000006396 | KSA0000006396 | MoIA | Confidential |
| 3580 | KSA0000006397 | KSA0000006397 | MoIA | Confidential |
| 3581 | KSA0000006398 | KSA0000006398 | MoIA | Confidential |
| 3582 | KSA0000006399 | KSA0000006399 | MoIA | Confidential |
| 3583 | KSA0000006400 | KSA0000006400 | MoIA | Confidential |

|      | A              | B              | C                   | D            |
|------|----------------|----------------|---------------------|--------------|
| 3584 | KSA0000006401  | KSA0000006401  | MoIA                | Confidential |
| 3585 | KSA0000006402  | KSA0000006402  | MoIA                | Confidential |
| 3586 | KSA0000006403  | KSA0000006403  | MoIA                | Confidential |
| 3587 | KSA0000006404  | KSA0000006404  | MoIA                | Confidential |
| 3588 | KSA0000006405  | KSA0000006405  | MoIA                | Confidential |
| 3589 | KSA0000006406  | KSA0000006406  | MoIA                | Confidential |
| 3590 | KSA0000006407  | KSA0000006407  | MoIA                | Confidential |
| 3591 | KSA0000006408  | KSA0000006408  | MoIA                | Confidential |
| 3592 | KSA0000006409  | KSA0000006409  | MoIA                | Confidential |
| 3593 | KSA0000006410  | KSA0000006410  | MoIA                | Confidential |
| 3594 | KSA0000006411  | KSA0000006411  | MoIA                | Confidential |
| 3595 | KSA0000006412  | KSA0000006412  | MoIA                | Confidential |
| 3596 | KSA0000006413  | KSA0000006413  | MoIA                | Confidential |
| 3597 | KSA0000006414  | KSA0000006414  | MoIA                | Confidential |
| 3598 | KSA0000006415  | KSA0000006415  | MoIA                | Confidential |
| 3599 | KSA0000006416  | KSA0000006416  | MoIA                | Confidential |
| 3600 | KSA0000006417  | KSA0000006417  | MoIA                | Confidential |
| 3601 | KSA0000006418  | KSA0000006418  | MoIA                | Confidential |
| 3602 | KSA0000006419  | KSA0000006419  | MoIA                | Confidential |
| 3603 | KSA0000006420  | KSA0000006420  | MoIA                | Confidential |
| 3604 | KSA0000006421  | KSA0000006421  | MoIA                | Confidential |
| 3605 | KSA0000006422  | KSA0000006422  | MoIA                | Confidential |
| 3606 | KSA0000006423  | KSA0000006423  | MoIA                | Confidential |
| 3607 | KSA0000006424  | KSA0000006424  | MoIA                | Confidential |
| 3608 | KSA0000006425  | KSA0000006425  | MoIA                | Confidential |
| 3609 | KSA0000006426  | KSA0000006426  | MoIA                | Confidential |
| 3610 | KSA0000006427  | KSA0000006427  | MoIA                | Confidential |
| 3611 | KSA0000006428  | KSA0000006428  | MoIA                | Confidential |
| 3612 | KSA0000006429  | KSA0000006429  | MoIA                | Confidential |
| 3613 | KSA0000006430  | KSA0000006430  | MoIA                | Confidential |
| 3614 | KSA0000006431  | KSA0000006431  | MoIA                | Confidential |
| 3615 | KSA0000006432  | KSA0000006432  | MoIA                | Confidential |
| 3616 | KSA0000006433  | KSA0000006458  | MoIA                | Confidential |
| 3617 | KSA0000006459  | KSA0000006459  | Ministry of Interior | Confidential |
| 3618 | KSA0000006460  | KSA0000006462  | Ministry of Interior | Confidential |
| 3619 | KSA0000006463  | KSA0000006463  | Ministry of Interior | Confidential |
| 3620 | KSA0000006464  | KSA0000006464  | Ministry of Interior | Confidential |
| 3621 | KSA0000006465  | KSA0000006465  | GACA                | Confidential |
| 3622 | KSA0000006466  | KSA0000006466  | GACA                | Confidential |
| 3623 | KSA0000006467  | KSA0000006467  | GACA                | Confidential |
| 3624 | KSA0000006468  | KSA0000006468  | GACA                | Confidential |
| 3625 | KSA0000006469  | KSA0000006469  | GACA                | Confidential |
| 3626 | KSA0000006470  | KSA0000006470  | GACA                | Confidential |
| 3627 | KSA0000006471  | KSA0000006471  | GACA                | Confidential |
| 3628 | KSA0000006472  | KSA0000006472  | GACA                | Confidential |
| 3629 | KSA0000006473  | KSA0000006473  | GACA                | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3630 | KSA0000006474 | KSA0000006474 | GACA | Confidential |
| 3631 | KSA0000006475 | KSA0000006475 | GACA | Confidential |
| 3632 | KSA0000006476 | KSA0000006476 | GACA | Confidential |
| 3633 | KSA0000006477 | KSA0000006477 | GACA | Confidential |
| 3634 | KSA0000006478 | KSA0000006478 | GACA | Confidential |
| 3635 | KSA0000006479 | KSA0000006479 | GACA | Confidential |
| 3636 | KSA0000006480 | KSA0000006480 | GACA | Confidential |
| 3637 | KSA0000006481 | KSA0000006481 | GACA | Confidential |
| 3638 | KSA0000006482 | KSA0000006482 | GACA | Confidential |
| 3639 | KSA0000006483 | KSA0000006483 | GACA | Confidential |
| 3640 | KSA0000006484 | KSA0000006484 | GACA | Confidential |
| 3641 | KSA0000006485 | KSA0000006485 | GACA | Confidential |
| 3642 | KSA0000006486 | KSA0000006486 | GACA | Confidential |
| 3643 | KSA0000006487 | KSA0000006487 | GACA | Confidential |
| 3644 | KSA0000006488 | KSA0000006488 | GACA | Confidential |
| 3645 | KSA0000006489 | KSA0000006489 | GACA | Confidential |
| 3646 | KSA0000006490 | KSA0000006490 | GACA | Confidential |
| 3647 | KSA0000006491 | KSA0000006491 | GACA | Confidential |
| 3648 | KSA0000006492 | KSA0000006492 | GACA | Confidential |
| 3649 | KSA0000006493 | KSA0000006493 | GACA | Confidential |
| 3650 | KSA0000006494 | KSA0000006494 | GACA | Confidential |
| 3651 | KSA0000006495 | KSA0000006495 | GACA | Confidential |
| 3652 | KSA0000006496 | KSA0000006496 | GACA | Confidential |
| 3653 | KSA0000006497 | KSA0000006497 | GACA | Confidential |
| 3654 | KSA0000006498 | KSA0000006498 | GACA | Confidential |
| 3655 | KSA0000006499 | KSA0000006499 | GACA | Confidential |
| 3656 | KSA0000006500 | KSA0000006500 | GACA | Confidential |
| 3657 | KSA0000006501 | KSA0000006501 | GACA | Confidential |
| 3658 | KSA0000006502 | KSA0000006502 | GACA | Confidential |
| 3659 | KSA0000006503 | KSA0000006503 | GACA | Confidential |
| 3660 | KSA0000006504 | KSA0000006504 | GACA | Confidential |
| 3661 | KSA0000006505 | KSA0000006505 | GACA | Confidential |
| 3662 | KSA0000006506 | KSA0000006506 | GACA | Confidential |
| 3663 | KSA0000006507 | KSA0000006507 | GACA | Confidential |
| 3664 | KSA0000006508 | KSA0000006508 | GACA | Confidential |
| 3665 | KSA0000006509 | KSA0000006509 | GACA | Confidential |
| 3666 | KSA0000006510 | KSA0000006510 | GACA | Confidential |
| 3667 | KSA0000006511 | KSA0000006511 | GACA | Confidential |
| 3668 | KSA0000006512 | KSA0000006512 | GACA | Confidential |
| 3669 | KSA0000006513 | KSA0000006513 | GACA | Confidential |
| 3670 | KSA0000006514 | KSA0000006514 | GACA | Confidential |
| 3671 | KSA0000006515 | KSA0000006515 | GACA | Confidential |
| 3672 | KSA0000006516 | KSA0000006516 | GACA | Confidential |
| 3673 | KSA0000006517 | KSA0000006517 | GACA | Confidential |
| 3674 | KSA0000006518 | KSA0000006518 | GACA | Confidential |
| 3675 | KSA0000006519 | KSA0000006519 | GACA | Confidential |

|      | A             | B             | C    | D            |
|------|---------------|---------------|------|--------------|
| 3676 | KSA0000006520 | KSA0000006520 | GACA | Confidential |
| 3677 | KSA0000006521 | KSA0000006521 | GACA | Confidential |
| 3678 | KSA0000006522 | KSA0000006522 | GACA | Confidential |
| 3679 | KSA0000006523 | KSA0000006523 | GACA | Confidential |
| 3680 | KSA0000006524 | KSA0000006524 | GACA | Confidential |
| 3681 | KSA0000006525 | KSA0000006525 | GACA | Confidential |
| 3682 | KSA0000006526 | KSA0000006526 | GACA | Confidential |
| 3683 | KSA0000006527 | KSA0000006527 | GACA | Confidential |
| 3684 | KSA0000006528 | KSA0000006528 | GACA | Confidential |
| 3685 | KSA0000006529 | KSA0000006529 | GACA | Confidential |
| 3686 | KSA0000006530 | KSA0000006530 | GACA | Confidential |
| 3687 | KSA0000006531 | KSA0000006531 | GACA | Confidential |
| 3688 | KSA0000006532 | KSA0000006532 | GACA | Confidential |
| 3689 | KSA0000006533 | KSA0000006533 | GACA | Confidential |
| 3690 | KSA0000006534 | KSA0000006534 | GACA | Confidential |
| 3691 | KSA0000006535 | KSA0000006535 | GACA | Confidential |
| 3692 | KSA0000006536 | KSA0000006536 | GACA | Confidential |
| 3693 | KSA0000006537 | KSA0000006537 | GACA | Confidential |
| 3694 | KSA0000006538 | KSA0000006538 | GACA | Confidential |
| 3695 | KSA0000006539 | KSA0000006539 | GACA | Confidential |
| 3696 | KSA0000006540 | KSA0000006540 | GACA | Confidential |
| 3697 | KSA0000006541 | KSA0000006541 | GACA | Confidential |
| 3698 | KSA0000006542 | KSA0000006542 | GACA | Confidential |
| 3699 | KSA0000006543 | KSA0000006543 | GACA | Confidential |
| 3700 | KSA0000006544 | KSA0000006544 | GACA | Confidential |
| 3701 | KSA0000006545 | KSA0000006545 | GACA | Confidential |
| 3702 | KSA0000006546 | KSA0000006546 | GACA | Confidential |
| 3703 | KSA0000006547 | KSA0000006547 | GACA | Confidential |
| 3704 | KSA0000006548 | KSA0000006548 | GACA | Confidential |
| 3705 | KSA0000006549 | KSA0000006549 | GACA | Confidential |
| 3706 | KSA0000006550 | KSA0000006550 | GACA | Confidential |
| 3707 | KSA0000006551 | KSA0000006551 | GACA | Confidential |
| 3708 | KSA0000006552 | KSA0000006552 | GACA | Confidential |
| 3709 | KSA0000006553 | KSA0000006553 | GACA | Confidential |
| 3710 | KSA0000006554 | KSA0000006554 | GACA | Confidential |
| 3711 | KSA0000006555 | KSA0000006555 | GACA | Confidential |
| 3712 | KSA0000006556 | KSA0000006556 | GACA | Confidential |
| 3713 | KSA0000006557 | KSA0000006557 | GACA | Confidential |
| 3714 | KSA0000006558 | KSA0000006558 | GACA | Confidential |
| 3715 | KSA0000006559 | KSA0000006559 | GACA | Confidential |
| 3716 | KSA0000006560 | KSA0000006560 | GACA | Confidential |
| 3717 | KSA0000006561 | KSA0000006561 | GACA | Confidential |
| 3718 | KSA0000006562 | KSA0000006562 | GACA | Confidential |
| 3719 | KSA0000006563 | KSA0000006563 | GACA | Confidential |
| 3720 | KSA0000006564 | KSA0000006564 | GACA | Confidential |
| 3721 | KSA0000006565 | KSA0000006565 | GACA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 3722 | KSA0000006566 | KSA0000006566 | GACA | Confidential |
| 3723 | KSA0000006567 | KSA0000006567 | GACA | Confidential |
| 3724 | KSA0000006568 | KSA0000006568 | GACA | Confidential |
| 3725 | KSA0000006569 | KSA0000006569 | GACA | Confidential |
| 3726 | KSA0000006570 | KSA0000006570 | GACA | Confidential |
| 3727 | KSA0000006571 | KSA0000006571 | GACA | Confidential |
| 3728 | KSA0000006572 | KSA0000006572 | GACA | Confidential |
| 3729 | KSA0000006573 | KSA0000006573 | GACA | Confidential |
| 3730 | KSA0000006574 | KSA0000006574 | GACA | Confidential |
| 3731 | KSA0000006575 | KSA0000006575 | GACA | Confidential |
| 3732 | KSA0000006576 | KSA0000006576 | GACA | Confidential |
| 3733 | KSA0000006577 | KSA0000006577 | GACA | Confidential |
| 3734 | KSA0000006578 | KSA0000006578 | GACA | Confidential |
| 3735 | KSA0000006579 | KSA0000006579 | GACA | Confidential |
| 3736 | KSA0000006580 | KSA0000006580 | GACA | Confidential |
| 3737 | KSA0000006581 | KSA0000006581 | GACA | Confidential |
| 3738 | KSA0000006582 | KSA0000006582 | GACA | Confidential |
| 3739 | KSA0000006583 | KSA0000006583 | GACA | Confidential |
| 3740 | KSA0000006584 | KSA0000006584 | GACA | Confidential |
| 3741 | KSA0000006585 | KSA0000006585 | GACA | Confidential |
| 3742 | KSA0000006586 | KSA0000006586 | GACA | Confidential |
| 3743 | KSA0000006587 | KSA0000006587 | GACA | Confidential |
| 3744 | KSA0000006588 | KSA0000006588 | GACA | Confidential |
| 3745 | KSA0000006589 | KSA0000006589 | GACA | Confidential |
| 3746 | KSA0000006590 | KSA0000006590 | GACA | Confidential |
| 3747 | KSA0000006591 | KSA0000006591 | GACA | Confidential |
| 3748 | KSA0000006592 | KSA0000006592 | GACA | Confidential |
| 3749 | KSA0000006593 | KSA0000006593 | GACA | Confidential |
| 3750 | KSA0000006594 | KSA0000006594 | GACA | Confidential |
| 3751 | KSA0000006595 | KSA0000006595 | GACA | Confidential |
| 3752 | KSA0000006596 | KSA0000006596 | GACA | Confidential |
| 3753 | KSA0000006597 | KSA0000006597 | GACA | Confidential |
| 3754 | KSA0000006598 | KSA0000006598 | GACA | Confidential |
| 3755 | KSA0000006599 | KSA0000006599 | GACA | Confidential |
| 3756 | KSA0000006600 | KSA0000006600 | GACA | Confidential |
| 3757 | KSA0000006601 | KSA0000006601 | GACA | Confidential |
| 3758 | KSA0000006602 | KSA0000006602 | GACA | Confidential |
| 3759 | KSA0000006603 | KSA0000006603 | GACA | Confidential |
| 3760 | KSA0000006604 | KSA0000006604 | GACA | Confidential |
| 3761 | KSA0000006605 | KSA0000006605 | GACA | Confidential |
| 3762 | KSA0000006606 | KSA0000006606 | GACA | Confidential |
| 3763 | KSA0000006607 | KSA0000006607 | GACA | Confidential |
| 3764 | KSA0000006608 | KSA0000006608 | GACA | Confidential |
| 3765 | KSA0000006609 | KSA0000006609 | GACA | Confidential |
| 3766 | KSA0000006610 | KSA0000006610 | GACA | Confidential |
| 3767 | KSA0000006611 | KSA0000006611 | GACA | Confidential |

|  | A | B | C | D |
|---|---|---|---|---|
| 3768 | KSA0000006612 | KSA0000006612 | GACA | Confidential |
| 3769 | KSA0000006613 | KSA0000006613 | GACA | Confidential |
| 3770 | KSA0000006614 | KSA0000006614 | GACA | Confidential |
| 3771 | KSA0000006615 | KSA0000006615 | GACA | Confidential |
| 3772 | KSA0000006616 | KSA0000006616 | GACA | Confidential |
| 3773 | KSA0000006617 | KSA0000006617 | GACA | Confidential |
| 3774 | KSA0000006618 | KSA0000006618 | GACA | Confidential |
| 3775 | KSA0000006619 | KSA0000006619 | GACA | Confidential |
| 3776 | KSA0000006620 | KSA0000006620 | GACA | Confidential |
| 3777 | KSA0000006621 | KSA0000006621 | GACA | Confidential |
| 3778 | KSA0000006622 | KSA0000006622 | GACA | Confidential |
| 3779 | KSA0000006623 | KSA0000006623 | GACA | Confidential |
| 3780 | KSA0000006624 | KSA0000006624 | GACA | Confidential |
| 3781 | KSA0000006625 | KSA0000006625 | GACA | Confidential |
| 3782 | KSA0000006626 | KSA0000006626 | GACA | Confidential |
| 3783 | KSA0000006627 | KSA0000006627 | GACA | Confidential |
| 3784 | KSA0000006628 | KSA0000006628 | GACA | Confidential |
| 3785 | KSA0000006629 | KSA0000006629 | GACA | Confidential |
| 3786 | KSA0000006630 | KSA0000006630 | GACA | Confidential |
| 3787 | KSA0000006631 | KSA0000006631 | GACA | Confidential |
| 3788 | KSA0000006632 | KSA0000006632 | GACA | Confidential |
| 3789 | KSA0000006633 | KSA0000006633 | GACA | Confidential |
| 3790 | KSA0000006634 | KSA0000006634 | GACA | Confidential |
| 3791 | KSA0000006635 | KSA0000006635 | GACA | Confidential |
| 3792 | KSA0000006636 | KSA0000006636 | GACA | Confidential |
| 3793 | KSA0000006637 | KSA0000006637 | GACA | Confidential |
| 3794 | KSA0000006638 | KSA0000006638 | GACA | Confidential |
| 3795 | KSA0000006639 | KSA0000006639 | GACA | Confidential |
| 3796 | KSA0000006640 | KSA0000006640 | GACA | Confidential |
| 3797 | KSA0000006641 | KSA0000006641 | Embassy | Confidential |
| 3798 | KSA0000006642 | KSA0000006642 | Embassy | Confidential |
| 3799 | KSA0000006643 | KSA0000006643 | Embassy | Confidential |
| 3800 | KSA0000006644 | KSA0000006645 | Embassy | Confidential |
| 3801 | KSA0000006646 | KSA0000006646 | Embassy | Confidential |
| 3802 | KSA0000006647 | KSA0000006647 | Embassy | Confidential |
| 3803 | KSA0000006648 | KSA0000006648 | Embassy | Confidential |
| 3804 | KSA0000006649 | KSA0000006649 | Embassy | Confidential |
| 3805 | KSA0000006650 | KSA0000006650 | Embassy | Confidential |
| 3806 | KSA0000006651 | KSA0000006651 | Embassy | Confidential |
| 3807 | KSA0000006652 | KSA0000006652 | Embassy | Confidential |
| 3808 | KSA0000006653 | KSA0000006653 | Embassy | Confidential |
| 3809 | KSA0000006654 | KSA0000006656 | Embassy | Confidential |
| 3810 | KSA0000006657 | KSA0000006657 | Embassy | Confidential |
| 3811 | KSA0000006658 | KSA0000006658 | Embassy | Confidential |
| 3812 | KSA0000006659 | KSA0000006659 | Embassy | Confidential |
| 3813 | KSA0000006660 | KSA0000006660 | Embassy | Confidential |

|      | A | B | C | D |
|------|---|---|---|---|
| 3814 | KSA0000006661 | KSA0000006661 | Embassy | Confidential |
| 3815 | KSA0000006662 | KSA0000006662 | Embassy | Confidential |
| 3816 | KSA0000006663 | KSA0000006665 | Embassy | Confidential |
| 3817 | KSA0000006666 | KSA0000006666 | Embassy | Confidential |
| 3818 | KSA0000006667 | KSA0000006668 | Embassy | Confidential |
| 3819 | KSA0000006669 | KSA0000006669 | Embassy | Confidential |
| 3820 | KSA0000006670 | KSA0000006671 | Embassy | Confidential |
| 3821 | KSA0000006672 | KSA0000006672 | Embassy | Confidential |
| 3822 | KSA0000006673 | KSA0000006673 | Embassy | Confidential |
| 3823 | KSA0000006674 | KSA0000006678 | Embassy | Confidential |
| 3824 | KSA0000006679 | KSA0000006679 | Embassy | Confidential |
| 3825 | KSA0000006680 | KSA0000006680 | Embassy | Confidential |

| | E |
|---|---|
| 1 | NativeFile |
| 358 | |
| 359 | |
| 361 | |
| 363 | |
| 365 | |
| 366 | |
| 367 | |
| 369 | |
| 370 | |
| 376 | |
| 382 | |
| 383 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |
| 405 | |
| 406 | |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | BEGBATES | ENDBATES | CUSTODIAN | CONFIDENTIAL |
| 2 | KSA0000006681 | KSA0000006681 | GACA | Confidential |
| 3 | KSA0000006682 | KSA0000006682 | GACA | Confidential |
| 4 | KSA0000006683 | KSA0000006683 | GACA | Confidential |
| 5 | KSA0000006684 | KSA0000006684 | GACA | Confidential |
| 6 | KSA0000006685 | KSA0000006685 | GACA | Confidential |
| 7 | KSA0000006686 | KSA0000006686 | GACA | Confidential |
| 8 | KSA0000006687 | KSA0000006687 | GACA | Confidential |
| 14 | KSA0000006693 | KSA0000006693 | GACA | Confidential |
| 17 | KSA0000006696 | KSA0000006699 | GACA | Confidential |
| 20 | KSA0000006702 | KSA0000006702 | GACA | Confidential |
| 21 | KSA0000006703 | KSA0000006704 | GACA | Confidential |
| 22 | KSA0000006705 | KSA0000006705 | GACA | Confidential |
| 23 | KSA0000006706 | KSA0000006706 | GACA | Confidential |
| 24 | KSA0000006707 | KSA0000006707 | GACA | Confidential |
| 25 | KSA0000006708 | KSA0000006708 | GACA | Confidential |
| 26 | KSA0000006709 | KSA0000006709 | GACA | Confidential |
| 27 | KSA0000006710 | KSA0000006710 | GACA | Confidential |
| 28 | KSA0000006711 | KSA0000006711 | GACA | Confidential |
| 29 | KSA0000006712 | KSA0000006712 | GACA | Confidential |
| 30 | KSA0000006713 | KSA0000006713 | GACA | Confidential |
| 31 | KSA0000006714 | KSA0000006714 | GACA | Confidential |
| 32 | KSA0000006715 | KSA0000006716 | GACA | Confidential |
| 33 | KSA0000006717 | KSA0000006718 | GACA | Confidential |
| 34 | KSA0000006719 | KSA0000006719 | GACA | Confidential |
| 40 | KSA0000006725 | KSA0000006725 | GACA | Confidential |
| 46 | KSA0000006734 | KSA0000006734 | GACA | Confidential |
| 47 | KSA0000006735 | KSA0000006735 | GACA | Confidential |
| 48 | KSA0000006736 | KSA0000006737 | GACA | Confidential |
| 49 | KSA0000006738 | KSA0000006740 | GACA | Confidential |
| 50 | KSA0000006741 | KSA0000006741 | GACA | Confidential |
| 51 | KSA0000006742 | KSA0000006742 | GACA | Confidential |
| 52 | KSA0000006743 | KSA0000006743 | GACA | Confidential |
| 53 | KSA0000006744 | KSA0000006744 | GACA | Confidential |
| 54 | KSA0000006745 | KSA0000006745 | GACA | Confidential |
| 56 | KSA0000006747 | KSA0000006747 | GACA | Confidential |
| 57 | KSA0000006748 | KSA0000006748 | GACA | Confidential |
| 58 | KSA0000006749 | KSA0000006749 | GACA | Confidential |
| 59 | KSA0000006750 | KSA0000006750 | GACA | Confidential |
| 60 | KSA0000006751 | KSA0000006752 | GACA | Confidential |
| 61 | KSA0000006753 | KSA0000006753 | GACA | Confidential |
| 62 | KSA0000006754 | KSA0000006754 | GACA | Confidential |
| 67 | KSA0000006759 | KSA0000006759 | GACA | Confidential |
| 70 | KSA0000006762 | KSA0000006765 | GACA | Confidential |
| 73 | KSA0000006768 | KSA0000006768 | GACA | Confidential |
| 74 | KSA0000006769 | KSA0000006771 | GACA | Confidential |

|     | A             | B             | C       | D            |
| --- | ------------- | ------------- | ------- | ------------ |
| 75  | KSA0000006772 | KSA0000006772 | GACA    | Confidential |
| 76  | KSA0000006773 | KSA0000006773 | GACA    | Confidential |
| 77  | KSA0000006774 | KSA0000006774 | GACA    | Confidential |
| 78  | KSA0000006775 | KSA0000006775 | GACA    | Confidential |
| 79  | KSA0000006776 | KSA0000006776 | GACA    | Confidential |
| 80  | KSA0000006777 | KSA0000006777 | GACA    | Confidential |
| 81  | KSA0000006778 | KSA0000006778 | GACA    | Confidential |
| 82  | KSA0000006779 | KSA0000006779 | GACA    | Confidential |
| 83  | KSA0000006780 | KSA0000006780 | GACA    | Confidential |
| 84  | KSA0000006781 | KSA0000006781 | GACA    | Confidential |
| 85  | KSA0000006782 | KSA0000006782 | GACA    | Confidential |
| 86  | KSA0000006783 | KSA0000006784 | GACA    | Confidential |
| 87  | KSA0000006785 | KSA0000006786 | GACA    | Confidential |
| 88  | KSA0000006787 | KSA0000006787 | GACA    | Confidential |
| 89  | KSA0000006788 | KSA0000006788 | GACA    | Confidential |
| 94  | KSA0000006793 | KSA0000006793 | GACA    | Confidential |
| 97  | KSA0000006796 | KSA0000006799 | GACA    | Confidential |
| 100 | KSA0000006802 | KSA0000006802 | GACA    | Confidential |
| 101 | KSA0000006803 | KSA0000006803 | GACA    | Confidential |
| 102 | KSA0000006804 | KSA0000006805 | GACA    | Confidential |
| 103 | KSA0000006806 | KSA0000006807 | GACA    | Confidential |
| 104 | KSA0000006808 | KSA0000006808 | Embassy | Confidential |
| 105 | KSA0000006809 | KSA0000006809 | Embassy | Confidential |
| 106 | KSA0000006810 | KSA0000006810 | Embassy | Confidential |
| 107 | KSA0000006811 | KSA0000006811 | Embassy | Confidential |
| 108 | KSA0000006812 | KSA0000006812 | Embassy | Confidential |
| 109 | KSA0000006813 | KSA0000006836 | Embassy | Confidential |
| 110 | KSA0000006837 | KSA0000006837 | Embassy | Confidential |
| 111 | KSA0000006838 | KSA0000006859 | Embassy | Confidential |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | BEGBATES | ENDBATES | CUSTODIAN | CONFIDENTIAL |
| 2 | KSA0000006860 | KSA0000006860 | MoIA | Confidential |
| 3 | KSA0000006861 | KSA0000006861 | MoIA | Confidential |
| 4 | KSA0000006862 | KSA0000006862 | MoIA | Confidential |
| 5 | KSA0000006863 | KSA0000006865 | Embassy | Confidential |
| 6 | KSA0000006866 | KSA0000006867 | Embassy | Confidential |
| 7 | KSA0000006868 | KSA0000006868 | Embassy | Confidential |