UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------x

IN RE TERRORIST ATTACKS ON                    Civil Action No.
SEPTEMBER 11, 2001                            03 MDL 1570 (RCC)

                                              [PROPOSED] ORDER

--------------------------------------------------------x

This document relates to:

    *Thomas E. Burnett, Sr., et al. vs. Al Baraka Investment and Development Corp., et al.,*
        *Case No. 03-CV-9849 (S.D.N.Y.)*

**SARAH NETBURN, United States Magistrate Judge:**

On December 31, 2018, Plaintiffs in *Burnett, et al. v. Al Baraka Investment and Development Corp., et al.*, Case No. 03-CV-9849 (GBD)(SN), filed a motion to permit the substitution of parties to name individuals as plaintiffs in their adult capacities who were previously identified as minors in their prior pleadings.

It is hereby ORDERED that the *Burnett* Plaintiffs' motion is granted, and the individuals included on Exhibit A are to be substituted into the *Burnett* case. It is further ORDERED that the *Burnett* Plaintiffs comply with the Clerk of Court's instructions as set forth in ECF No. 4295 regarding the addition of these plaintiffs to the *Burnett* action in the Court's ECF and docketing system.

**SO ORDERED.**

                          _____
                          SARAH NETBURN
                          United States Magistrate Judge

DATED:     _____, 20\_\_
           New York, New York

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| ERIK A. ABRAHAMSON, individually as the Child of William F. Abrahamson, Deceased | NY | ANN M. ABRAHAMSON, individually and as the Personal Representative of the Estate of William F. Abrahamson, Deceased and all survivors of William F. Abrahamson and on behalf of minor child E.A.A. | Abrahamson, William F. | ECF#3477, ¶ 16 |
| SARAH L. ACQUAVIVA, individually as the Child of Paul Andrew Acquaviva, Deceased | NJ | COURTNEY LIZABETH ACQUAVIVA, individually and as the Personal Representative of the Estate of Paul Andrew Acquaviva, Deceased and on behalf of all survivors of Paul Andrew Acquaviva and on behalf of minor children P.A.A. and  S.L.A. | Acquaviva, Paul Andrew | ECF#3477, ¶ 19 |
| VINCENT J. AGNELLO, individually as the Child of Joseph Agnello, Deceased | NY | VINNIE CARLA AGNELLO, individually and as the Personal Representative of the Estate of Joseph Agnello, Deceased and on behalf of all survivors of Joseph Agnello and on behalf of minor children S.R.A. and V.J.A. | Agnello, Joseph | ECF#3477, ¶ 36 |
| SALVATORE R. AGNELLO, individually as the Child of Joseph Agnello, Deceased | NY | VINNIE CARLA AGNELLO, individually and as the Personal Representative of the Estate of Joseph Agnello, Deceased and on behalf of all survivors of Joseph Agnello and on behalf of minor children S.R.A. and V.J.A. | Agnello, Joseph | ECF#3477, ¶ 36 |
| DANTE ALARIO, individually as the Child of Margaret Alario, Deceased | NJ | JAMES ALARIO, SR., individually and as the Personal Representative of the Estate of Margaret Alario, Deceased and on behalf of all survivors of Margaret Alario and on behalf of minor children J.A. and D.A. | Alario, Margaret | ECF#3477, ¶ 462 |
| JAMES M. ALARIO, JR., individually as the Child of Margaret Alario, Deceased | NY | JAMES ALARIO, SR., individually and as the Personal Representative of the Estate of Margaret Alario, Deceased and on behalf of all survivors of Margaret Alario and on behalf of minor children J.A. and D.A. | Alario, Margaret | ECF#3477, ¶ 462 |
| KYLE P. ALLINGHAM, individually as the Child of Christopher Edward Allingham, Deceased | NJ | DONNA ALLINGHAM, individually and as the Personal Representative of the Estate of Christopher Edward Allingham, Deceased and on behalf of all survivors of Christopher Edward Allingham and on behalf of minor children C.T.A. and K.P.A. | Allingham, Christopher Edward | ECF#3477, ¶ 61 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| CHRISTOPHER T. ALLINGHAM, individually as the Child of Christopher Edward Allingham, Deceased | NJ | DONNA ALLINGHAM, individually and as the Personal Representative of the Estate of Christopher Edward Allingham, Deceased and on behalf of all survivors of Christopher Edward Allingham and on behalf of minor children C.T.A. and K.P.A. | Allingham, Christopher Edward | ECF#3477, ¶ 61 |
| BRANDON M. ANAYA, individually as the Child of Calixto Anaya, Jr., Deceased | NJ | MARIE L. ANAYA, individually and as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased and on behalf of all survivors of Calixto Anaya, Jr. and on behalf of minor children B.M.A, K.M.A, and R.R.A. | Anaya, Jr., Calixto | ECF#3477, ¶ 72 |
| KRISTINA M. ANAYA, individually as the Child of Calixto Anaya, Jr., Deceased | NJ | MARIE L. ANAYA, individually and as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased and on behalf of all survivors of Calixto Anaya, Jr. and on behalf of minor children B.M.A, K.M.A, and R.R.A. | Anaya, Jr., Calixto | ECF#3477, ¶ 72 |
| REBECCA R. ANAYA, individually as the Child of Calixto Anaya, Jr., Deceased | NJ | MARIE L. ANAYA, individually and as the Personal Representative of the Estate of Calixto Anaya, Jr., Deceased and on behalf of all survivors of Calixto Anaya, Jr. and on behalf of minor children B.M.A, K.M.A, and R.R.A. | Anaya, Jr., Calixto | ECF#3477, ¶ 72 |
| BARBARA L. WERNER, individually as the Child of Kermit C. Anderson, Deceased | CO | JILL ELVA GRASHOF ANDERSON, individually and as the Personal Representative of the Estate of Kermit C. Anderson, Deceased and on behalf of all survivors of Kermit C. Anderson and on behalf of minor children D.J.A. and B.L.A. | Anderson, Kermit C. | ECF#3477, ¶ 78 |
| DEBORAH J. ANDERSON, individually as the Child of Kermit C. Anderson, Deceased | PA | JILL ELVA GRASHOF ANDERSON, individually and as the Personal Representative of the Estate of Kermit C. Anderson, Deceased and on behalf of all survivors of Kermit C. Anderson and on behalf of minor children D.J.A. and B.L.A. | Anderson, Kermit C. | ECF#3477, ¶ 78 |
| JEANEE LEE, individually as the Child of Siew-Nya Ang, Deceased | NJ | KUI LIONG LEE, individually and as the Personal Representative of the Estate of Siew-Nya Ang, Deceased and on behalf of all survivors of Siew-Nya Ang and on behalf of minor children J.L. and W.L. | Ang, Siew-Nya | ECF#3477, ¶ 80 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| WINNEE LEE, individually as the Child of Siew-Nya Ang, Deceased | NJ | KUI LIONG LEE, individually and as the Personal Representative of the Estate of Siew-Nya Ang, Deceased and on behalf of all survivors of Siew-Nya Ang and on behalf of minor children J.L. and W.L. | Ang, Siew-Nya | ECF#3477, ¶ 80 |
| SYDNEY E. ARCZYNSKI, individually as the Child of Michael G. Arczynski, Deceased | VT | LORI ANN ARCZYNSKI, individually and as the Personal Representative of the Estate of Michael G. Arczynski, Deceased and on behalf of all survivors of Michael G. Arczynski and on behalf of minor children E.N.A., M.P.A., M.S.A., and S.E.A. | Arczynski, Michael G. | ECF#3477, ¶ 100 |
| EMMA ARCZYNSKI, individually as the Child of Michael G. Arczynski, Deceased | VT | LORI ANN ARCZYNSKI, individually and as the Personal Representative of the Estate of Michael G. Arczynski, Deceased and on behalf of all survivors of Michael G. Arczynski and on behalf of minor children E.N.A., M.P.A., M.S.A., and S.E.A. | Arczynski, Michael G. | ECF#3477, ¶ 100 |
| MAXIMILION P. ARCZYNSKI, individually as the Child of Michael G. Arczynski, Deceased | VT | LORI ANN ARCZYNSKI, individually and as the Personal Representative of the Estate of Michael G. Arczynski, Deceased and on behalf of all survivors of Michael G. Arczynski and on behalf of minor children E.N.A., M.P.A., M.S.A., and S.E.A. | Arczynski, Michael G. | ECF#3477, ¶ 100 |
| MICHAEL S. ARCZYNSKI, individually as the Child of Michael G. Arczynski, Deceased | VT | LORI ANN ARCZYNSKI, individually and as the Personal Representative of the Estate of Michael G. Arczynski, Deceased and on behalf of all survivors of Michael G. Arczynski and on behalf of minor children E.N.A., M.P.A., M.S.A., and S.E.A. | Arczynski, Michael G. | ECF#3477, ¶ 100 |
| LOREN ASCIAK, individually as the Child of Michael Asciak, Deceased | NJ | ELAINE V. ASCIAK, individually and as the Personal Representative of the Estate of Michael Asciak, Deceased and on behalf of all survivors of Michael Asciak and on behalf of minor child L.A. | Asciak, Michael | ECF#3477, ¶ 120 |
| PAUL BARBARO, individually as the Child of Paul V. Barbaro, Deceased | NJ | KIM BARBARO, individually and as the Personal Representative of the Estate of Paul Barbaro, Deceased and on behalf of all survivors of Paul Barbaro and on behalf of minor children P.B. and J.B. | Barbaro, Paul V. | ECF#3477, ¶ 179 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JOSEPH BARBARO, individually as the Child of Paul V. Barbaro, Deceased | NJ | KIM BARBARO, individually and as the Personal Representative of the Estate of Paul Barbaro, Deceased and on behalf of all survivors of Paul Barbaro and on behalf of minor children P.B. and J.B. | Barbaro, Paul V. | ECF#3477, ¶ 179 |
| MICHAEL E. BEEKMAN, JR., individually as the Child of Michael E. Beekman, Sr., Deceased | NY | THEODORA BEEKMAN, individually and as the Personal Representative of the Estate of Michael E. Beekman, Sr., Deceased and on behalf of all survivors of Michael E. Beekman, Sr. and on behalf of minor children T.N.B. and M.E.B. | Beekman, Sr., Michael E. | ECF#3477, ¶ 237 |
| EVGENY BORISOVICH BELILOVSKY individually as the Child of Helen Belilovsky | NY | BORIS BELILOVSKY, individually and as the Personal Representative of the Estate of Helen Belilovsky, Deceased and on behalf of all survivors of Helen Belilovsky and on behalf of minor child E.B.B. | Belilovsky, Helen | ECF#3477, ¶ 243 |
| ALEXANDER M. BERGER, individually as the Child of James P. Berger, Deceased | NJ | SUZANNE J. BERGER, individually and as the Personal Representative of the Estate of James P. Berger, Deceased and on behalf of all survivors of James P. Berger and on behalf of minor children A.M.B, C.D.B., and N.J.B. | Berger, James P. | ECF#3477, ¶ 256 |
| NICHOLAS BERGER, individually as the Child of James P. Berger, Deceased | NY | SUZANNE J. BERGER, individually and as the Personal Representative of the Estate of James P. Berger, Deceased and on behalf of all survivors of James P. Berger and on behalf of minor children A.M.B, C.D.B., and N.J.B. | Berger, James P. | ECF#3477, ¶ 256 |
| CHRISTIAN D. BERGER, individually as the Child of James P Berger, Deceased | NJ | SUZANNE J. BERGER, individually and as the Personal Representative of the Estate of James P. Berger, Deceased and on behalf of all survivors of James P. Berger and on behalf of minor children A.M.B, C.D.B., and N.J.B. | Berger, James P. | ECF#3477, ¶ 256 |
| SAMUEL BERGSOHN, individually as the Child of Alvin Bergsohn, Deceased | NY | MICHELE ZAPKEN BERGSOHN, individually and as the Personal Representative of the Estate of Alvin Bergsohn, Deceased and on behalf of all survivors of Alvin Bergsohn and on behalf of minor children H.B. and S.B. | Bergsohn, Alvin | ECF#3477, ¶ 263 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| HARRIS I. BERGSOHN, individually as the Child of Alvin Bergsohn, Deceased | NY | MICHELE ZAPKEN BERGSOHN, individually and as the Personal Representative of the Estate of Alvin Bergsohn, Deceased and on behalf of all survivors of Alvin Bergsohn and on behalf of minor children H.B. and S.B. | Bergsohn, Alvin | ECF#3477, ¶ 263 |
| CHRISTINE N. BETTERLY, individually as the Child of Timothy D. Betterly, Deceased | NJ | JOANNE F. BETTERLY, individually and as the Personal Representative of the Estate of Timothy D. Betterly, Deceased and on behalf of all survivors of Timothy D. Betterly and on behalf of minor children C.B. and S.B. | Betterly, Timothy D. | ECF#3477, ¶ 278 |
| SAMANTHA R. BETTERLY, individually as the Child of Timothy D. Betterly, Deceased | NJ | JOANNE F. BETTERLY, individually and as the Personal Representative of the Estate of Timothy D. Betterly, Deceased and on behalf of all survivors of Timothy D. Betterly and on behalf of minor children C.B. and S.B. | Betterly, Timothy D. | ECF#3477, ¶ 278 |
| VANESSA CALDERON, individually as the Child of Jose Orlando Calderon-Olmedo, Deceased | VA | GLORIA ESPERANZA CALDERON-GARCIA, individually and as the Personal Representative of the Estate of Jose Orlando Calderon-Olmedo, Deceased and on behalf of all survivors of Jose Orlando Calderon-Olmedo and on behalf of minor children V.C. and J.L.C. | Calderon-Olmedo, Jose Orlando | ECF#3477, ¶ 462 |
| JOSE O. CALDERON-GARCIA, individually as the Child of Jose Orlando Calderon-Olmedo, Deceased | VA | GLORIA ESPERANZA CALDERON-GARCIA, individually and as the Personal Representative of the Estate of Jose Orlando Calderon-Olmedo, Deceased and on behalf of all survivors of Jose Orlando Calderon-Olmedo and on behalf of minor children V.C. and J.L.C. | Calderon-Olmedo, Jose Orlando | ECF#3477, ¶ 462 |
| BENJAMIN R. CHAIRNOFF, individually as the Child of Jeffrey M. Chairnoff, Deceased | NJ | DOE 50, individually as the Spouse and as the Personal Representative of the Estate of DOE 50, Deceased and on behalf of all survivors of DOE 50 and on behalf of minor children DOE 50 and DOE 50 | Chairnoff, Jeffrey M. | ECF#3477, ¶ 571 |
| DOE 50, individually as the Child of DOE 50, Deceased | NJ | DOE 50, individually as the Spouse and as the Personal Representative of the Estate of DOE 50, Deceased and on behalf of all survivors of DOE 50 and on behalf of minor children DOE 50 and DOE 50 | DOE 50 | ECF#3477, ¶ 571 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| ERIC J. CHALCOFF, individually as the Child of William Chalcoff, Deceased | NY | MABLE CHALCOFF, individually and as the Personal Representative of the Estate of William Chalcoff, Deceased and on behalf of all survivors of William Chalcoff and on behalf of minor children B.C. and E.C. | Chalcoff, William | ECF#3477, ¶ 577 |
| BRIAN K. CHALCOFF, individually as the Child of William Chalcoff, Deceased | NY | MABLE CHALCOFF, individually and as the Personal Representative of the Estate of William Chalcoff, Deceased and on behalf of all survivors of William Chalcoff and on behalf of minor children B.C. and E.C. | Chalcoff, William | ECF#3477, ¶ 577 |
| BRETT S. CHERRY, individually as the Child of Stephen Patrick Cherry, Deceased | ID | MARY ELLEN CHERRY, individually and as the Personal Representative of the Estate of Stephen Patrick Cherry, Deceased and on behalf of all survivors of Stephen Patrick Cherry and on behalf of minor children B.S.C. and C.P.C. | Cherry, Stephen Patrick | ECF#3477, ¶ 595 |
| COLTON P. CHERRY, individually as the Child of Stephen Patrick Cherry, Deceased | ID | MARY ELLEN CHERRY, individually and as the Personal Representative of the Estate of Stephen Patrick Cherry, Deceased and on behalf of all survivors of Stephen Patrick Cherry and on behalf of minor children B.S.C. and C.P.C. | Cherry, Stephen Patrick | ECF#3477, ¶ 595 |
| NICHOLAS P. CHIOFALO, JR., individually as the Child of Nicholas Paul Chiofalo, Deceased | FL | JOAN A. CHIOFALO, individually and as the Personal Representative of the Estate of Nicholas Paul Chiofalo, Deceased and on behalf of all survivors of Nicholas Paul Chiofalo and on behalf of minor child N.P.C. | Chiofalo, Nicholas Paul | ECF#3477, ¶ 610 |
| GRETCHEN D. CHRISTOPHE, individually as the Child of Kirsten L. Christophe, Deceased | NJ | CHARLES CHRISTOPHE, individually and as the Personal Representative of the Estate of Kirsten L. Christophe, Deceased and on behalf of all survivors of Kirsten L. Christophe and on behalf of minor child G.D.C. | Christophe, Kirsten L. | ECF#3477, ¶ 625 |
| MEAGHAN COOMBS, individually as the Child of Jeffrey W. Coombs, Deceased | MA | MARY CHRISTINE COOMBS, individually and as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased and on behalf of all survivors of Jeffrey W. Coombs and on behalf of minor children J.C., M.C., and M.C. | Coombs, Jeffrey W. | ECF#3477, ¶ 728 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JULIE COOMBS, individually as the Child of Jeffrey W. Coombs, Deceased | MA | MARY CHRISTINE COOMBS, individually and as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased and on behalf of all survivors of Jeffrey W. Coombs and on behalf of minor children J.C., M.C., and M.C. | Coombs, Jeffrey W. | ECF#3477, ¶ 728 |
| MATTHEW COOMBS, individually as the Child of Jeffrey W. Coombs, Deceased | MA | MARY CHRISTINE COOMBS, individually and as the Personal Representative of the Estate of Jeffrey W. Coombs, Deceased and on behalf of all survivors of Jeffrey W. Coombs and on behalf of minor children J.C., M.C., and M.C. | Coombs, Jeffrey W. | ECF#3477, ¶ 728 |
| JOHN J. CORCORAN, individually as the Child of John J. Corcoran, III, Deceased | MA | DIANN CORCORAN, individually and as the Personal Representative of the Estate of John J. Corcoran, III, Deceased and on behalf of all survivors of John J. Corcoran, III and on behalf of minor child J.J.C. | Corcoran, III, John J. | ECF#3477, ¶ 734 |
| MICHAEL E. CRISCI, individually as the Child of John A. Crisci, Deceased | NY | RAFFAELLA RITA CRISCI, individually and as the Personal Representative of the Estate of John A. Crisci, Deceased and on behalf of all survivors of John A. Crisci and on behalf of minor child J.C. and M.E.C. | Crisci, John A. | ECF#3477, ¶ 771 |
| JOSEPH D. CRISCI, individually as the Child of John A. Crisci, Deceased | NY | RAFFAELLA RITA CRISCI, individually and as the Personal Representative of the Estate of John A. Crisci, Deceased and on behalf of all survivors of John A. Crisci and on behalf of minor child J.C. and M.E.C. | Crisci, John A. | ECF#3477, ¶ 771 |
| MEGAN CROTTY, individually as the Child of Kevin Raymond Crotty, Deceased | NJ | DOE 14, individually as the Spouse and as the Personal Representative of the Estate of DOE 14, Deceased and on behalf of all survivors of DOE 14, and on behalf of minor children DOE 14, DOE 14, and DOE 14 | Crotty, Kevin Raymond | ECF#3477, ¶ 774 |
| KYLE J. CROTTY, individually as the Child of Kevin Raymond Crotty, Deceased | NJ | DOE 14, individually as the Spouse and as the Personal Representative of the Estate of DOE 14, Deceased and on behalf of all survivors of DOE 14, and on behalf of minor children DOE 14, DOE 14, and DOE 14 | Crotty, Kevin Raymond | ECF#3477, ¶ 774 |
| SEAN P. CROTTY, individually as the Child of Kevin Raymond Crotty, Deceased | NJ | DOE 14, individually as the Spouse and as the Personal Representative of the Estate of DOE 14, Deceased and on behalf of all survivors of DOE 14, and on behalf of minor children DOE 14, DOE 14, and DOE 14 | Crotty, Kevin Raymond | ECF#3477, ¶ 774 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JESSICA ROGERS, individually as the Child of Thomas A. Damaskinos, Deceased | NJ | JENNIFER JEANNE DAMASKINOS, individually and as the Personal Representative of the Estate of Thomas Damaskinos, Deceased and on behalf of all survivors of Thomas Damaskinos and on behalf of minor child M.D. and J.D. | Damaskinos, Thomas A. | ECF#3477, ¶ 843 |
| MATTHEW DAMASKINOS, individually as the Child of Thomas A. Domaskinos, Deceased | NJ | JENNIFER JEANNE DAMASKINOS, individually and as the Personal Representative of the Estate of Thomas Damaskinos, Deceased and on behalf of all survivors of Thomas Damaskinos and on behalf of minor child M.D. and J.D. | Damaskinos, Thomas A. | ECF#3477, ¶ 843 |
| CHRISTOPHER DAMOTA, individually as the Child of Manuel Damota, Decased | NY | BARBARA E. DAMOTA, individually and as the Personal Representative of the Estate of Manuel DaMota, Deceased and on behalf of all survivors of Manuel DaMota and on behalf of minor child M.J.D. and C.D. | Damota, Manuel | ECF#3477, ¶ 848 |
| PRISCILLA D. DAVIS, individually as the Child of Clinton Davis, Sr., Deceased | TX | DAPHNE RACHELL DAVIS, individually and as the Personal Representative of the Estate of Clinton Davis, Sr., Deceased and on behalf of all survivors of Clinton Davis, Sr. and on behalf of minor children P.D.D. and C.D. | Davis, Sr., Clinton | ECF#3477, ¶ 878 |
| CLINTON DAVIS, JR., individually as the Child of Clinton Davis, Sr., Deceased | TX | DAPHNE RACHELL DAVIS, individually and as the Personal Representative of the Estate of Clinton Davis, Sr., Deceased and on behalf of all survivors of Clinton Davis, Sr. and on behalf of minor children P.D.D. and C.D. | Davis, Sr., Clinton | ECF#3477, ¶ 878 |
| TIMOTHY DEBIN, individually as the Child of Anna M. Debin, Deceased | NY | GEORGE DEBIN, individually and as the Personal Representative of the Estate of Anna M. DeBin, Deceased and on behalf of all survivors of Anna M. DeBin and on behalf of minor child T.D. | Debin, Anna M. | ECF#3477, ¶ 895 |
| VITO J. DELEO, JR., individually as the Child of Vito Joseph DeLeo, Sr., Deceased | NY | SALLY DELEO, individually and as the Personal Representative of the Estate of Vito Joseph Deleo, Sr., Deceased and on behalf of all survivors of Vito Joseph Deleo, Sr. and on behalf of minor children K.L.D. and V.J.D. | DeLeo, Sr., Vito Joseph | ECF#3477, ¶ 917 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| KASSIDY DELEO,  individually as the Child of Vito Joseph DeLeo, Sr., Deceased | NY | SALLY DELEO, individually and as the Personal Representative of the Estate of Vito Joseph Deleo, Sr., Deceased and on behalf of all survivors of Vito Joseph Deleo, Sr. and on behalf of minor children K.L.D. and V.J.D. | DeLeo, Sr., Vito Joseph | ECF#3477, ¶ 917 |
| NICHOLAS DEMEO, individually as the Child of Martin N. DeMeo, Deceased | NY | JOAN DEMEO, individually and as the Personal Representative of the Estate of Martin N. DeMeo, Deceased and on behalf of all survivors of Martin N. DeMeo and on behalf of minor child N.D. | DeMeo, Martin N. | ECF#3477, ¶ 920 |
| STEPHANIE C. DESIMONE, individually as the Child of Edward DeSimone, III, Deceased | NJ | JOANNE DESIMONE, individually and as the Personal Representative of the Estate of Edward DeSimone, III, Deceased and on behalf of all survivors of Edward DeSimone, III and on behalf of minor children S.D. and E.D. | DeSimone, III, Edward | ECF#3477, ¶ 931 |
| EDWARD DESIMONE, IV, individually as the Child of Edward DeSimone, III | NJ | JOANNE DESIMONE, individually and as the Personal Representative of the Estate of Edward DeSimone, III, Deceased and on behalf of all survivors of Edward DeSimone, III and on behalf of minor children S.D. and E.D. | DeSimone, III, Edward | ECF#3477, ¶ 931 |
| ASHLEY M. D'ESPOSITO, individually as the Child of Michael J. D'Esposito, Deceased | NJ | GRACE LIEBERMAN, individually and as the Personal Representative of the Estate of Michael Jude D'Esposito, Deceased and on behalf of all survivors of Michael Jude D'Esposito and on behalf of minor child A.M.D. | D'Esposito, Michael J. | ECF#3477, ¶ 933 |
| JEANNETTE BERGQUIST, individually as the Child of Michael D. Diehl, Deceased | NJ | LOISANNE DIEHL, individually and as the Personal Representative of the Estate of Michael D. Diehl, Deceased and on behalf of all survivors of Michael D. Diehl and on behalf of minor children J.D. and J.D. | Diehl, Michael D. | ECF#3477, ¶ 950 |
| JASON DIEHL, individually as the Child of Michael D. Diehl, Deceased | SC | LOISANNE DIEHL, individually and as the Personal Representative of the Estate of Michael D. Diehl, Deceased and on behalf of all survivors of Michael D. Diehl and on behalf of minor children J.D. and J.D. | Diehl, Michael D. | ECF#3477, ¶ 950 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| DANA M. DIFAZIO, individuall as the Child of Vincent Francis DiFazio, Deceased | NJ | PATRICIA A. DIFAZIO, individually and as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased and on behalf of all survivors of Vincent Francis DiFazio and on behalf of minor children D.M.D., G.M.D., and J.V.D. | DiFazio, Vincent Francis | ECF#3477, ¶ 954 |
| JOSEPH V. DIFAZIO, individually as the Child of Vincent Francis DiFazio, Deceased | NJ | PATRICIA A. DIFAZIO, individually and as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased and on behalf of all survivors of Vincent Francis DiFazio and on behalf of minor children D.M.D., G.M.D., and J.V.D. | DiFazio, Vincent Francis | ECF#3477, ¶ 954 |
| GINA M. DIFAZIO, individually as the Child of Vincent Francis DiFazio, Deceased | PA | PATRICIA A. DIFAZIO, individually and as the Personal Representative of the Estate of Vincent Francis DiFazio, Deceased and on behalf of all survivors of Vincent Francis DiFazio and on behalf of minor children D.M.D., G.M.D., and J.V.D. | DiFazio, Vincent Francis | ECF#3477, ¶ 954 |
| KELSEY E. DONOVAN, individually as the Child of William Howard Donovan, Deceased | NC | ELAINE MARIE DONOVAN, individually and as the Personal Representative of the Estate of William Howard Donovan, Deceased and on behalf of all survivors of William Howard Donovan and on behalf of minor children K.E.D., B.D., and M.L.D. | Donovan, William Howard | ECF#3477, ¶ 995 |
| MEGAN L. DONOVAN, individually as the Child of William Howard Donovan, Deceased | NC | ELAINE MARIE DONOVAN, individually and as the Personal Representative of the Estate of William Howard Donovan, Deceased and on behalf of all survivors of William Howard Donovan and on behalf of minor children K.E.D., B.D., and M.L.D. | Donovan, William Howard | ECF#3477, ¶ 995 |
| BRADY DONOVAN, individually as the Child of William Howard Donovan, Deceased | VA | ELAINE MARIE DONOVAN, individually and as the Personal Representative of the Estate of William Howard Donovan, Deceased and on behalf of all survivors of William Howard Donovan and on behalf of minor children K.E.D., B.D., and M.L.D. | Donovan, William Howard | ECF#3477, ¶ 995 |
| MEGAN DUGER, individually as the Child of Antoinette Duger, Deceased | NJ | DOE 86, individually as the Spouse and as the Personal Representative of the Estate of DOE 86, Deceased and on behalf of all survivors of DOE 86, and on behalf of minor child DOE 86 | Duger, Antoinette | ECF#3477, ¶ 1022 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| BRENDAN FITZPATRICK, individually as the Child of Thomas J. Fitzpatrick, Deceased | NY | MARIANNE FITZPATRICK, individually and as the Personal Representative of the Estate of Thomas J. Fitzpatrick, Deceased and on behalf of all survivors of Thomas J. Fitzpatrick and on behalf of minor children C.F. and B.F. | Fitzpatrick, Thomas J. | ECF#3477, ¶ 1171 |
| JESSICA CASHMAN, individually as the Child of Jeffrey L. Fox, Deceased | MA | DOE 94, individually as the Spouse and as the Personal Representative of the Estate of DOE 94, Deceased and on behalf of all survivors of DOE 94 and on behalf of minor children DOE 94, DOE 94, and DOE 94 | Fox, Jeffrey L. | ECF#3477, ¶ 1197 |
| AMANDA OGILBY, individually as the Child of Jeffrey L. Fox, Deceased | MA | DOE 94, individually as the Spouse and as the Personal Representative of the Estate of DOE 94, Deceased and on behalf of all survivors of DOE 94 and on behalf of minor children DOE 94, DOE 94, and DOE 94 | Fox, Jeffrey L. | ECF#3477, ¶ 1197 |
| GREGORY E. FOX, individually as the Child of Jeffrey L. Fox, Deceased | VA | DOE 94, individually as the Spouse and as the Personal Representative of the Estate of DOE 94, Deceased and on behalf of all survivors of DOE 94 and on behalf of minor children DOE 94, DOE 94, and DOE 94 | Fox, Jeffrey L. | ECF#3477, ¶ 1197 |
| DAVID MICHAEL GANN, individually as the Child of Claude Michael Gann, Deceased | CO | DOE 117, individually as the Spouse and as the Personal Representative of the Estate of DOE 117, Deceased and on behalf of all survivors of DOE 117, and on behalf of minor children DOE 117, DOE 117, and DOE 117 | Gann, Claude Michael | ECF#3477, ¶ 1238 |
| PHILIP GARBARINI, individually as the Child of Charles Garbarini, Deceased | NY | ANDREA DEGEORGE GARBARINI, individually and as the Personal Representative of the Estate of Charles Garbarini, Deceased and on behalf of all survivors of Charles Garbarini | Garbarini, Charles | ECF#3477, ¶ 1246 |
| DYLAN GARBARINI, individually as the Child of Charles Garbarini, Deceased | NY | ANDREA DEGEORGE GARBARINI, individually and as the Personal Representative of the Estate of Charles Garbarini, Deceased and on behalf of all survivors of Charles Garbarini | Garbarini, Charles | ECF#3477, ¶ 1246 |
| JACQUELINE GENOVESE, individually as the Child of Steven G. Genovese, Deceased | TX | SHELLY GENOVESE, individually as the Spouse of Steven G. Genovese, Deceased and on behalf of minor child J.G. | Genovese. Steven G. | ECF#3477, ¶ 1277 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| THERESA J. GIOVINAZZO, individually as the Child of Martin Giovinazzo, Deceased | PA | DOROTHY GIOVINAZZO, individually and as the Personal Representative of the Estate of Martin Giovinazzo, Deceased and on behalf of all survivors of Martin Giovinazzo and on behalf of minor children A.M.G., T.J.G., and A.D.G. | Giovinazzo, Martin | ECF#3477, ¶ 1323 |
| ASHLEY M. GIOVINAZZO, individually as the Child of Martin Giovinazzo, Deceased | PA | DOROTHY GIOVINAZZO, individually and as the Personal Representative of the Estate of Martin Giovinazzo, Deceased and on behalf of all survivors of Martin Giovinazzo and on behalf of minor children A.M.G., T.J.G., and A.D.G. | Giovinazzo, Martin | ECF#3477, ¶ 1323 |
| ANDREW GIOVINAZZO, individually as the Child of Martin Giovinaazzo, Deceased | PA | DOROTHY GIOVINAZZO, individually and as the Personal Representative of the Estate of Martin Giovinazzo, Deceased and on behalf of all survivors of Martin Giovinazzo and on behalf of minor children A.M.G., T.J.G., and A.D.G. | Giovinazzo, Martin | ECF#3477, ¶ 1323 |
| COLLEEN ELIZABETH GRAY, individually as the Child of James Michael Gray, Deceased | NY | DOE 49, individually as the Spouse and as the Personal Representative of the Estate of DOE 49, Deceased and on behalf of all survivors of DOE 49 and on behalf of minor children DOE 49 and DOE 49 | Gray, James Michael | ECF#3477, ¶ 1383 |
| CAITLIN ANN GRAY, individually as the Child of James Michael Gray, Deceased | NY | DOE 49, individually as the Spouse and as the Personal Representative of the Estate of DOE 49, Deceased and on behalf of all survivors of DOE 49 and on behalf of minor children DOE 49 and DOE 49 | Gray, James Michael | ECF#3477, ¶ 1383 |
| AMANDA C. HETZEL, individually as the Child of Thomas J. Hetzel, Deceased | NY | DIANA HETZEL, individually and as the Personal Representative of the Estate of Thomas J. Hetzel, Deceased and on behalf of all survivors of Thomas J. Hetzel and on behalf of minor child A.C.H. | Hetzel, Thomas J. | ECF#3477, ¶ 1574 |
| MADELINE C. HOFFMAN, individually as the Child of Stephen G. Hoffman, Deceased | NY | DOE 76, individually as the Spouse and as the Personal Representative of the Estate of DOE 76, Deceased and on behalf of all survivors of DOE 76 and on behalf of minor child DOE 76 | Hoffman, Stephen G. | ECF#3477, ¶ 1617 |

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| EMMA K. HUNT, individually as the Child of William Christopher Hunt, Deceased | CT | JENNIFER WOODWARD HUNT, individually and as the Personal Representative of the Estate of William Christopher Hunt, Deceased and on behalf of all survivors of William Christopher Hunt and on behalf of minor child E.K.H. | Hunt, William Christopher | ECF#3477, ¶ 1697 |
| MERT IBIS, individually as the Child of Zuhtu Ibis, Deceased | NJ | LEYLA UYAR, individually and as the Personal Representative of the Estate of Zuhtu Ibis, Deceased and on behalf of all survivors of Zuhtu Ibis and on behalf of minor child M.I. | Ibis, Zuhtu | ECF#3477, ¶ 1707 |
| AMANDA LEE, individually as the Child of Daniel John Lee, Deceased | NV | DOE 138, individually as the Spouse and as the Personal Representative of the Estate of DOE 138, Deceased and on behalf of all survivors of DOE 138 and on behalf of minor children DOE 138 and DOE 138 | Lee, Daniel John | ECF#3477, ¶ 2108 |
| MICHAEL LICCIARDI, individually as the Child of Ralph M. Licciardi, Deceased | NY | JENNIFER LICCIARDI, individually and as the Personal Representative of the Estate of Ralph M. Licciardi, Deceased and on behalf of all survivors of Ralph M. Licciardi and on behalf of minor child M.L. | Licciardi, Ralph M. | ECF#3477, ¶ 2081 |
| KATHERINE LIN, individually as the Child of Wei Rong Lin, Deceased | NC | SE JUA AU, individually and as the Personal Representative of the Estate of Wei Rong Lin, Deceased and on behalf of all survivors of Wei Rong Lin and on behalf of minor children K.X.X.L. and K.Y.Z.L. | Lin, Wei Rong | ECF#3477, ¶ 2093 |
| KAROLINE LIN, individually as the Child of Wei Rong Lin, Deceased | NC | SE JUA AU, individually and as the Personal Representative of the Estate of Wei Rong Lin, Deceased and on behalf of all survivors of Wei Rong Lin and on behalf of minor children K.X.X.L. and K.Y.Z.L. | Lin, Wei Rong | ECF#3477, ¶ 2093 |
| WILLIAM A. LONGING, individually as the Child of Laura M. Longing, Deceased | NY | CHRISTOPHER LONGING, individually and as the Personal Representative of the Estate of Laura M. Longing, Deceased and on behalf of all survivors of Laura M. Longing and on behalf of minor children W.A.L. and B.C.L. | Longing, Laura M. | ECF#3477, ¶ 2128 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| SHAY E. MAHONE, individually as the Child of Thomas A. Mahon, Deceased | NY | BETH A. MAHON, individually and as the Personal Representative of the Estate of Thomas A. Mahon, Deceased and on behalf of all survivors of Thomas A. Mahon and on behalf of minor child S.E.M. | Mahon, Thomas A. | ECF#3477, ¶ 2238 |
| ALFRED R. MALER, individually as the Child of Alfred R. Maler, Deceased | NJ | DOE 59, individually as the Spouse and as the Personal Representative of the Estate of DOE 59, Deceased and on behalf of all survivors of DOE 59 and on behalf of minor children DOE 59 and DOE 59 | Maler, Alfred R. | ECF#3477, ¶ 2243 |
| MORGAN MALTBY, individually as the Child of Christian H. Maltby, Deceased | NJ | DOE 58, individually as the Spouse and as the Personal Representative of the Estate of DOE 58, Deceased and on behalf of all survivors of DOE 58 and on behalf of minor children DOE 58, DOE 58, AND DOE 58 | Maltby, Christian H. | ECF#3477, ¶ 2248 |
| MAX W. MALTBY, individually as the Child of Christian H. Maltby, Deceased | NJ | DOE 58, individually as the Spouse and as the Personal Representative of the Estate of DOE 58, Deceased and on behalf of all survivors of DOE 58 and on behalf of minor children DOE 58, DOE 58, AND DOE 58 | Maltby, Christian H. | ECF#3477, ¶ 2248 |
| JESSICA A. MANNETTA, individually as the Child of Debra M. Mannetta, Deceased | NY | KENNETH R. MANNETTA, individually and as the Personal Representative of the Estate of Debra M. Mannetta, Deceased and on behalf of all survivors of Debra M. Mannetta and on behalf of minor child J.M. and A.M. | Mannetta, Debra M. | ECF#3477, ¶ 2251 |
| ASHLEY M. MANNETTA, individually as the Child of Debra M. Mannetta, Deceased | NY | KENNETH R. MANNETTA, individually and as the Personal Representative of the Estate of Debra M. Mannetta, Deceased and on behalf of all survivors of Debra M. Mannetta and on behalf of minor child J.M. and A.M. | Mannetta, Debra M. | ECF#3477, ¶ 2251 |
| TYLER MARINO, individually as the Child of Kenneth Marino, Deceased | MA | KATRINA MARGIT MARINO, individually and as the Personal Representative of the Estate of Kenneth Marino, Deceased and on behalf of all survivors of Kenneth Marino and on behalf of minor child T.K.M. | Marino, Kenneth | ECF#3477, ¶ 2264 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| CHANDLER H. MARSHALL, individually as the Child of Shelley A. Marshall, Deceased | WV | DONN E. MARSHALL, individually and as the Personal Representative of the Estate of Shelley A. Marshall, Deceased and on behalf of all survivors of Shelley A. Marshall and on behalf of minor child C.H.M. | Marshall, Shelley A. | ECF#3477, ¶ 2277 |
| DIANE LYNN MARTINEZ, individually as the Child of Jose Angel Martinez, Jr., Deceased | NY | DOE 124, individually as the Spouse and as the Personal Representative of the Estate of DOE 124, Deceased and on behalf of all survivors of DOE 124 and behalf of minor children DOE 124, DOE 124, DOE 124, and DOE 124 | Martinez, Jr., Jose Angel | ECF#3477, ¶ 2283 |
| JOANNE GREGORY individually as the Child of Jose Angel Martinez, Jr., Deceased | NY | DOE 124, individually as the Spouse and as the Personal Representative of the Estate of DOE 124, Deceased and on behalf of all survivors of DOE 124 and behalf of minor children DOE 124, DOE 124, DOE 124, and DOE 124 | Martinez, Jr., Jose Angel | ECF#3477, ¶ 2283 |
| DENISE ANN GLASER individually as the Child of Jose Angel Martinez, Jr., Deceased | NY | DOE 124, individually as the Spouse and as the Personal Representative of the Estate of DOE 124, Deceased and on behalf of all survivors of DOE 124 and behalf of minor children DOE 124, DOE 124, DOE 124, and DOE 124 | Martinez, Jr., Jose Angel | ECF#3477, ¶ 2283 |
| MICHELE C. MELENDEZ, individually as the Child of Jose Angel Martinez, Jr., Deceased | NC | DOE 124, individually as the Spouse and as the Personal Representative of the Estate of DOE 124, Deceased and on behalf of all survivors of DOE 124 and behalf of minor children DOE 124, DOE 124, DOE 124, and DOE 124 | Martinez, Jr., Jose Angel | ECF#3477, ¶ 2283 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| CHRISTOPHER MICHAEL MARTINEZ, individually as the Child of Jose Angel Martinez, Jr., Deceased | NY | DOE 124, individually as the Spouse and as the Personal Representative of the Estate of DOE 124, Deceased and on behalf of all survivors of DOE 124 and behalf of minor children DOE 124, DOE 124, DOE 124, and DOE 124 | Martinez, Jr., Jose Angel | ECF#3477, ¶ 2283 |
| BRIAN MCDONNELL, individually as the Child of Michael Patrick McDonnell, Deceased | FL | CHERYL ANN MCDONNELL, individually and as the Personal Representative of the Estate of Michael Patrick McDonnell, Deceased and on behalf of all survivors of Michael Patrick McDonnell and on behalf of minor children B.M.M. and K.M.M. | McDonnell, Michael Patrick | ECF#3477, ¶ 2367 |
| KEVIN M. MCDONNELL, individually as the Child of Michael Patrick McDonnell, Deceased | FL | CHERYL ANN MCDONNELL, individually and as the Personal Representative of the Estate of Michael Patrick McDonnell, Deceased and on behalf of all survivors of Michael Patrick McDonnell and on behalf of minor children B.M.M. and K.M.M. | McDonnell, Michael Patrick | ECF#3477, ¶ 2367 |
| CHLOE B. MCHUGH, individually as the Child of Dennis P. McHugh, Deceased | NY | UNA MARGARET MCHUGH, individually and as the Personal Representative of the Estate of Dennis P. McHugh, Deceased and on behalf of all survivors of Dennis P. McHugh and on behalf of minor children J.M., C.M., and S.M. | McHugh, Dennis P. | ECF#3477, ¶ |
| JOSEPH M. MCHUGH, individually as the Child of Dennis P. McHugh, Deceased | NY | UNA MARGARET MCHUGH, individually and as the Personal Representative of the Estate of Dennis P. McHugh, Deceased and on behalf of all survivors of Dennis P. McHugh and on behalf of minor children J.M., C.M., and S.M. | McHugh, Dennis P. | ECF#3477, ¶ |
| SOPHIA J. MCHUGH, individually as the Child of Dennis P. McHugh, Deceased | NY | UNA MARGARET MCHUGH, individually and as the Personal Representative of the Estate of Dennis P. McHugh, Deceased and on behalf of all survivors of Dennis P. McHugh and on behalf of minor children J.M., C.M., and S.M. | McHugh, Dennis P. | ECF#3477, ¶ 2392 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| CHRISTA A. MONTANO, individually as the Child of Craig D. Montano, Deceased | MA | DOE 75, individually as the Spouse and as the Personal Representative of the Estate of DOE 75, Deceased and on behalf of all survivors of DOE 75 and behalf of minor children DOE 75, DOE 75, and DOE 75 | Montano, Craig D. | ECF#3477, ¶ 2514 |
| LIAM F. MONTANO, individually as the Child of Craig D. Montano, Deceased | MA | DOE 75, individually as the Spouse and as the Personal Representative of the Estate of DOE 75, Deceased and on behalf of all survivors of DOE 75 and behalf of minor children DOE 75, DOE 75, and DOE 75 | Montano, Craig D. | ECF#3477, ¶ 2514 |
| LUKAS R. MONTANO, individually as the Child of Craig D. Montano, Deceased | MA | DOE 75, individually as the Spouse and as the Personal Representative of the Estate of DOE 75, Deceased and on behalf of all survivors of DOE 75 and behalf of minor children DOE 75, DOE 75, and DOE 75 | Montano, Craig D. | ECF#3477, ¶ 2514 |
| HOPEWELL MURPHY, individually as the Child of Christopher W. Murphy, Deceased | MD | CATHERINE GOLDSBOROUGH WHITE MURPHY, individually and as the Personal Representative of the Estate of Christopher W. Murphy, Deceased and on behalf of all survivors of Christopher W. Murphy and on behalf of minor child H.M. | Murphy, Christopher W. | ECF#3477, ¶ 2575 |
| AUSTIN J. NEGRON, individually as the Child of Pete Negron, Deceased | FL | LEILA NEGRON, individually and as the Personal Representative of the Estate of Pete Negron, Deceased and on behalf of all survivors of Pete Negron and on behalf of minor child A.N. | Negron, Pete | ECF#3477, ¶ 2263 |
| ALFONSE J. NIEDERMEYER, IV individually as the Child of Alfonse J. Niedermeyer, Deceased | | NANCY NIEDERMEYER, individually and as the Personal Representative of the Estate of Alfonse J. Niedermeyer, Deceased and on behalf of all survivors of Alfonse J. Niedermeyer and on behalf of minor child A.J.N. | Niedermeyer, Alfonse J. | ECF#3477, ¶ 2638 |
| LAURA E. OGONOWSKI, individually as the Child of John A. Ogonowski, Deceased | MA | MARGARET MARY OGONOWSKI, individually and as the Personal Representative of the Estate of John Alexander Ogonowski, Deceased and on behalf of all survivors of John Alexander Ogonowski and on behalf of minor children L.E.O., C.J.O., and M.K.O. | Ogonowski, John A. | ECF#3477, ¶ 2676 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| CAROLINE J. OGONOWSKI, individually as the Child of John A. Ogonowski, Deceased | VA | MARGARET MARY OGONOWSKI, individually and as the Personal Representative of the Estate of John Alexander Ogonowski, Deceased and on behalf of all survivors of John Alexander Ogonowski and on behalf of minor children L.E.O., C.J.O., and M.K.O. | Ogonowski, John A. | ECF#3477, ¶ 2676 |
| MARY K. OGONOWSKI, individually as the Child of John A. Ogonowski, Deceased | MA | MARGARET MARY OGONOWSKI, individually and as the Personal Representative of the Estate of John Alexander Ogonowski, Deceased and on behalf of all survivors of John Alexander Ogonowski and on behalf of minor children L.E.O., C.J.O., and M.K.O. | Ogonowski, John A. | ECF#3477, ¶ 2676 |
| RISHI PARMAR, individually as the Child of Hashmukhrai C. Parmar, Deceased | NJ | BHARTI PARMAR, individually and as the Personal Representative of the Estate of Hashmukhrai C. Parmar, Deceased and on behalf of all survivors of Hashmukhrai C. Parmar and on behalf of minor children R.P. and S.P. | Parmar, Hashmukhrai C. | ECF#3477, ¶ 2799 |
| SHAMIR PARMAR, individually as the Child of Hashmukhrai C. Parmar, Deceased | NJ | BHARTI PARMAR, individually and as the Personal Representative of the Estate of Hashmukhrai C. Parmar, Deceased and on behalf of all survivors of Hashmukhrai C. Parmar and on behalf of minor children R.P. and S.P. | Parmar, Hashmukhrai C. | ECF#3477, ¶ 2799 |
| MICHELE PUCKETT-FORMOLO, individually as the Child of John F. Puckett, Deceased | NY | DOE 42, individually as the Child and as the Personal Representative of the Estate of DOE 42, Deceased and on behalf of all survivors of DOE 42 and on behalf of minor child DOE 42 | Puckett, John F. | ECF#3477, ¶ 2952 |
| ROBERT J. RASMUSSEN, individually as the Child of Robert A. Rasmussen, Deceased | CO | ANNA RASMUSSEN STANSBURY, individually and as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased and on behalf of all survivors of Robert A. Rasmussen and on behalf of minor children S.R.R., R.J.R, and T.M.R. | Rasmussen, Robert A. | ECF#3477, ¶ 3023 |
| SAMUEL R. RASMUSSEN, individually as the Child of Robert A. Rasmussen, Deceased | CO | ANNA RASMUSSEN STANSBURY, individually and as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased and on behalf of all survivors of Robert A. Rasmussen and on behalf of minor children S.R.R., R.J.R, and T.M.R. | Rasmussen, Robert A. | ECF#3477, ¶ 3023 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| TAYLOR M. RASMUSSEN, individually as the Child of Robert A. Rasmussen, Deceased | NY | ANNA RASMUSSEN STANSBURY, individually and as the Personal Representative of the Estate of Robert A. Rasmussen, Deceased and on behalf of all survivors of Robert A. Rasmussen and on behalf of minor children S.R.R., R.J.R, and T.M.R. | Rasmussen, Robert A. | ECF#3477, ¶ 3023 |
| EMMA RATHKEY, individually as the Child of David A.J. Rathkey, Deceased | NJ | DOE 104, individually as the Spouse and as the Personal Representative of the Estate of DOE 104, Deceased and on behalf of all survivors of DOE 104 and on behalf of minor children DOE 104, DOE 104, and DOE 104 | Rathkey, David A.J. | 3030 |
| MATTHEW RATHKEY, individually as the Child of David A.J. Rathkey, Deceased | CO | DOE 104, individually as the Spouse and as the Personal Representative of the Estate of DOE 104, Deceased and on behalf of all survivors of DOE 104 and on behalf of minor children DOE 104, DOE 104, and DOE 104 | Rathkey, David A.J. | 3030 |
| IAN RATHKEY, individually as the Child of David A.J. Rathkey, Deceased | CT | DOE 104, individually as the Spouse and as the Personal Representative of the Estate of DOE 104, Deceased and on behalf of all survivors of DOE 104 and on behalf of minor children DOE 104, DOE 104, and DOE 104 | Rathkey, David A.J. | 3030 |
| CHRISTOPHER SCHARDT, individually as the Child of John Schardt, Deceased | NY | JEANETTE SCHARDT, individually and as the Personal Representative of the Estate of John Schardt, Deceased and on behalf of all survivors of John Schardt and on behalf of minor children C.S. and J.S. | Schardt, John | ECF#3477, ¶ 3264 |
| ROBERT SCHARDT, individually as the Child of John Schardt, Deceased | NY | JEANETTE SCHARDT, individually and as the Personal Representative of the Estate of John Schardt, Deceased and on behalf of all survivors of John Schardt and on behalf of minor children C.S. and J.S. | Schardt, John | ECF#3477, ¶ 3264 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| ALEXANDRA NICOLE SCOTT, individually as the Child of Randolph Scott, Deceased | CT | DOE 34, individually as the Spouse and as the Personal Representative of the Estate of DOE 34, Deceased and on behalf of all survivors of DOE 34 and on behalf of minor child DOE 34 | Scott, Randolph | ECF#3477, ¶ 3291 |
| TYLER GOLDMAN, individually as the Child of Larry J. Senko, Deceased | PA | DEBBI ELLEN SENKO, individually and as the Personal Representative of the Estate of Larry John Senko, Deceased and on behalf of all survivors of Larry John Senko and on behalf of minor child T.J.S. | Senko, Larry John | ECF#3477, ¶ 3298 |
| WILLIAM C. DIETRICH, individually as the Child of Karen L. Seymour, Deceased | NJ | DOE 73, individually as the Domestic Partner and as the Personal Representative of the Estate of DOE 73, Deceased and on behalf of all survivors of DOE 73 and on behalf of minor children DOE 73 and DOE 73 | Seymour, Karen L. | ECF#3477, ¶ 3308 |
| JOHN SHERRY, individually as the Child of John A. Sherry, Deceased | NY | DOE 71, individually as the Spouse and as the Personal Representative of the Estate of DOE 71, Deceased and on behalf of all survivors of DOE 71 and on behalf of minor children DOE 71 and DOE 71 | Sherry, John A. | ECF#3477, ¶ 3334 |
| JAMES SHERRY, individually as the Child of John A. Sherry, Deceased | NY | DOE 71, individually as the Spouse and as the Personal Representative of the Estate of DOE 71, Deceased and on behalf of all survivors of DOE 71 and on behalf of minor children DOE 71 and DOE 71 | Sherry, John A. | ECF#3477, ¶ 3334 |
| KATHERINE M. SILLER, individually as the Child of Stephen G. Siller, Deceased | TN | DOE 99, individually as the Spouse and as the Personal Representative of the Estate of DOE 99, Deceased and on behalf of all survivors of DOE 99 and on behalf of minor children DOE 99, DOE 99, DOE 99, DOE 99, and DOE 99 | Siller, Stephen G. | ECF#3477, ¶ 3342 |
| OLIVIA A. SILLER, individually as the Child of Stephen G. Siller, Deceased | NY | DOE 99, individually as the Spouse and as the Personal Representative of the Estate of DOE 99, Deceased and on behalf of all survivors of DOE 99 and on behalf of minor children DOE 99, DOE 99, DOE 99, DOE 99, and DOE 99 | Siller, Stephen G. | ECF#3477, ¶ 3342 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| GENEVIEVE E. SILLER, individually as the Child of Stephen G. Siller, Deceased | NY | DOE 99, individually as the Spouse and as the Personal Representative of the Estate of DOE 99, Deceased and on behalf of all survivors of DOE 99 and on behalf of minor children DOE 99, DOE 99, DOE 99, DOE 99, and DOE 99 | Siller, Stephen G. | ECF#3477, ¶ 3342 |
| JAKE A. SILLER, individually as the Child of Stephen G. Siller, Deceased | NY | DOE 99, individually as the Spouse and as the Personal Representative of the Estate of DOE 99, Deceased and on behalf of all survivors of DOE 99 and on behalf of minor children DOE 99, DOE 99, DOE 99, DOE 99, and DOE 99 | Siller, Stephen G. | ECF#3477, ¶ 3342 |
| BRADFORD WILLIAM SMITH, individually as the Child of Karl T. Smith, Sr., Deceased | FL | DOE 87, individually as the Spouse and as the Personal Representative of the Estate of DOE 87, Deceased and on behalf of all survivors of DOE 87 and on behalf of minor child DOE 87 | Smith, Sr., Karl T. | ECF#3477, ¶ 3381 |
| ERIC T. SPARACIO, individually as the Child of Thomas Sparacio, Deceased | NY | CHERI MAGNUS SPARACIO, individually and as the Personal Representative of the Estate of Thomas Sparacio, Deceased and on behalf of all survivors of Thomas Sparacio and on behalf of minor childred E.S. and J.S. | Sparacio, Thomas | ECF#3477, ¶ 3402 |
| JONATHAN P. SPARACIO, individually as the Child of Thomas Sparacio, Deceased | NY | CHERI MAGNUS SPARACIO, individually and as the Personal Representative of the Estate of Thomas Sparacio, Deceased and on behalf of all survivors of Thomas Sparacio and on behalf of minor child E.S. and J.S. | Sparacio, Thomas | ECF#3477, ¶ 3402 |
| DOE 136, individually as the Child of DOE 136, Deceased | NY | DOE 136, individually as the Spouse and as the Personal Representative of the Estate ofDOE 136, Deceased and on behalf of all survivors of DOE 136 and on behalf of minor child DOE 136 | DOE 136 | ECF#3477, ¶ 3411 |
| ANDREW R. STADELBERGER, individually as the Child of Richard Stadelberger, Deceased | NJ | VEE STADELBERGER, individually and as the Personal Representative of the Estate of Richard Stadelberger, Deceased and on behalf of all survivors of Richard Stadelberger and on behalf of minor child A.S. | Stadelberger, Richard | ECF#3477, ¶ 3424 |

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| ALLISON STAHLMAN, individually as the Child of Eric Stahlman, Deceased | CA | BLANCA STAHLMAN, individually and as the Personal Representative of the Estate of Eric Stahlman, Deceased and on behalf of all survivors of Eric Stahlman and on behalf of minor children A.S. and J.S. | Stahlman, Eric | ECF#3477, ¶ 3426 |
| JACOB STAHLMAN, individually as the Child of Eric Stahlman, Deceased | CA | BLANCA STAHLMAN, individually and as the Personal Representative of the Estate of Eric Stahlman, Deceased and on behalf of all survivors of Eric Stahlman and on behalf of minor children A.S. and J.S. | Stahlman, Eric | ECF#3477, ¶ 3426 |
| FRANCISCO STEWART, individually as the Child of Michael James Stewart, Deceased | NJ | DOE 25 on behalf of minor children DOE 25 and DOE 25 | Stewart, Michael James | ECF#3477, ¶ 3463 |
| EAMON P. D. STEWART, individually as the Child of Michael James Stewart, Deceased | NJ | DOE 25 on behalf of minor children DOE 25 and DOE 25 | Stewart, Michael James | ECF#3477, ¶ 3463 |
| FINN P. STRAINE, individually as the Child of James J. Straine, Jr., Deceased | NJ | PATRICIA A. STRAINE, individually and as the Personal Representative of the Estate of James J. Straine, Jr., Deceased and on behalf of all survivors of James J. Straine, Jr. and on behalf of minor children C.J.S. and F.P.S. | Straine, Jr., James J. | ECF#3477, ¶ 3477 |
| AMANDA C. STUART, individually as the Child of Walwyn W. Stuart, Jr., Deceased | NY | THELMA STUART, individually and as the Personal Representative of the Estate of Walwyn W. Stuart, Jr., Deceased and on behalf of all survivors of Walwyn W. Stuart, Jr. and on behalf of minor child A.C.S. | Stuart, Jr., Walwyn W. | ECF#3477, ¶ 3492 |
| KARA P. SUTCLIFFE, individually as the Child of Robert Sutcliffe, Deceased | NJ | MARGARET SUTCLIFFE, individually and as the Personal Representative of the Estate of Robert Sutcliffe, Deceased and on behalf of all survivors of Robert Sutcliffe and on behalf of minor children K.S., K.S., and B.S. | Sutcliffe, Robert | ECF#3477, ¶ 3519 |
| ANNA E. SWEENEY, individually as the Child of Madeline A. Sweeney | MA | MICHAEL GERARD SWEENEY, individually and as the Personal Representative of the Estate of Madeline Amy Sweeney, Deceased and on behalf of all survivors of Madeline Amy Sweeney and on behalf of minor children A.E.S. and J.M.S. | Sweeney, Madeline A. | ECF#3477, ¶ 3523 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JACK M. SWEENEY, individually as the Child of Madeline A. Sweeney | MA | MICHAEL GERARD SWEENEY, individually and as the Personal Representative of the Estate of Madeline Amy Sweeney, Deceased and on behalf of all survivors of Madeline Amy Sweeney and on behalf of minor children A.E.S. and J.M.S. | Sweeney, Madeline A. | ECF#3477, ¶ 3523 |
| ALANA TARTARO, individually as the Child of Ronald G. Tartaro, Deceased | NJ | KAREN REILLY, individually and as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased and on behalf of all survivors of Ronald G. Tartaro and on behalf of minor children D.T. and A.T. | Tartaro, Ronald G. | ECF#3477, ¶ 3581 |
| DANIELLE TARTARO, individually as the Child of Ronald G. Tartaro, Deceased | NJ | KAREN REILLY, individually and as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased and on behalf of all survivors of Ronald G. Tartaro and on behalf of minor children D.T. and A.T. | Tartaro, Ronald G. | ECF#3477, ¶ 3581 |
| ANDREW C. TARTARO, individually as the Child of Ronald G. Tartaro, Deceased | NJ | KAREN REILLY, individually and as the Personal Representative of the Estate of Ronald G. Tartaro, Deceased and on behalf of all survivors of Ronald G. Tartaro and on behalf of minor children D.T. and A.T. | Tartaro, Ronald G. | ECF#3477, ¶ 3581 |
| ALEXIS M. THORPE, individually as the Child of Eric R. Thorpe, Deceased | NY | LINDA PERRY THORPE, individually and as the Personal Representative of the Estate of Eric R. Thorpe, Deceased and on behalf of all survivors of Eric R. Thorpe and on behalf of minor child A.M.T. | Thorpe, Eric R. | ECF#3477, ¶ 3617 |
| ELIZABETH TIGHE O'CONNOR, individually as the Child of Stephen E. Tighe, Deceased | NY | KATHLEEN MARIE TIGHE, individually and as the Personal Representative of the Estate of Stephen Edward Tighe, Deceased and on behalf of all survivors of Stephen Edward Tighe and on behalf of minor children E.A.T., L.G.T., M.J.T., and P.J.T. | Tighe, Stephen Edward | ECF#3477, ¶ 3638 |
| PATRICK J. TIGHE, individually as the Child of Stephen E. Tighe, Deceased | NY | KATHLEEN MARIE TIGHE, individually and as the Personal Representative of the Estate of Stephen Edward Tighe, Deceased and on behalf of all survivors of Stephen Edward Tighe and on behalf of minor children E.A.T., L.G.T., M.J.T., and P.J.T. | Tighe, Stephen Edward | ECF#3477, ¶ 3638 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| MICHAEL J. TIGHE, individually as the Child of Stephen E. Tighe, Deceased | NY | KATHLEEN MARIE TIGHE, individually and as the Personal Representative of the Estate of Stephen Edward Tighe, Deceased and on behalf of all survivors of Stephen Edward Tighe and on behalf of minor children E.A.T., L.G.T., M.J.T., and P.J.T. | Tighe, Stephen Edward | ECF#3477, ¶ 3638 |
| SYDNEY TIMMES, individually as the Child of Scott Charles Timmes, Deceased | FL | KRISTINE TIMMES, individually and as the Personal Representative of the Estate of Scott Charles Timmes, Deceased and on behalf of all survivors of Scott Charles Timmes and on behalf of minor child S.E.T. | Timmes, Scott Charles | ECF#3477, ¶ 3641 |
| THOMAS VARACCHI, individually as the Child of Frederick Varacchi, Deceased | NY | EILEEN VARACCHI, individually and as the Personal Representative of the Estate of Frederick Varacchi, Deceased and on behalf of all survivors of Frederick Varacchi and on behalf of minor children T.V., T.V., and C.V. | Varacchi, Frederick | ECF#3477, ¶ 3706 |
| CORINNE VARACCHI, individually as the Child of Frederick Varacchi, Deceased | NY | EILEEN VARACCHI, individually and as the Personal Representative of the Estate of Frederick Varacchi, Deceased and on behalf of all survivors of Frederick Varacchi and on behalf of minor children T.V., T.V., and C.V. | Varacchi, Frederick | ECF#3477, ¶ 3706 |
| TYLER VARACCHI, individually as the Child of Frederick Varacchi, Deceased | NY | EILEEN VARACCHI, individually and as the Personal Representative of the Estate of Frederick Varacchi, Deceased and on behalf of all survivors of Frederick Varacchi and on behalf of minor children T.V., T.V., and C.V. | Varacchi, Frederick | ECF#3477, ¶ 3706 |
| JESSICA VENTURA, individually as the Child of Anthony M. Ventura, Deceased | NJ | LISA A. VENTURA, individually and as the Personal Representative of the Estate of Anthony M. Ventura, Deceased and on behalf of all survivors of Anthony M. Ventura and on behalf of minor children J.V. and N.V. | Ventura, Anthony M. | ECF#3477, ¶ 3720 |
| NICOLE VENTURA, individually as the Child of Anthony M. Ventura, Deceased | NJ | LISA A. VENTURA, individually and as the Personal Representative of the Estate of Anthony M. Ventura, Deceased and on behalf of all survivors of Anthony M. Ventura and on behalf of minor children J.V. and N.V. | Ventura, Anthony M. | ECF#3477, ¶ 3720 |

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JOHN VIGIANO, individually as the Child of Joseph Vincent Vigiano, Deceased | NY | KATHLEEN VIGIANO, individually and as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased and on behalf of all survivors of Joseph Vincent Vigiano and on behalf of minor children J.V., J.V., and J.V. | Vigiano, Joseph Vincent | ECF#3477, ¶ 3729 |
| JAMES V. VIGIANO, individually as the Child of Joseph Vincent Vigiano, Deceased | NY | KATHLEEN VIGIANO, individually and as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased and on behalf of all survivors of Joseph Vincent Vigiano and on behalf of minor children J.V., J.V., and J.V. | Vigiano, Joseph Vincent | ECF#3477, ¶ 3729 |
| JOSEPH J. VIGIANO, individually as the Child of Joseph Vincent Vigiano, Deceased | NY | KATHLEEN VIGIANO, individually and as the Personal Representative of the Estate of Joseph Vincent Vigiano, Deceased and on behalf of all survivors of Joseph Vincent Vigiano and on behalf of minor children J.V., J.V., and J.V. | Vigiano, Joseph Vincent | ECF#3477, ¶ 3729 |
| ELLEN VIGNOLA as guardian of ANTHONY VIGNOLA, Adult Child of Frank J. Vignola, Deceased | NY | ELLEN B. VIGNOLA, individually and as the Personal Representative of the Estate of Frank J. Vignola, Jr., Deceased and on behalf of all survivors of Frank J. Vignola, Jr. and on behalf of minor children S.C.V. and A.F.V. | Vignola, Jr., Frank J. | ECF#3477, ¶ 3733 |
| SARAH C. VIGNOLA, individually as the Child of Frank J. Vignola, Deceased | NY | ELLEN B. VIGNOLA, individually and as the Personal Representative of the Estate of Frank J. Vignola, Jr., Deceased and on behalf of all survivors of Frank J. Vignola, Jr. and on behalf of minor children S.C.V. and A.F.V. | Vignola, Jr., Frank J. | ECF#3477, ¶ 3733 |
| ADAM VUKOSA, individually as the Child of Alfred Vukosa, Deceased | NY | SHIRIMATTIE LALMAN, individually and as the Personal Representative of the Estate of Alfred Vukosa, Deceased and on behalf of all survivors of Alfred Vukosa and on behalf of minor child A.V. | Vukosa, Alfred | ECF#3477, ¶ 3758 |
| BRADLEY M. WALZ, individually as the Child of Jeffrey P. Walz, Deceased | NY | RANI DEBORAH WALZ, individually and as the Personal Representative of the Estate of Jeffrey P. Walz, Deceased and on behalf of all survivors of Jeffrey P. Walz and on behalf of minor child B.M.W. | Walz, Jeffrey P. | ECF#3477, ¶ 3789 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| JESSICA M. WARING, individually as the Child of James Arthur Waring, Deceased | NY | MARIA A. WARING, individually and as the Personal Representative of the Estate of James Arthur Waring, Deceased and on behalf of all survivors of James Arthur Waring and on behalf of minor children M.C.W., J.R.W., J.M.W., and S.A.W. | Waring, James Arthur | ECF#3477, ¶ 3804 |
| STEPHANIE WARING, individually as the Child of James Arthur Waring, Deceased | NY | MARIA A. WARING, individually and as the Personal Representative of the Estate of James Arthur Waring, Deceased and on behalf of all survivors of James Arthur Waring and on behalf of minor children M.C.W., J.R.W., J.M.W., and S.A.W. | Waring, James Arthur | ECF#3477, ¶ 3804 |
| JAMIE WARING, individually as the Child of James Arthur Waring, Deceased | NY | MARIA A. WARING, individually and as the Personal Representative of the Estate of James Arthur Waring, Deceased and on behalf of all survivors of James Arthur Waring and on behalf of minor children M.C.W., J.R.W., J.M.W., and S.A.W. | Waring, James Arthur | ECF#3477, ¶ 3804 |
| JACLYN I. WATERS, individually as the Child of Charles Waters, Deceased | NY | BARBARA WATERS, individually and as the Personal Representative of the Estate of Charles Waters, Deceased and on behalf of all survivors of Charles Waters and on behalf of minor children A.W., J.W., and C.E.W. | Waters, Charles | ECF#3477, ¶ 3810 |
| ALLISON M. WATERS, individually as the Child of Charles Waters, Deceased | NY | BARBARA WATERS, individually and as the Personal Representative of the Estate of Charles Waters, Deceased and on behalf of all survivors of Charles Waters and on behalf of minor children A.W., J.W., and C.E.W. | Waters, Charles | ECF#3477, ¶ 3810 |
| CHARLES E. WATERS, individually as the Child of Charles Waters, Deceased | NY | BARBARA WATERS, individually and as the Personal Representative of the Estate of Charles Waters, Deceased and on behalf of all survivors of Charles Waters and on behalf of minor children A.W., J.W., and C.E.W. | Waters, Charles | ECF#3477, ¶ 3810 |

**EXHIBIT A**

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| MATTHEW WHITFORD, individually as the Child of Mark P. Whitford, Deceased | NY | RENEE WHITFORD, individually and as the Personal Representative of the Estate of Mark P. Whitford, Deceased and on behalf of all survivors of Mark P. Whitford and on behalf of minor children M.W. and T.W. | Whitford, Mark P. | ECF#3477, ¶ 3868 |
| TIMOTHY WHITFORD, individually as the Child of Mark P. Whitford, Deceased | NY | RENEE WHITFORD, individually and as the Personal Representative of the Estate of Mark P. Whitford, Deceased and on behalf of all survivors of Mark P. Whitford and on behalf of minor children M.W. and T.W. | Whitford, Mark P. | ECF#3477, ¶ 3868 |
| KELSIE S. MINOR, individually as the Child of Dwayne Williams, Deceased | TN | TAMMY G. WILLIAMS, individually and as the Personal Representative of the Estate of Dwayne Williams, Deceased and on behalf of all survivors of Dwayne Williams and on behalf of minor children K.S.W. and S.T.W. | Williams, Dwayne | ECF#3477, ¶ 3904 |
| MARC WILLIAMSON, individually as the Child of John P. Williamson, Deceased | NC | MARY B. WILLIAMSON, individually and as the Personal Representative of the Estate of John P. Williamson, Deceased and on behalf of all survivors of John P. Williamson and on behalf of minor children J.W. and M.W. | Williamson, John P. | ECF#3477, ¶ 3909 |
| JESSICA WILLIAMSON, individually as the Child of John P. Williamson, Deceased | NY | MARY B. WILLIAMSON, individually and as the Personal Representative of the Estate of John P. Williamson, Deceased and on behalf of all survivors of John P. Williamson and on behalf of minor children J.W. and M.W. | Williamson, John P. | ECF#3477, ¶ 3909 |
| PATRICK E. YORK, individually as the Child of Edward Philip York, Deceased | | KIMBERLY G. YORK, individually and as the Personal Representative of the Estate of Edward Philip York, Deceased and on behalf of all survivors of Edward Philip York and on behalf of minor children K.Y., P.Y., and P.Y. | York, Edward Philip | ECF#3477, ¶ 3973 |

EXHIBIT A

| Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Reference to Plaintiff in Current Caption (ECF#3477 - 3/23/2017) | Decedent's Name | Paragraph of Complaint Discussing Decedent |
|---|---|---|---|---|
| KATELYN MARUT, individually as the Child of Edward P. York, Deceased | CT | KIMBERLY G. YORK, individually and as the Personal Representative of the Estate of Edward Philip York, Deceased and on behalf of all survivors of Edward Philip York and on behalf of minor children K.Y., P.Y., and P.Y. | York, Edward Philip | ECF#3477, ¶ 3973 |
| PETER M. YORK, individually as the Child of Edward P. York, Deceased | CA | KIMBERLY G. YORK, individually and as the Personal Representative of the Estate of Edward Philip York, Deceased and on behalf of all survivors of Edward Philip York and on behalf of minor children K.Y., P.Y., and P.Y. | York, Edward Philip | ECF#3477, ¶ 3973 |
| ALEXANDER ZANGRILLI, individually as the Child of Mark Zangrilli, Deceased | NJ | JILL ZANGRILLI, individually and as the Personal Representative of the Estate of Mark Zangrilli, Deceased and on behalf of all survivors of Mark Zangrilli and on behalf of minor children A.Z. and N.Z. | Zangrilli, Mark | ECF#3477, ¶ 3985 |
| NICHOLAS M. ZANGRILLI, individually as the Child of Mark Zangrilli, Deceased | NJ | JILL ZANGRILLI, individually and as the Personal Representative of the Estate of Mark Zangrilli, Deceased and on behalf of all survivors of Mark Zangrilli and on behalf of minor children A.Z. and N.Z. | Zangrilli, Mark | ECF#3477, ¶ 3985 |
| ALAN ZUKELMAN, individually as the Child of Igor Zukelman, Deceased | NY | ALLA PLAKHT, individually and as the Personal Representative of the Estate of Igor Zukelman, Deceased and on behalf of all survivors of Igor Zukelman and on behalf of minor child A.Z. | Zukelman, Igor | ECF#3477, ¶ 4005 |