# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (GBD) (SN) ECF Case |
|---|---|

This document relates to:

*Ashton et al. v. al Qaeda Islamic Army, et al.*, 02-cv-6977 (GBD)(SN)

## [PROPOSED] FINAL ORDER OF SUMMARY JUDGMENT

Upon consideration of the evidence and arguments submitted by the *Ashton* wrongful death Plaintiffs in the above-captioned action and the Judgment by Default Against the Islamic Republic of Iran entered on 08/26/2015, together with the entire record in this case, it is hereby;

**ORDERED** that final judgment is entered on behalf of those Plaintiffs in *Ashton et al. v. Al Qaeda Islamic Army et al.*, 02-cv-6977 (GBD) (SN) identified in the attached Exhibit A and Exhibit B against the Islamic Republic of Iran (the "*Ashton XII* Plaintiffs"); and it is

**ORDERED** that the *Ashton XII* Plaintiffs identified in the attached Exhibit A and Exhibit B are awarded solatium damages as set forth in Exhibit A and Exhibit B; and it is

**ORDERED** that prejudgment interest is awarded to be calculated at a rate of 4.96% per annum; all interest compounded annually over the same period; and it is

**ORDERED** that the Plaintiffs not appearing on Exhibit A or Exhibit B and who were not previously awarded damages may submit in later stages applications for solatium and/or economic damages awards that will be approved on the same basis as currently approved for those Plaintiffs appearing on Exhibit A, Exhibit B or in prior filings.

Dated:   New York, New York
         AUG 1 5 2019 , 2019

SO ORDERED:

*George B. Daniel*
GEORGE B. DANIELS
UNITED STATES DISTRICT JUDGE

# Exhibit A

| # | 9/11 Decedent | Plaintiff | Relationship | Solatium Damages |
|---|---|---|---|---|
| 1 | Abad, Edelmiro | Abad, Jennifer | Child | $8,500,000.00 |
| 2 | Abad, Edelmiro | Abad, Lorraine | Spouse | $12,500,000.00 |
| 3 | Abad, Edelmiro | Abad, Serena | Child | $8,500,000.00 |
| 4 | Adderley, Jr., Terence | Adderley, Terence | Parent | $8,500,000.00 |
| 5 | Agnes, David | Agnes, Frank | Parent | $8,500,000.00 |
| 6 | Agnes, David | Pearl, Adrienne | Child | $8,500,000.00 |
| 7 | Agnes, David | Werdann, Leslie | Sibling | $4,250,000.00 |
| 8 | Aiken, Terrance | Aiken, Andre | Child | $8,500,000.00 |
| 9 | Aiken, Terrance | Aiken, Terrese | Child | $8,500,000.00 |
| 10 | Aiken, Terrance | Trimingham-Aiken, Kim | Spouse | $12,500,000.00 |
| 11 | Albert, Jon L. | Albert, David L. | Child | $8,500,000.00 |
| 12 | Albert, Jon L. | Albert, Donna L. | Spouse | $12,500,000.00 |
| 13 | Albert, Jon L. | Albert, Stephen L. | Child | $8,500,000.00 |
| 14 | Alger, David D. | Alger Wang, Cristina | Child | $8,500,000.00 |
| 15 | Alger, David D. | Alger, Josephine | Spouse | $12,500,000.00 |
| 16 | Allen, Eric | Allen, Angelica | Spouse | $12,500,000.00 |
| 17 | Allen, Eric | Allen, Kathleen | Child | $8,500,000.00 |
| 18 | Amato, James M. | Amato, Deborah | Spouse | $12,500,000.00 |
| 19 | Angelini, Sr., Joseph J. | Angelini, Anne | Spouse | $12,500,000.00 |
| 20 | Apostol, Jr., Faustino | Apostol, Christopher | Child | $8,500,000.00 |
| 21 | Apostol, Jr., Faustino | Apostol, Justin | Child | $8,500,000.00 |
| 22 | Apostol, Jr., Faustino | Apostol, Kathleen | Spouse | $12,500,000.00 |
| 23 | Arias, Adam P. | Arias, Margit | Spouse | $12,500,000.00 |
| 24 | Aron, Jack C. | Aron, Evelyn | Spouse | $12,500,000.00 |
| 25 | Aron, Jack C. | Aron, Timothy | Child | $8,500,000.00 |
| 26 | Atlas, Gregg A. | Atlas, Gregg | Child | $8,500,000.00 |
| 27 | Atlas, Gregg A. | Atlas, JoAnn | Spouse | $12,500,000.00 |
| 28 | Atlas, Gregg A. | Atlas, Sarah | Child | $8,500,000.00 |
| 29 | Atwood, Gerald T. | Atwood, Gerald | Child | $8,500,000.00 |
| 30 | Atwood, Gerald T. | Atwood, Margaret | Child | $8,500,000.00 |
| 31 | Atwood, Gerald T. | Swat, Barbara Ann | Parent and legal guardian on behalf of R. A., minor child of 9/11 Decedent Gerald T. Atwood | $8,500,000.00 |
| 32 | Atwood, Gerald T. | Swat, Barbara Ann | Spouse | $12,500,000.00 |
| 33 | Badagliacca, John | Badagliacca, John | Child | $8,500,000.00 |
| 34 | Badagliacca, John | Badagliacca, Nancy | Spouse | $12,500,000.00 |
| 35 | Badagliacca, John | Badagliacca, Nikki | Child | $8,500,000.00 |
| 36 | Barbara, Gerard | Barbara, Joanne | Spouse | $12,500,000.00 |
| 37 | Barbella, James W. | Barbella, James | Child | $8,500,000.00 |
| 38 | Barbella, James W. | Barbella, Monica | Spouse | $12,500,000.00 |
| 39 | Barbella, James W. | Barbella, Sarah | Child | $8,500,000.00 |
| 40 | Barkow, Colleen | Barkow, Daniel F. | Spouse | $12,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4717-1   Filed 07/31/19   Page 3 of 29

| # | | | | |
|---|---|---|---|---|
| 41 | Baron, Evan J. | Baron, Ethan | Child | $8,500,000.00 |
| 42 | Baron, Evan J. | Baron, Jeannine P. | Spouse | $12,500,000.00 |
| 43 | Baron, Evan J. | Baron, Julia | Child | $8,500,000.00 |
| 44 | Bartels, Carlton | Bartels, Eva | Child | $8,500,000.00 |
| 45 | Bartels, Carlton | Bartels, Jane | Spouse | $12,500,000.00 |
| 46 | Bartels, Carlton | Bartels, Melina | Child | $8,500,000.00 |
| 47 | Basina, Inna | Basin, Boris | Child | $8,500,000.00 |
| 48 | Basina, Inna | Basin, Vladimir | Spouse | $12,500,000.00 |
| 49 | Beaven, Alan | Beaven, Dahlia | Child | $8,500,000.00 |
| 50 | Beaven, Alan | Beaven, Kimberly K. | Spouse | $12,500,000.00 |
| 51 | Bedigian, Carl | Iavarone, Michele | Spouse | $12,500,000.00 |
| 52 | Berger, Steven H. | Berger, Melissa | Child | $8,500,000.00 |
| 53 | Berger, Steven H. | Berger, Phyllis | Personal Representative of the Estate of Joseph Berger, deceased Parent of 9/11 Decedent Steven H. Berger | $8,500,000.00 |
| 54 | Berger, Steven H. | Berger, Susan | Spouse | $12,500,000.00 |
| 55 | Bergin, John | Bergin, John | Child | $8,500,000.00 |
| 56 | Bergin, John | Bergin, Katie | Child | $8,500,000.00 |
| 57 | Bergin, John | Bergin, Madeline | Spouse | $12,500,000.00 |
| 58 | Bergin, John | Bergin, Shannon | Child | $8,500,000.00 |
| 59 | Berkeley, Michael J. | Berkeley, Eric M. | Child | $8,500,000.00 |
| 60 | Berkeley, Michael J. | Berkeley, Jason A. | Child | $8,500,000.00 |
| 61 | Berkeley, Michael J. | Perez-Berkeley, Lourdes | Spouse | $12,500,000.00 |
| 62 | Berry, David S. | Berry, Alexander Ashton | Child | $8,500,000.00 |
| 63 | Berry, David S. | Berry, Nile Philip | Child | $8,500,000.00 |
| 64 | Berry, David S. | Berry, Paula | Spouse | $12,500,000.00 |
| 65 | Berry, David S. | Berry, Reed Nicholas | Child | $8,500,000.00 |
| 66 | Bethke, William R. | Bethke, Valerie | Spouse | $12,500,000.00 |
| 67 | Biegeleisen, Shimmy D. | Biegeleisen, Israel J. | Child | $8,500,000.00 |
| 68 | Biegeleisen, Shimmy D. | Biegeleisen, Miriam | Spouse | $12,500,000.00 |
| 69 | Biegeleisen, Shimmy D. | Biegeleisen, Mordechai | Child | $8,500,000.00 |
| 70 | Biegeleisen, Shimmy D. | Biegeleisen, Moshe J. | Child | $8,500,000.00 |
| 71 | Biegeleisen, Shimmy D. | Gewirezman, Adina | Child | $8,500,000.00 |
| 72 | Biegeleisen, Shimmy D. | Rotberg, Dvora | Child | $8,500,000.00 |
| 73 | Bini, Carl | Bini, Christine | Spouse | $12,500,000.00 |
| 74 | Bini, Carl | DiDonna, Desiree | Child | $8,500,000.00 |
| 75 | Bini, Carl | Parish, Stefanie | Child | $8,500,000.00 |
| 76 | Blanding, Jr., Harry A. | Blanding, Benjamin | Child | $8,500,000.00 |
| 77 | Blanding, Jr., Harry A. | Blanding, Deborah | Spouse | $12,500,000.00 |
| 78 | Blanding, Jr., Harry A. | Blanding, Hayley | Child | $8,500,000.00 |
| 79 | Blanding, Jr., Harry A. | Blanding, Jeremy | Child | $8,500,000.00 |
| 80 | Blood, Jr., Richard M. | Blood, Kris | Spouse | $12,500,000.00 |

| | | | |
|---|---|---|---|
| 81 | Blood, Jr., Richard M. | Blood, Madeline | Child | $8,500,000.00 |
| 82 | Blood, Jr., Richard M. | Blood, Michael | Child | $8,500,000.00 |
| 83 | Blood, Jr., Richard M. | Blood, Stephen | Sibling | $4,250,000.00 |
| 84 | Blood, Jr., Richard M. | Blood, William | Sibling | $4,250,000.00 |
| 85 | Bogdan, Nicholas | Bogdan, Dorothy A. | Spouse | $12,500,000.00 |
| 86 | Bogdan, Nicholas | Bogdan, Dorothy A. | Parent and legal guardian on behalf of E. B., minor child of 9/11 Decedent Nicholas Bogdan | $8,500,000.00 |
| 87 | Bogdan, Nicholas | Bogdan, Nicholas | Child | $8,500,000.00 |
| 88 | Boisseau, Larry | Boisseau, Maria | Spouse | $12,500,000.00 |
| 89 | Bordeaux, Sherry Ann | Lewis, Jerline | Parent | $8,500,000.00 |
| 90 | Bordeaux, Sherry Ann | Lewis, Steve | Sibling | $4,250,000.00 |
| 91 | Bosco, Richard Edward | Bosco, Abigail R. | Child | $8,500,000.00 |
| 92 | Bosco, Richard Edward | Bosco, Jr., Richard E. | Child | $8,500,000.00 |
| 93 | Bosco, Richard Edward | Bosco, Maureen | Parent | $8,500,000.00 |
| 94 | Bosco, Richard Edward | Bosco-Myhal, Traci | Spouse | $12,500,000.00 |
| 95 | Bowman, Larry | Bowman, Linda | Spouse | $12,500,000.00 |
| 96 | Box, Gary | Box, Kathleen | Spouse | $12,500,000.00 |
| 97 | Boyarsky, Gennady | Boyarsky, Jolanta | Spouse | $8,500,000.00 |
| 98 | Boyarsky, Gennady | Boyarsky, Michael | Child | $8,500,000.00 |
| 99 | Boyle, Michael | Boyle, Barbara | Parent | $12,500,000.00 |
| 100 | Braca, Alfred | Braca, Jean | Spouse | $8,500,000.00 |
| 101 | Bradshaw, Sandra W. | Bradshaw, Alexandria N. | Child | $8,500,000.00 |
| 102 | Bradshaw, Sandra W. | Bradshaw, Nathan G. | Child | $12,500,000.00 |
| 103 | Bradshaw, Sandra W. | Bradshaw, Phillip G. | Spouse | $12,500,000.00 |
| 104 | Brady, David B. | Brady Cieszko, Jennifer E. | Child | $8,500,000.00 |
| 105 | Brady, David B. | Brady, Erin K. | Child | $8,500,000.00 |
| 106 | Brady, David B. | Brady, Grace A. | Child | $8,500,000.00 |
| 107 | Brady, David B. | Brady, Mark R. | Child | $8,500,000.00 |
| 108 | Brady, David B. | Brady, Matthew D. | Child | $12,500,000.00 |
| 109 | Briley, Jonathan E. | Briley, Hillary A. | Spouse | $12,500,000.00 |
| 110 | Broghammer, Herman C. | Broghammer, Ursula | Spouse | $8,500,000.00 |
| 111 | Broghammer, Herman C. | Stabile, Amy B. | Child | $8,500,000.00 |
| 112 | Bruce, Mark | Bruce, David | Personal Representative of the Estate of Harold Truman Bruce, deceased Parent of 9/11 Decedent Mark Bruce | $12,500,000.00 |
| 113 | Bruce, Mark | Bryfogle, Dawn | Spouse | $8,500,000.00 |
| 114 | Bruehert, Richard | Bruehert, Christina | Child | $8,500,000.00 |
| 115 | Bruehert, Richard | Bruehert, Danielle | Child | $12,500,000.00 |
| 116 | Bruehert, Richard | Bruehert, Jo Anne | Spouse | $12,500,000.00 |
| 117 | Buhse, Patrick | Buhse Whelan, Susan E. | Spouse | |

| | | | | |
|---|---|---|---|---|
| 118 | Buhse, Patrick | Buhse, Sloan | Child | $8,500,000.00 |
| 119 | Buhse, Patrick | Buhse, William F. | Child | $8,500,000.00 |
| 120 | Burke, Thomas Daniel | Burke, Julie | Spouse | $12,500,000.00 |
| 121 | Burns, Donald J. | Burns, Elizabeth | Spouse | $12,500,000.00 |
| 122 | Burnside, John P. | Burnside Sturiano, Sandra | Spouse | $12,500,000.00 |
| 123 | Butler, Thomas M. | Butler, Kelly A. | Child | $8,500,000.00 |
| 124 | Butler, Thomas M. | Butler, Margaret | Parent | $8,500,000.00 |
| 125 | Butler, Thomas M. | Butler, Martha | Personal Representative of the Estate of William E. Butler, deceased Parent of 9/11 Decedent Thomas M. Butler | $8,500,000.00 |
| 126 | Butler, Thomas M. | Butler, Martha | Spouse | $12,500,000.00 |
| 127 | Butler, Thomas M. | Butler, Patrick T. | Child | $8,500,000.00 |
| 128 | Butler, Thomas M. | Butler, Sean W. | Child | $8,500,000.00 |
| 129 | Butler, Thomas M. | Butler, Stephen | Sibling | $4,250,000.00 |
| 130 | Cahill, John | Cahill, Brett | Child | $8,500,000.00 |
| 131 | Cahill, John | Cahill, Sean | Child | $8,500,000.00 |
| 132 | Calcagno, Philip | Calcagno, Susan | Spouse | $12,500,000.00 |
| 133 | Calderon, Edward | Calderon, Deborah | Spouse | $12,500,000.00 |
| 134 | Calderon, Edward | Calderon, Jeremy | Child | $8,500,000.00 |
| 135 | Calia, Dominick E. | Calia, Dominick R. | Child | $8,500,000.00 |
| 136 | Calia, Dominick E. | Calia, Jaclyn N. | Child | $8,500,000.00 |
| 137 | Calia, Dominick E. | Calia-Donahue, Janet | Spouse | $12,500,000.00 |
| 138 | Calia, Dominick E. | Calia-Micallef, Jeanna | Child | $8,500,000.00 |
| 139 | Cannizzaro, Brian | Cannizzaro, Christopher | Child | $8,500,000.00 |
| 140 | Cannizzaro, Brian | Cannizzaro, Jackie | Spouse | $12,500,000.00 |
| 141 | Caporicci, Louis | Caporicci, Christina | Child | $8,500,000.00 |
| 142 | Caporicci, Louis | Caporicci, Lauren | Child | $8,500,000.00 |
| 143 | Caporicci, Louis | Caporicci, Lori | Spouse | $12,500,000.00 |
| 144 | Carroll, Michael T. | Carroll, Brendan | Child | $8,500,000.00 |
| 145 | Carroll, Michael T. | Carroll, Nancy | Spouse | $12,500,000.00 |
| 146 | Carroll, Michael T. | Carroll, Olivia | Child | $8,500,000.00 |
| 147 | Carroll, Peter J. | Carroll, Toni Ann | Spouse | $12,500,000.00 |
| 148 | Catarelli, Richard G. | Catarelli, Anamarie | Child | $8,500,000.00 |
| 149 | Catarelli, Richard G. | Catarelli, Santa | Spouse | $12,500,000.00 |
| 150 | Cayne, Jason | Cayne, Gina | Spouse | $12,500,000.00 |
| 151 | Cayne, Jason | Cayne, Marissa | Child | $8,500,000.00 |
| 152 | Cayne, Jason | Cayne, Raquel | Child | $8,500,000.00 |
| 153 | Cayne, Jason | Cayne, Suzann | Child | $8,500,000.00 |
| 154 | Cefalu, Jason | Cefalu, Claude | Parent | $8,500,000.00 |
| 155 | Clark, Eugene | Clark, Robert | Sibling | $4,250,000.00 |
| 156 | Clark, Thomas R. | Clark, Lisa Dilallo | Spouse | $12,500,000.00 |
| 157 | Clark, Thomas R. | Clark, Matthew J. | Child | $8,500,000.00 |

| | | | |
|---|---|---|---|
| 158 | Clark, Thomas R. | Clark, Whitney C. | Child | $8,500,000.00 |
| 159 | Clyne, Susan M. | Clyne, Charles | Spouse | $12,500,000.00 |
| 160 | Clyne, Susan M. | Clyne, Kevin P. | Child | $8,500,000.00 |
| 161 | Clyne, Susan M. | Clyne, Marie S. | Child | $8,500,000.00 |
| 162 | Clyne, Susan M. | Clyne, Michael | Child | $8,500,000.00 |
| 163 | Clyne, Susan M. | Clyne, Timothy D. | Child | $8,500,000.00 |
| 164 | Clyne, Susan M. | Dietrich, Grace | Personal Representative of the Estate of Henry K. Dietrich, deceased Parent of 9/11 Decedent Susan M. Clyne | $8,500,000.00 |
| 165 | Coakley, Steven | Coakley, Vincent | Parent | $4,250,000.00 |
| 166 | Coakley, Steven | Walker, Kara | Sibling | $8,500,000.00 |
| 167 | Colbert, Kevin | Hutchins, Susan | Parent | $12,500,000.00 |
| 168 | Colin, Robert D. | Colin, Maryann | Spouse | $12,500,000.00 |
| 169 | Collins, Thomas J. | Collins, Julia | Spouse | $12,500,000.00 |
| 170 | Colodner, Patricia | Colodner, Warren | Spouse | $8,500,000.00 |
| 171 | Colon, Sol E. | Colon, Alexis | Child | $12,500,000.00 |
| 172 | Colon, Sol E. | Colon, Benito | Spouse | $8,500,000.00 |
| 173 | Colon, Sol E. | Colon, Shayla | Child | $12,500,000.00 |
| 174 | Conaty-Brace, Sandra J. | Brace, David E. | Spouse | $4,250,000.00 |
| 175 | Coppo, Jr., Joseph J. | Anderson, Mary | Sibling | $8,500,000.00 |
| 176 | Coppo, Jr., Joseph J. | Coppo, III, Joseph | Child | $8,500,000.00 |
| 177 | Coppo, Jr., Joseph J. | Coppo, John | Child | $8,500,000.00 |
| 178 | Coppo, Jr., Joseph J. | Coppo, Matthew | Child | $12,500,000.00 |
| 179 | Coppo, Jr., Joseph J. | Coppo, Patricia | Spouse | $8,500,000.00 |
| 180 | Coppo, Jr., Joseph J. | Zapata, Kathleen N. | Child | $12,500,000.00 |
| 181 | Corbett, Joseph | Corbett Jones, Felicia | Spouse | $8,500,000.00 |
| 182 | Cortes-Rodriguez, Carlos | Cortes-Lauterbach, Louis Francisco | Child | $4,250,000.00 |
| 183 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez , Ricardo | Sibling | $4,250,000.00 |
| 184 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, Alicia | Sibling | $4,250,000.00 |
| 185 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, Julio | Sibling | $4,250,000.00 |
| 186 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, María Claudia | Sibling | $4,250,000.00 |
| 187 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, María Elvira | Sibling | $4,250,000.00 |
| 188 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, Martha Helena | Sibling | $4,250,000.00 |
| 189 | Cortes-Rodriguez, Carlos | Cortés-Rodríguez, Mercedes | Sibling | $12,500,000.00 |
| 190 | Cortes-Rodriguez, Carlos | Lauterbach, Laurie S. | Spouse | $12,500,000.00 |
| 191 | Cottoy, Sr., Conrod | Hayes Cottoy, Paula | Spouse | $8,500,000.00 |
| 192 | Coughlin, John G. | Coughlin, Erin | Child | $8,500,000.00 |
| 193 | Coughlin, John G. | Coughlin, Kayle | Child | $12,500,000.00 |
| 194 | Coughlin, John G. | Coughlin, Patricia | Spouse | |

Case 1:03-md-01570-GBD-SN   Document 4717-1   Filed 07/31/19   Page 7 of 29

| # | | | | |
|---|---|---|---|---|
| 195 | Coughlin, John G. | Coughlin, Tara | Child | $8,500,000.00 |
| | | | Spouse | $12,500,000.00 |
| 196 | Coyle-Eulau, Michele | Eulau, Dennis | Child | $8,500,000.00 |
| 197 | Coyle-Eulau, Michele | Eulau, Eric | Child | $8,500,000.00 |
| 198 | Coyle-Eulau, Michele | Eulau, Mark | Child | $8,500,000.00 |
| 199 | Coyle-Eulau, Michele | Eulau, Matthew | Child | $8,500,000.00 |
| 200 | Crant, Denise T. | Crant, John and Crant-Baggot, Shelley | Personal Representatives of the Estate of Hilda E. Crant, deceased Parent of 9/11 Decedent Denise T. Crant | |
| 201 | Crant, Denise T. | Crant, John and Crant-Baggot, Shelley | Personal Representatives of the Estate of Ellis W. Crant, deceased Parent of 9/11 Decedent Denise T. Crant | $8,500,000.00 |
| 202 | Crawford, Jr., James L. | Crawford, Lisa B. | Spouse | $12,500,000.00 |
| 203 | Crawford, Jr., James L. | Crawford, Lisa B. | Parent and legal guardian on behalf of I. C., minor child of 9/11 Decedent James L. Crawford, Jr. | $8,500,000.00 |
| 204 | Cross, Dennis A. | Cross, JoAnn | Spouse | $12,500,000.00 |
| 205 | Cruikshank, Robert | Cruikshank, Christine | Child | $8,500,000.00 |
| 206 | Cruikshank, Robert | Cruikshank, Douglas | Child | $8,500,000.00 |
| 207 | Cruikshank, Robert | Cruikshank, Marianne | Spouse | $12,500,000.00 |
| 208 | Cua, Grace | Cua, Ildefonso A. | Spouse | $12,500,000.00 |
| 209 | Curia, Laurence | Curia, Linda | Spouse | $12,500,000.00 |
| 210 | Curry, Beverly | Curry, Frederick | Spouse | $12,500,000.00 |
| 211 | Dale, Brian P. | Baily, Louanne | Spouse | $12,500,000.00 |
| 212 | Dale, Brian P. | Dale, Jacob E. | Child | $8,500,000.00 |
| 213 | Dale, Brian P. | Dale, Rachel T. | Child | $8,500,000.00 |
| 214 | Dale, Brian P. | Dale, Russell B. | Child | $8,500,000.00 |
| 215 | D'Antonio, Mary | D'Antonio, Antonio | Spouse | $12,500,000.00 |
| 216 | D'Antonio, Mary | D'Antonio, Elizabeth | Child | $8,500,000.00 |
| 217 | Danz, Vincent | Danz, Abigail | Child | $8,500,000.00 |
| 218 | Danz, Vincent | Danz, Emily | Child | $8,500,000.00 |
| 219 | Danz, Vincent | Danz, Winfred | Child | $8,500,000.00 |
| 220 | Danz, Vincent | Danz-Donohue, Angela | Spouse | $12,500,000.00 |
| 221 | Dean, William | Dean, Matthew | Child | $8,500,000.00 |
| 222 | Dean, William | Dean, Patricia | Spouse | $12,500,000.00 |
| 223 | Dean, William | Dean, Patricia | Parent and legal guardian on behalf of C. D., minor child of 9/11 | $8,500,000.00 |

| | | | |
|---|---|---|---|
| | | Decedent William Dean | $8,500,000.00 |
| 224 | Dean, William | Dean, Sr., Malcolm | Personal Representative of the Estate of Eleanor Dean, deceased Parent of 9/11 Decedent William Dean | |
| 225 | Dean, William | Dean, Timothy | Sibling | $4,250,000.00 |
| 226 | Deangelis, Thomas P. | DeAngelis, Nicole | Child | $8,500,000.00 |
| 227 | Deangelis, Thomas P. | DeAngelis, Patricia J. | Spouse | $12,500,000.00 |
| 228 | Deblase, Jr., James V. | Deblase, James | Child | $8,500,000.00 |
| 229 | Deblase, Jr., James V. | Deblase, Joseph | Child | $8,500,000.00 |
| 230 | Deblase, Jr., James V. | Deblase, Marion | Spouse | $12,500,000.00 |
| 231 | Deblase, Jr., James V. | Deblase, Nicholas | Child | $8,500,000.00 |
| 232 | Defeo, David | Cirinelli, Sofie | Spouse | $12,500,000.00 |
| 233 | Della Bella, Andrea | Della Bella, Vincent | Spouse | $12,500,000.00 |
| 234 | Della Pietra, Joseph | Della Pietra, Christopher | Sibling | $4,250,000.00 |
| 235 | Deloughery, Colleen Ann | Deloughery, Amanda | Child | $8,500,000.00 |
| 236 | Deloughery, Colleen Ann | Deloughery, Michael | Spouse | $12,500,000.00 |
| 237 | Deloughery, Colleen Ann | Deloughery, Michael | Child | $8,500,000.00 |
| 238 | Deloughery, Colleen Ann | McNulty, Michael | Sibling | $4,250,000.00 |
| 239 | Demas, Anthony | Demas, Vivi | Spouse | $12,500,000.00 |
| 240 | Deming, Francis | Deming, Brooke | Spouse | $12,500,000.00 |
| 241 | Demitz, Carol K. | Brewer, Anne K. | Child | $8,500,000.00 |
| 242 | Demitz, Carol K. | Brewer, Curtis F. | Spouse | $12,500,000.00 |
| 243 | Devitt, Jr., Robert | Devitt, Sr., Robert | Parent | $8,500,000.00 |
| 244 | DiAgostino, Michael | DiAgostino, Clara | Personal Representative of the Estate of Carlo DiAgostino, deceased Parent of 9/11 Decedent Michael DiAgostino | $8,500,000.00 |
| 245 | DiAgostino, Michael | DiAgostino, Donna | Spouse | $12,500,000.00 |
| 246 | DiAgostino, Michael | DiAgostino, Donna | Parent and legal guardian on behalf of C. D., minor child of 9/11 Decedent Michael DiAgostino | $8,500,000.00 |
| 247 | DiAgostino, Michael | DiAgostino, Pauline | Child | $8,500,000.00 |
| 248 | Dinardo Schorpp, Marisa | Schorpp, Jeffrey | Spouse | $12,500,000.00 |
| 249 | Dinnoo, Rena | Dinnoo, Andy | Spouse | $12,500,000.00 |
| 250 | DiPilato, Joseph | DiPilato, Joseph | Child | $8,500,000.00 |
| 251 | DiPilato, Joseph | DiPilato, Maria | Spouse | $12,500,000.00 |
| 252 | Dolan, Brendan | Dolan, Samantha | Child | $8,500,000.00 |

| | | | |
|---|---|---|---|
| 253 | Dolan, Brendan | Dolan, Sarah | Child | $8,500,000.00 |
| 254 | Dolan, Brendan | Dolan, Stacey | Spouse | $12,500,000.00 |
| 255 | Downey, Raymond M. | Downey, Rosalie B. | Spouse | $12,500,000.00 |
| 256 | Eagleson, John B. | Eagleson, Brett | Child | $8,500,000.00 |
| 257 | Eagleson, John B. | Eagleson, Gail | Spouse | $12,500,000.00 |
| 258 | Eagleson, John B. | Eagleson, Kyle | Child | $8,500,000.00 |
| 259 | Eagleson, John B. | Eagleson, Timothy | Child | $8,500,000.00 |
| 260 | Ellis, Valerie S. | Ellis, Sam | Spouse | $12,500,000.00 |
| 261 | Erwin, William | Erwin, Brendan | Child | $8,500,000.00 |
| 262 | Erwin, William | Erwin-Michael, Eileen | Spouse | $12,500,000.00 |
| 263 | Espinoza, Fanny | Espinoza, Christian | Child | $8,500,000.00 |
| 264 | Espinoza, Fanny | Espinoza, Luis | Spouse | $12,500,000.00 |
| 265 | Espinoza, Fanny | Espinoza, Stephanie | Child | $8,500,000.00 |
| 266 | Fallon, Jr., William L. | Fallon Arestivo, Kayla | Child | $8,500,000.00 |
| 267 | Fallon, Jr., William L. | Fallon, Kathleen | Child | $8,500,000.00 |
| 268 | Fallon, Jr., William L. | Fallon, Kenneth | Sibling | $4,250,000.00 |
| 269 | Fallon, Jr., William L. | Fallon, Laura | Spouse | $12,500,000.00 |
| 270 | Fallone, Anthony | Fallone, Patricia | Spouse | $12,500,000.00 |
| 271 | Fanning, John | Fanning, Maureen | Spouse | $12,500,000.00 |
| 272 | Farnum, Douglas | Polmar, Amy | Spouse | $12,500,000.00 |
| 273 | Farrell, John | Farrell Mullen, Kaitlin | Child | $8,500,000.00 |
| 274 | Farrell, John | Farrell, Colin | Child | $8,500,000.00 |
| 275 | Farrell, John | Farrell, Maryanne | Spouse | $12,500,000.00 |
| 276 | Farrell, John | Farrell, Molly | Child | $8,500,000.00 |
| 277 | Farrell, John | Farrell, Patrick | Child | $8,500,000.00 |
| 278 | Feinberg, Alan | Feinberg Edgette, Tara | Child | $8,500,000.00 |
| 279 | Feinberg, Alan | Feinberg, Michael | Child | $8,500,000.00 |
| 280 | Feinberg, Alan | Feinberg, Wendy S. | Spouse | $12,500,000.00 |
| 281 | Ferguson III, George J. | Ferguson, Mary L. | Spouse | $12,500,000.00 |
| 282 | Ferguson III, George J. | Ferguson, Matthew | Child | $8,500,000.00 |
| 283 | Fiore, Michael | Fiore Lacasse, Jessica | Child | $8,500,000.00 |
| 284 | Fiore, Michael | Fiore Staiano, Cristen | Child | $8,500,000.00 |
| 285 | Fiore, Michael | Fiore, Charlene | Spouse | $12,500,000.00 |
| 286 | Fiore, Michael | Fiore, Michael | Child | $8,500,000.00 |
| 287 | Flannery, Christina | Flannery, Brian | Spouse | $12,500,000.00 |
| 288 | Fletcher, Andre | Fletcher, Lori | Spouse | $4,250,000.00 |
| 289 | Flyzik, Carol | Flyzik, Catherine | Personal Representative of the Estate of Mark Flyzik, deceased Sibling of 9/11 Decedent Carol Flyzik | |
| 290 | Flyzik, Carol | Flyzik, Janet | Personal Representative of the Estate of Charles A. Flyzik, deceased | $8,500,000.00 |

| | | | |
|---|---|---|---|
| | | Parent on 9/11 Decedent Carol Flyzik | |
| 291 | Fontana, David J. | Fontana, Aidan | Child | $8,500,000.00 |
| 292 | Fontana, David J. | Fontana, Marian | Spouse | $12,500,000.00 |
| 293 | Foster, Claudia | Foster, Kurt | Spouse | $12,500,000.00 |
| 294 | Frawley, Kevin | Tramontozzi, Tierney | Spouse | $8,500,000.00 |
| 295 | Freund, Peter L. | Freund, Dori E. | Child | $8,500,000.00 |
| 296 | Freund, Peter L. | Freund, Julie A. | Child | $8,500,000.00 |
| 297 | Freund, Peter L. | Freund, Peter C. | Child | $8,500,000.00 |
| 298 | Freund, Peter L. | Freund, Robin A. | Spouse | $12,500,000.00 |
| 299 | Fried, Arlene E. | Fried, Kenneth | Spouse | $12,500,000.00 |
| 300 | Friedlander, Alan W. | Friedlander Del Sindaco, Helen | Spouse | $12,500,000.00 |
| 301 | Friedman, Andrew | Friedman, Daniel | Child | $8,500,000.00 |
| 302 | Friedman, Andrew | Friedman, Mike | Child | $8,500,000.00 |
| 303 | Friedman, Andrew | Friedman-Clark, Lisa | Spouse | $12,500,000.00 |
| 304 | Fry, Peter | Fry, Caley Loomis | Child | $8,500,000.00 |
| 305 | Fry, Peter | Fry, Meredith | Spouse | $12,500,000.00 |
| 306 | Fry, Peter | Fry, Taylor McClintock | Child | $8,500,000.00 |
| 307 | Gabriel, Richard P. | Gabriel, Anne | Spouse | $12,500,000.00 |
| 308 | Gabriel, Richard P. | Gabriel, Christopher | Child | $8,500,000.00 |
| 309 | Gabriel, Richard P. | Gabriel, James | Child | $8,500,000.00 |
| 310 | Gallagher, John P. | Gallagher, Francine | Spouse | $12,500,000.00 |
| 311 | Gallagher, John P. | Gallagher, Francine | Parent and legal guardian on behalf of J. G., minor child of 9/11 Decedent John P. Gallagher | $8,500,000.00 |
| 312 | Gallo, Cono | Nita-Vazquez, Manuela | Spouse | $12,500,000.00 |
| 313 | Ganci, Peter J. | Ganci Cowan, Danielle | Child | $8,500,000.00 |
| 314 | Ganci, Peter J. | Ganci, III, Peter J. | Child | $8,500,000.00 |
| 315 | Ganci, Peter J. | Ganci, Kathleen | Spouse | $12,500,000.00 |
| 316 | Garcia, Jr., Andrew | Garcia-Bachler, Dorothy | Spouse | $12,500,000.00 |
| 317 | Garcia, Jr., Andrew | McAllister, Carolyn | Personal Representative of the Estate of Isabela Garcia, deceased Parent of 9/11 Decedent Andrew Garcia, Jr. | $8,500,000.00 |
| 318 | Gardner, Thomas | Gardner, Elizabeth | Spouse | $12,500,000.00 |
| 319 | Gardner, William A. | Gardner, Andrew A. | Child | $8,500,000.00 |
| 320 | Gardner, William A. | Gardner, Elisabet | Spouse | $12,500,000.00 |
| 321 | Gartenberg, James | Gartenberg Pila, Jill A. | Spouse | $12,500,000.00 |
| 322 | Gartenberg, James | Gartenberg Pila, Jill A. | Parent and legal guardian on behalf of J. G., minor child | $8,500,000.00 |

| | | | of 9/11 Decedent James Gartenberg | $8,500,000.00 |
|---|---|---|---|---|
| 323 | Gartenberg, James | Gartenberg Pila, Nicole Holly | Child | $8,500,000.00 |
| 324 | Gelinas, Peter | Gelinas, Griffin C. | Child | $8,500,000.00 |
| 325 | Gelinas, Peter | Gelinas, Jack G. | Child | $8,500,000.00 |
| 326 | Gelinas, Peter | Gelinas, Michelle | Spouse | $12,500,000.00 |
| 327 | Geller, Steven | Geller, Debra | Spouse | $12,500,000.00 |
| 328 | Geller, Steven | Geller, Hali | Child | $8,500,000.00 |
| 329 | Genco, Jr., Peter V. | Genco, Annalisa Marie | Child | $8,500,000.00 |
| 330 | Genco, Jr., Peter V. | Genco, Diane | Spouse | $12,500,000.00 |
| 331 | Genco, Jr., Peter V. | Genco, Victoria Rose | Child | $8,500,000.00 |
| 332 | Giaccone, Joseph | Giaccone, Alexandra | Child | $8,500,000.00 |
| 333 | Giaccone, Joseph | Giaccone, James | Personal Representative of the Estate of Elizabeth Giaccone, deceased Parent of 9/11 Decedent Joseph  Giaccone | $8,500,000.00 |
| 334 | Giaccone, Joseph | Giaccone, James | Personal Representative of the Estate of Vincent Giaccone, deceased Parent of 9/11 Decedent Joseph  Giaccone | $8,500,000.00 |
| 335 | Giaccone, Joseph | Giaccone, Max | Child | $8,500,000.00 |
| 336 | Giaccone, Joseph | Giaccone, Sondra | Spouse | $12,500,000.00 |
| 337 | Gies, Ronnie E. | Gies, Carol L. | Spouse | $12,500,000.00 |
| 338 | Gies, Ronnie E. | Gies, Robert E. | Child | $8,500,000.00 |
| 339 | Gies, Ronnie E. | Gies, Ronnie J. | Child | $8,500,000.00 |
| 340 | Gies, Ronnie E. | Gies, Thomas W. | Child | $8,500,000.00 |
| 341 | Gilbert, Andrew | Coyle, Mariann | Spouse | $12,500,000.00 |
| 342 | Gill, Paul J. | Gill, Jr., John J. | Parent | $8,500,000.00 |
| 343 | Gillis, Rodney C. | Gillis, Aleesia C. | Child | $8,500,000.00 |
| 344 | Gillis, Rodney C. | Gillis, II, Rodney C. | Child | $8,500,000.00 |
| 345 | Gillis, Rodney C. | Gillis, Jonique C. | Child | $8,500,000.00 |
| 346 | Giordano, John | Giordano, Roxann | Spouse | $12,500,000.00 |
| 347 | Giorgetti, Steven A. | Giorgetti, Alexa | Child | $8,500,000.00 |
| 348 | Giorgetti, Steven A. | Giorgetti, Armine | Spouse | $12,500,000.00 |
| 349 | Giorgetti, Steven A. | Giorgetti, Paul | Child | $8,500,000.00 |
| 350 | Gitto, Salvatore | Deverson, Susanne | Sibling | $4,250,000.00 |
| 351 | Gitto, Salvatore | Gitto, Angela | Spouse | $12,500,000.00 |
| 352 | Gitto, Salvatore | Gitto, Gregory | Child | $8,500,000.00 |
| 353 | Gitto, Salvatore | Gitto, Mary | Parent | $8,500,000.00 |
| 354 | Gitto, Salvatore | Gitto, Stephen | Child | $8,500,000.00 |
| 355 | Gitto, Salvatore | Gitto, Thomas | Sibling | $4,250,000.00 |

| | | | | |
|---|---|---|---|---|
| 356 | Giugliano, Cynthia | Giugliano, Lawrence | Spouse | $12,500,000.00 |
| 357 | Glasser, Thomas | Bloom, Meg | Spouse | $12,500,000.00 |
| 358 | Glazer, Edmund | Glazer, Candy | Spouse | $12,500,000.00 |
| 359 | Glazer, Edmund | Glazer, Nathan | Child | $8,500,000.00 |
| 360 | Glenn, Harry | Cobb-Glenn, Sharon | Spouse | $12,500,000.00 |
| 361 | Glenn, Harry | Glenn, Jalen L. | Child | $8,500,000.00 |
| 362 | Gnazzo, John T. | Gnazzo, Helene | Spouse | $12,500,000.00 |
| 363 | Gnazzo, John T. | Gnazzo, John | Child | $8,500,000.00 |
| 364 | Gnazzo, John T. | Gnazzo, Jule | Child | $8,500,000.00 |
| 365 | Goldberg, Brian | Goldberg Sherer, Jodie | Spouse | $12,500,000.00 |
| 366 | Goodrich, Peter | Goodrich, Rachel W. | Spouse | $12,500,000.00 |
| 367 | Gordon, Kerene | George, St. Elmo | Sibling | $4,250,000.00 |
| 368 | Gordon, Kerene | Nelson, David Dwight | Child | $8,500,000.00 |
| 369 | Gordon, Kerene | Nelson, Delroy | Child | $8,500,000.00 |
| 370 | Greene, Donald | Greene, Charles | Child | $8,500,000.00 |
| 371 | Greene, Donald | Greene, Claudette B. | Spouse | $12,500,000.00 |
| 372 | Greene, Donald | Greene, Jody | Child | $8,500,000.00 |
| 373 | Gregory, Florence M. | Gregory, John | Personal Representative of the Estate of John Gregory, deceased Parent of 9/11 Decedent Florence M. Gregory | $8,500,000.00 |
| 374 | Gregory, Florence M. | Gregory, John | Personal Representative of the Estate of Florence Gregory, deceased Parent of 9/11 Decedent Florence M. Gregory | $8,500,000.00 |
| 375 | Grillo, Joseph | Grillo, Mary Jo | Spouse | $12,500,000.00 |
| 376 | Grillo, Joseph | Grillo, Matthew | Child | $8,500,000.00 |
| 377 | Grillo, Joseph | Grillo, Timothy | Child | $8,500,000.00 |
| 378 | Gurian, Douglas B. | Gurian, Eva Mallery | Child | $8,500,000.00 |
| 379 | Gurian, Douglas B. | Gurian, Susan Mallery | Spouse | $12,500,000.00 |
| 380 | Gurian, Douglas B. | Gurian, Tyler Douglas | Child | $8,500,000.00 |
| 381 | Haag, Gary | Haag, Kevin T. | Child | $8,500,000.00 |
| 382 | Haag, Gary | Haag, Mary | Spouse | $12,500,000.00 |
| 383 | Haag, Gary | Haag, Michael P. | Child | $8,500,000.00 |
| 384 | Haag, Gary | Haag, Molly M. | Child | $8,500,000.00 |
| 385 | Han, Frederick K. | Han, Eric Jay | Child | $8,500,000.00 |
| 386 | Han, Frederick K. | Han, Patrica | Personal Representative of the Estate of Kim Han, deceased Parent of 9/11 | $8,500,000.00 |

| | | | Decedent Fredrick K. Han | |
|---|---|---|---|---|
| 387 | Han, Frederick K. | Han, Patricia | Spouse | $12,500,000.00 |
| 388 | Hannafin, Thomas | Hannafin, Rene B. | Spouse | $12,500,000.00 |
| 389 | Haran, James | Haran, Carol | Spouse | $12,500,000.00 |
| 390 | Harrell, Harvey L. | Harrell, Elyse R. | Child | $8,500,000.00 |
| 391 | Harrell, Harvey L. | Harrell, Marissa R. | Child | $8,500,000.00 |
| 392 | Harrell, Harvey L. | Harrell, Rachel R. | Spouse | $12,500,000.00 |
| 393 | Harris, Stewart D. | Harris, Craig | Child | $8,500,000.00 |
| 394 | Harris, Stewart D. | Harris, Elissa | Child | $8,500,000.00 |
| 395 | Harris, Stewart D. | Harris, Lloyd | Sibling | $4,250,000.00 |
| 396 | Harris, Stewart D. | Harris, Sheila | Spouse | $12,500,000.00 |
| 397 | Hartz, John C. | Hartz, Elinore | Spouse | $12,500,000.00 |
| 398 | Harvey, Emeric J. | Harvey-Trainor, Jennifer | Spouse | $12,500,000.00 |
| 399 | Hawkins, Anthony | Legree, Delores | Parent | $8,500,000.00 |
| 400 | Hayes, Phillip T. | Hayes, Virginia | Spouse | $12,500,000.00 |
| 401 | Haynes, William W. | Haynes, Ann R. | Spouse | $12,500,000.00 |
| 402 | Haynes, William W. | Haynes, Elizabeth W. | Child | $8,500,000.00 |
| 403 | Haynes, William W. | Haynes, II, William W. | Child | $8,500,000.00 |
| 404 | Healey, Michael | Healey, Kathryn E. | Child | $8,500,000.00 |
| 405 | Healey, Michael | Healey, Matthew A. | Child | $8,500,000.00 |
| 406 | Healey, Michael | Healey, Michael J. | Child | $8,500,000.00 |
| 407 | Healey, Michael | Healey, Theresa | Spouse | $12,500,000.00 |
| 408 | Hernandez, Raul | Hernandez, Digna | Spouse | $12,500,000.00 |
| 409 | Higley, Robert | Pratt, Victoria | Spouse | $12,500,000.00 |
| 410 | Hinds, Neil | Hinds, Jameer | Child | $8,500,000.00 |
| 411 | Hinds, Neil | Hinds, Karen | Spouse | $12,500,000.00 |
| 412 | Hobbs, Thomas A. | Hobbs, Allison | Spouse | $12,500,000.00 |
| 413 | Hoffman, Marcia | Hoffman, James S. | Spouse | $12,500,000.00 |
| 414 | Hohlweck, Jr., Thomas W. | Hohlweck, Pamela | Spouse | $12,500,000.00 |
| 415 | Hohmann, Jonathan | Hohmann, Gregory A. | Child | $8,500,000.00 |
| 416 | Hohmann, Jonathan | Hohmann, Matthew D. | Child | $8,500,000.00 |
| 417 | Hohmann, Jonathan | Hohmann, Rosemarie | Spouse | $12,500,000.00 |
| 418 | Holland III, Joseph | Holland, Kathleen | Spouse | $12,500,000.00 |
| 419 | Holland III, Joseph | Holland, Kathleen | Parent and legal guardian on behalf of J. H., minor child of 9/11 Decedent Joseph Holland III | $8,500,000.00 |
| 420 | Holohan, Thomas P. | Holohan, Caitlyn H. | Child | $8,500,000.00 |
| 421 | Holohan, Thomas P. | Holohan, Colleen M. | Spouse | $12,500,000.00 |
| 422 | Holohan, Thomas P. | Holohan, III, Thomas P. | Child | $8,500,000.00 |
| 423 | Holohan, Thomas P. | Holohan, Liam M. | Child | $8,500,000.00 |
| 424 | Howard, George G. | Howard, Christopher | Child | $8,500,000.00 |
| 425 | Howard, Joseph L. | Howard, JoAnn T. | Spouse | $12,500,000.00 |
| 426 | Howard, Joseph L. | Howard-Battaglia, Janice | Child | $8,500,000.00 |

| 427 | Hromada, Milagros | Hromada, Joseph | Spouse | $12,500,000.00 |
|---|---|---|---|---|
| 428 | Hughes, Timothy | Hughes, Christina | Child | $8,500,000.00 |
| 429 | Hughes, Timothy | Hughes, Karen | Spouse | $12,500,000.00 |
| 430 | Hughes, Timothy | Hughes, Kenneth | Child | $8,500,000.00 |
| 431 | Hughes, Timothy | Hughes, Timothy | Child | $8,500,000.00 |
| 432 | Hunter, Joseph G. | Hunter, Bridget | Personal Representative of the Estate of Joseph Hunter, deceased Parent of 9/11 Decedent Joseph G. Hunter | $8,500,000.00 |
| 433 | Hussa, Robert R. | Hussa, Kathryn J. | Spouse | $12,500,000.00 |
| 434 | Hussa, Robert R. | Hussa, Robert | Child | $8,500,000.00 |
| 435 | Hussa, Robert R. | Hussa, Thomas | Child | $8,500,000.00 |
| 436 | Ielpi, Jonathan | Ielpi, Yesenia | Spouse | $12,500,000.00 |
| 437 | Ilkanayev, Daniel | Romanoff, Esther A. | Child | $8,500,000.00 |
| 438 | Ilkanayev, Daniel | Romanoff, Yelena | Spouse | $12,500,000.00 |
| 439 | Ilowitz, Abraham | Ilowitz, Chaim | Child | $8,500,000.00 |
| 440 | Ilowitz, Abraham | Ilowitz, Lillian | Spouse | $12,500,000.00 |
| 441 | Irby, Stephanie | Irby, Kenneth | Personal Representative of the Estate of Frederick Irby, deceased Parent of 9/11 Decedent Stephanie  Irby | $8,500,000.00 |
| 442 | Irby, Stephanie | Irby, Kenneth | Personal Representative of the Estate of Agnes Irby, deceased Parent of 9/11 Decedent Stephanie Irby | $8,500,000.00 |
| 443 | Iskyan, John | Iskyan, Carolynn | Child | $8,500,000.00 |
| 444 | Iskyan, John | Iskyan, Margaret | Spouse | $12,500,000.00 |
| 445 | Iskyan, John | Iskyan, Peter | Child | $8,500,000.00 |
| 446 | Jackman, Brooke A. | Jackman, Barbara | Personal Representative of the Estate of Robert Jackman, deceased Parent of 9/11 Decedent Brooke A. Jackman | $8,500,000.00 |
| 447 | Jacobs, Ariel L. | Jacobs, Jennifer | Spouse | $12,500,000.00 |
| 448 | Jacobs, Ariel L. | Jacobs, Jennifer | Parent and legal guardian on behalf of G. J., minor child of 9/11 Decedent Ariel L. Jacobs | $8,500,000.00 |

| | | | | |
|---|---|---|---|---|
| 449 | Jacobs, Ariel L. | Jacobs, Matthew | Personal Representative of the Estate of Daniel Jacobs, deceased Sibling of 9/11 Decedent Ariel L. Jacobs | $1,250,000.00 |
| 450 | Jakubiak, Maria | Jakubiak, Christopher | Child | $8,500,000.00 |
| 451 | Jakubiak, Maria | Jakubiak, Joanna | Child | $8,500,000.00 |
| 452 | Jakubiak, Maria | Jakubiak, Kazimierz | Spouse | $12,500,000.00 |
| 453 | Jakubiak, Maria | Jakubiak, Pawel | Child | $8,500,000.00 |
| 454 | Jones III, Arthur J. | Francolini, Carol | Spouse | $12,500,000.00 |
| 455 | Jones III, Arthur J. | Francolini, Carol | Parent and legal guardian on behalf of J. J., minor child of 9/11 Decedent Arthur J. Jones III | $8,500,000.00 |
| 456 | Jones III, Arthur J. | Jones, Cary | Child | $8,500,000.00 |
| 457 | Jones III, Arthur J. | Jones, Charlotte | Child | $8,500,000.00 |
| 458 | Jones III, Arthur J. | Jones, Julia | Child | $8,500,000.00 |
| 459 | Kandell, Shari | Kandell, Jan | Parent | $8,500,000.00 |
| 460 | Kates, Andrew | Kates, Daniel Henry | Child | $8,500,000.00 |
| 461 | Kates, Andrew | Kates, Hannah | Child | $8,500,000.00 |
| 462 | Kates, Andrew | Kates, Lucy | Child | $8,500,000.00 |
| 463 | Kates, Andrew | Terry, Emily | Spouse | $12,500,000.00 |
| 464 | Kellerman, Peter R. | Kellerman, Roberta | Spouse | $12,500,000.00 |
| 465 | Kellett, Joseph P. | Kellett, Cameron | Child | $8,500,000.00 |
| 466 | Kellett, Joseph P. | Kellett, Julie Anne | Child | $8,500,000.00 |
| 467 | Kellett, Joseph P. | Kellett, Patricia | Spouse | $12,500,000.00 |
| 468 | Kelly, Joseph A. | Kelly, Caroline | Child | $8,500,000.00 |
| 469 | Kelly, Joseph A. | Kelly, Catherine | Child | $8,500,000.00 |
| 470 | Kelly, Joseph A. | Kelly, Christopher | Child | $8,500,000.00 |
| 471 | Kelly, Joseph A. | Kelly, Susan | Spouse | $12,500,000.00 |
| 472 | Kelly, Joseph A. | Kelly, Susan | Parent and legal guardian on behalf of T. K., minor child of 9/11 Decedent Joseph A. Kelly | $8,500,000.00 |
| 473 | Kelly, Joseph A. | Kelly, Thomas | Child | $8,500,000.00 |
| 474 | Kelly, Timothy C. | Kelly, Kevin P. | Child | $8,500,000.00 |
| 475 | Kelly, Timothy C. | Kelly, Mary K. | Child | $8,500,000.00 |
| 476 | Kelly, Timothy C. | Kelly-McCormick, Julie E. | Spouse | $12,500,000.00 |
| 477 | Kelly, Timothy C. | Kelly-McCormick, Julie E. | Parent and legal guardian on behalf of C. K., minor child of 9/11 Decedent Timothy C. Kelly | $8,500,000.00 |
| 478 | Kennedy, Robert C. | Kennedy, Maureen | Spouse | $12,500,000.00 |

| | | | |
|---|---|---|---|
| 479 | Khalif, Boris | Khalif, Ella | Spouse | $12,500,000.00 |
| 480 | Khalif, Boris | Khalif, Steven | Child | $8,500,000.00 |
| 481 | King, Robert | King, Elizabeth A. | Child | $8,500,000.00 |
| 482 | King, Robert | King, Stephen J. | Child | $8,500,000.00 |
| 483 | King, Robert | King, Theresa | Spouse | $12,500,000.00 |
| 484 | King, Robert | King, Thomas C. | Child | $8,500,000.00 |
| 485 | Klares, Richard J. | Klares, Veronica | Spouse | $12,500,000.00 |
| 486 | Klitzman, Karen | Klitzman, Robert | Sibling | $4,250,000.00 |
| 487 | Kniazev, Eugeni | Dubenskaya, Irina | Spouse | $12,500,000.00 |
| 488 | Ladley, James P. | Ladley, Elizabeth | Child | $8,500,000.00 |
| 489 | Ladley, James P. | Ladley, James | Child | $8,500,000.00 |
| 490 | Ladley, James P. | Ladley-Calamusa, Sheri Anne | Spouse | $12,500,000.00 |
| 491 | LaForte, Michael P. | LaForte, Andrea | Child | $8,500,000.00 |
| 492 | LaForte, Michael P. | LaForte, Frances A. | Spouse | $12,500,000.00 |
| 493 | LaForte, Michael P. | LaForte, Frances A. | Parent and legal guardian on behalf of M. L., minor child of 9/11 Decedent Michael P. LaForte | $8,500,000.00 |
| 494 | LaForte, Michael P. | LaForte, Raymond M. | Child | $8,500,000.00 |
| 495 | LaFrance, Alan | LaFrance, Edlene C. | Spouse | $12,500,000.00 |
| 496 | Lafuente, Juan | Allen, Joann | Personal Representative of the Estate of Jose Esteban Lafuente, deceased Sibling of 9/11 Decedent Juan Lafuente | $4,250,000.00 |
| 497 | Lafuente, Juan | Lafuente, Catherine | Child | $8,500,000.00 |
| 498 | Lafuente, Juan | Lafuente, Colette M. | Spouse | $12,500,000.00 |
| 499 | Laieta, Vincent | Laieta, Carol | Spouse | $12,500,000.00 |
| 500 | Laieta, Vincent | Laieta, Kevin | Child | $8,500,000.00 |
| 501 | Lapin, Ruth | Chazin, David J. | Spouse | $12,500,000.00 |
| 502 | Lapin, Ruth | Schroeder, Douglas | Child | $8,500,000.00 |
| 503 | Larry, Hamidou S. | Larry, Harlene | Spouse | $12,500,000.00 |
| 504 | Larry, Hamidou S. | Larry, Rasheed | Child | $8,500,000.00 |
| 505 | Larry, Hamidou S. | Larry, Sheriffa | Child | $8,500,000.00 |
| 506 | Lasko, Gary E. | Lasko, Elise Ann | Child | $8,500,000.00 |
| 507 | Lasko, Gary E. | Lasko, Kim L. | Spouse | $12,500,000.00 |
| 508 | LeBlanc, Robert | Leblanc, Andrea N. | Spouse | $12,500,000.00 |
| 509 | Lederman, Alan J. | Zuckerman, Nancy Lynn | Spouse | $12,500,000.00 |
| 510 | Lee, Hyun Joon | Kim, Jin Hee | Spouse | $12,500,000.00 |
| 511 | Lee, Yang Der | Lee, Jiunn-Yih Eddie | Child | $8,500,000.00 |
| 512 | Lee, Yang Der | Lee, Mei Jy | Spouse | $12,500,000.00 |
| 513 | Lee, Yang Der | Lee, Yi Yann | Child | $8,500,000.00 |
| 514 | Leistman, David R. | Leistman, Brian | Child | $8,500,000.00 |

| | | | |
|---|---|---|---|
| 515 | Leistman, David R. | Leistman, Katherine | Child | $8,500,000.00 |
| 515 | Leistman, David R. | Leistman, Maryclair | Spouse | $12,500,000.00 |
| 516 | Leistman, David R. | Leistman, Maryclair | Spouse | $12,500,000.00 |
| 517 | Lenihan, Joseph A. | Lenihan, Ingrid | Spouse | $12,500,000.00 |
| 518 | Lenoir, John Robinson | Lenoir, Andrew R. | Child | $8,500,000.00 |
| 519 | Lenoir, John Robinson | Lenoir, Courtney A. | Child | $8,500,000.00 |
| 520 | Lenoir, John Robinson | Lenoir, Susan | Spouse | $12,500,000.00 |
| 521 | LeVeen, Jeffrey E. | LeVeen, Christine | Spouse | $12,500,000.00 |
| 522 | LeVeen, Jeffrey E. | LeVeen, Kathryn Lee | Child | $8,500,000.00 |
| 523 | Levin, Neil D. | Ferer, Christy | Spouse | $12,500,000.00 |
| 524 | Levine, Robert M. | Levine, Roberta J. | Spouse | $12,500,000.00 |
| 525 | Lillo, Carlos | Lillo, Haydee C. | Spouse | $12,500,000.00 |
| 526 | Lipari, Diane T. | Tighe, Thomas E. | Spouse | $12,500,000.00 |
| 527 | Lozier, Garry W. | Lozier, Evan W. | Child | $8,500,000.00 |
| 528 | Lozier, Garry W. | Lozier, Karoline E. | Child | $8,500,000.00 |
| 529 | Lozier, Garry W. | Lozier, Kathleen K. | Spouse | $12,500,000.00 |
| 530 | Lozier, Garry W. | Lozier, Olivia M. | Child | $8,500,000.00 |
| 531 | Lunden, Michael P. | Lunden, Mark | Sibling | $4,250,000.00 |
| 532 | Lunden, Michael P. | Pegno, Matthew | Child | $8,500,000.00 |
| 533 | Lunden, Michael P. | Pegno, Michelle | Spouse | $12,500,000.00 |
| 534 | Maffeo, Jennieann | Maffeo, Andrea | Personal Representative of the Estate of Frances Maffeo, deceased Parent of 9/11 Decedent Jennieann Maffeo | $12,500,000.00 |
| 535 | Maggitti, Joseph | Maggitti, Pamela Ann | Spouse | $8,500,000.00 |
| 536 | Mair Grayling, Linda C. | Martin, Isa S. | Child | $12,500,000.00 |
| 537 | Marchand, Alfred | Marchand, Rebecca L. | Spouse | $12,500,000.00 |
| 538 | Martineau, Brian E. | Martineau, Bettyann | Spouse | $8,500,000.00 |
| 539 | Martineau, Brian E. | Martineau, Chelsea E. | Child | $8,500,000.00 |
| 540 | Martineau, Brian E. | Martineau, Scott | Child | $4,250,000.00 |
| 541 | Martinez, Waleska | Martinez, Reinaldo | Sibling | $8,500,000.00 |
| 542 | Mascali, Joseph | Mascali, Christopher | Child | $8,500,000.00 |
| 543 | Mascali, Joseph | Mascali, Jennifer | Child | $8,500,000.00 |
| 544 | Mascali, Joseph | Mascali, Katelyn | Child | $12,500,000.00 |
| 545 | Mascali, Joseph | Mascali, Lori | Spouse | $12,500,000.00 |
| 546 | Mauro, Charles A. | Mauro-Jastremski, Dorothy | Spouse | $4,250,000.00 |
| 547 | Mauro, Charles A. | Sparozic, Nancy | Sibling | $8,500,000.00 |
| 548 | Mayo, Robert | Mayo, Corbin | Child | $12,500,000.00 |
| 549 | Mayo, Robert | Mayo, Meryl | Spouse | $8,500,000.00 |
| 550 | McAlary, James | McAlary, James | Child | $12,500,000.00 |
| 551 | McAlary, James | McAlary, Jeanne | Spouse | $8,500,000.00 |
| 552 | McAlary, James | McAlary, Jillian | Child | $8,500,000.00 |
| 553 | McAlary, James | McAlary, Joseph | Child | $12,500,000.00 |
| 554 | McCarthy, Robert G. | McCarthy, Ann | Spouse | |

| | | | |
|---|---|---|---|
| | McCarthy, Robert G. | McCarthy, Ann | Parent and legal guardian on behalf of S. M., minor child of 9/11 Decedent Robert G. McCarthy | $8,500,000.00 |
| 555 | | | | |
| 556 | McCrann, Charles A. | McCrann, Derek A. | Child | $8,500,000.00 |
| 557 | McCrann, Charles A. | Mccrann, Michelle | Spouse | $12,500,000.00 |
| 558 | Mcerlean, Jr., John T. | McErlean, Allison | Child | $8,500,000.00 |
| 559 | Mcerlean, Jr., John T. | McErlean, Mary Beth | Spouse | $12,500,000.00 |
| 560 | Mcerlean, Jr., John T. | McErlean, Mary Kate | Child | $8,500,000.00 |
| 561 | Mcerlean, Jr., John T. | McErlean, Ryan | Child | $8,500,000.00 |
| 562 | Mcerlean, Jr., John T. | McErlean, Thomas M. | Sibling | $4,250,000.00 |
| 563 | Mcerlean, Jr., John T. | McErlean, Timothy | Child | $8,500,000.00 |
| 564 | McGinley, Daniel F. | McGinley, Anne | Child | $8,500,000.00 |
| 565 | McGinley, Daniel F. | McGinley, Madeline | Child | $8,500,000.00 |
| 566 | McGinley, Daniel F. | McGinley, Margaret | Spouse | $12,500,000.00 |
| 567 | McGinley, Daniel F. | McGinley, Patrick | Child | $8,500,000.00 |
| 568 | McGinley, Daniel F. | McGinley, Peter | Child | $8,500,000.00 |
| 569 | McGinley, Daniel F. | McGinley, Terence | Child | $8,500,000.00 |
| 570 | Mcginnis, Thomas H. | McGinnis, Caitlin | Child | $8,500,000.00 |
| 571 | Mcginnis, Thomas H. | McGinnis-Guibert, Iliana | Spouse | $12,500,000.00 |
| 572 | McGinty, Michael | McGinty, Cynthia F. | Spouse | $12,500,000.00 |
| 573 | McGinty, Michael | McGinty, Daniel | Child | $8,500,000.00 |
| 574 | McGinty, Michael | McGinty, David | Child | $8,500,000.00 |
| 575 | McGovern, Scott M. | McGovern, Alana | Child | $8,500,000.00 |
| 576 | McGovern, Scott M. | McGovern, Jill | Spouse | $12,500,000.00 |
| 577 | McGovern, Scott M. | McGovern, Nicole | Child | $8,500,000.00 |
| 578 | McSweeney, Timothy Patrick | Friscia, Patricia | Sibling | $4,250,000.00 |
| 579 | McSweeney, Timothy Patrick | McSweeney, Debra | Spouse | $12,500,000.00 |
| 580 | McSweeney, Timothy Patrick | McSweeney, Dennis T. | Child | $8,500,000.00 |
| 581 | McSweeney, Timothy Patrick | McSweeney, Margaret M. | Child | $8,500,000.00 |
| 582 | McSweeney, Timothy Patrick | McSweeney, Patrick L. | Child | $8,500,000.00 |
| 583 | Meehan, Damian | Meehan, Joann | Spouse | $12,500,000.00 |
| 584 | Meehan, Damian | Meehan, Joann | Parent and legal guardian on behalf of M. M., minor child of 9/11 Decedent Damian Meehan | $8,500,000.00 |
| 585 | Meehan, Damian | Meehan, Jr., Damian | Child | $8,500,000.00 |
| 586 | Mercado, Steve | Mercado, Austin | Child | $8,500,000.00 |
| 587 | Mercado, Steve | Mercado, Joviana | Spouse | $12,500,000.00 |

| | | | |
|---|---|---|---|
| 588 | Mercado, Steve | Mercado, Skylar | Child | $8,500,000.00 |
| 589 | Merino, George L. | Merino, Olga | Spouse | $12,500,000.00 |
| 590 | Merino, George L. | Merino, Tania | Child | $8,500,000.00 |
| 591 | Merkouris, George | Merkouris, Elizabeth | Child | $8,500,000.00 |
| 592 | Merkouris, George | Merkouris, Jack | Child | $8,500,000.00 |
| 593 | Merkouris, George | Merkouris, Jacob | Parent | $8,500,000.00 |
| 594 | Merkouris, George | Merkouris, Koula | Spouse | $12,500,000.00 |
| 595 | Merkouris, George | Merkouris, Steve | Child | $8,500,000.00 |
| 596 | Merkouris, George | Poulos, Anna | Sibling | $4,250,000.00 |
| 597 | Michelstein, Martin | McNeil, Anne | Spouse | $12,500,000.00 |
| 598 | Miller, Jr., Henry A. | Miller, Diane | Spouse | $12,500,000.00 |
| 599 | Miller, Robert Alan | Miller, Dina | Child | $8,500,000.00 |
| 600 | Miller, Robert Alan | Miller, Faith | Spouse | $12,500,000.00 |
| 601 | Miller, Robert Alan | Miller, Mary Lou | Personal Representative of the Estate of Steven Miller, deceased Sibling of 9/11 Decedent Robert Alan Miller | $4,250,000.00 |
| 602 | Miller, Robert Alan | Pavelis, Melanie | Child | $8,500,000.00 |
| 603 | Minervino, Louis J. | Minervino, Barbara | Spouse | $12,500,000.00 |
| 604 | Minervino, Louis J. | Minervino, Laina | Child | $8,500,000.00 |
| 605 | Minervino, Louis J. | Minervino, Marisa | Child | $8,500,000.00 |
| 606 | Modafferi, Louis J. | Baione, Christine | Child | $8,500,000.00 |
| 607 | Modafferi, Louis J. | Modafferi, Joanne | Spouse | $12,500,000.00 |
| 608 | Modafferi, Louis J. | Modafferi, Joseph | Child | $8,500,000.00 |
| 609 | Modafferi, Louis J. | Modafferi, Michael | Child | $8,500,000.00 |
| 610 | Mojica, Jr., Manuel | Mojica, Anna | Spouse | $12,500,000.00 |
| 611 | Mojica, Jr., Manuel | Mojica, Letty | Sibling | $4,250,000.00 |
| 612 | Mojica, Jr., Manuel | Mojica, Manny | Child | $8,500,000.00 |
| 613 | Mojica, Jr., Manuel | Mojica, Stephanie | Child | $8,500,000.00 |
| 614 | Morell, George W. | Morell, Jr., George W. | Child | $8,500,000.00 |
| 615 | Morell, George W. | Morell, Kelsey Jane | Child | $8,500,000.00 |
| 616 | Morell, George W. | Morell, Nancy J. | Child | $8,500,000.00 |
| 617 | Morell, George W. | Morell, Patricia | Personal Representative of the Estate of Gaspar John Morell, Jr., deceased Sibling of 9/11 Decedent George W. Morell | $4,250,000.00 |
| 618 | Morell, George W. | Morell, Roberta | Spouse | $12,500,000.00 |
| 619 | Morell, George W. | O'Neil Morell, Harrison | Child | $8,500,000.00 |
| 620 | Moroney, Dennis | Moroney, Nancy | Spouse | $12,500,000.00 |
| 621 | Motroni, Marco | Motroni, Emily Velez | Spouse | $12,500,000.00 |
| 622 | Murphy, Brian J. | Murphy, Judith Bram | Spouse | $12,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4717-1   Filed 07/31/19   Page 20 of 28

| | | | | |
|---|---|---|---|---|
| 623 | Murphy, Patrick S. | Murphy-Traynor, Elvira P. | Spouse | $12,500,000.00 |
| 624 | Murphy, Patrick S. | Murphy, Margaret Jane | Child | $8,500,000.00 |
| 625 | Murphy, Patrick S. | Murphy, Sean Timothy | Child | $8,500,000.00 |
| 626 | Myhre, Richard T. | Clark, Gail S. | Spouse | $12,500,000.00 |
| 627 | Myhre, Richard T. | Myhre, Jonathan S. | Child | $8,500,000.00 |
| 628 | Nelson-Risco, Theresa | Nelson, William | Spouse | $12,500,000.00 |
| 629 | Nichilo, Jody Tepedino | Tepedino, Anthony | Sibling | $4,250,000.00 |
| 630 | Nicosia, Kathleen A. | DeLuca, Marianne | Child | $8,500,000.00 |
| 631 | Noeth, Michael | Noeth, Merrilly E. | Parent | $8,500,000.00 |
| 632 | Noonan, Robert W. | Noonan, Charles | Child | $8,500,000.00 |
| 633 | Noonan, Robert W. | Noonan, Dana McGowan | Spouse | $12,500,000.00 |
| 634 | Norton, Jacqueline | Seymour, James | Child | $8,500,000.00 |
| 635 | Novotny, Brian C. | Novotny, Mary C. | Personal Representative of the Estate of William J. Novotny, deceased Parent of 9/11 Decedent Brian C. Novotny | $8,500,000.00 |
| 636 | O'Brien, Jr., James P. | Mackenzie, Lisanne | Spouse | $12,500,000.00 |
| 637 | O'Brien, Jr., James P. | Mackenzie, Lisanne | Parent and legal guardian on behalf of A. O., minor child of 9/11 Decedent James P. O'Brien, Jr. | $8,500,000.00 |
| 638 | O'Brien, Scott J. | Hayes, Kelly | Spouse | $12,500,000.00 |
| 639 | O'Connor, Diana J. | O'Connor, Amanda R. | Child | $8,500,000.00 |
| 640 | O'Connor, Diana J. | O'Connor, William | Spouse | $12,500,000.00 |
| 641 | O'Connor, Richard J. | O'Connor, Erin | Child | $8,500,000.00 |
| 642 | O'Connor, Richard J. | O'Connor, Lauren | Child | $8,500,000.00 |
| 643 | O'Connor, Richard J. | O'Connor, Lynne | Spouse | $12,500,000.00 |
| 644 | O'Connor, Richard J. | O'Connor, Matthew | Child | $8,500,000.00 |
| 645 | O'Hagan, Thomas G. | O'Hagan, Andrea | Spouse | $12,500,000.00 |
| 646 | O'Hagan, Thomas G. | O'Hagan, Patrick | Child | $8,500,000.00 |
| 647 | O'Hagan, Thomas G. | O'Hagan, Pierce | Child | $8,500,000.00 |
| 648 | O'Leary, Gerald Thomas | McCarthy O'Leary, Mary Jean | Spouse | $12,500,000.00 |
| 649 | O'Leary, Gerald Thomas | O'Leary, Michael Patrick | Child | $8,500,000.00 |
| 650 | Oliva, Linda | Oliva, Anthony | Personal Representative of the Estate of Elizabeth Oliva Moss, deceased Parent of 9/11 Decedent Linda Oliva | $8,500,000.00 |
| 651 | Oliver, Edward K. | Oliver, Edward | Child | $8,500,000.00 |
| 652 | Oliver, Edward K. | Oliver, Emily | Child | $8,500,000.00 |

| | | | |
|---|---|---|---|
| 653 | Oliver, Edward R. | Oliver, Sheryl Jane | Spouse | $12,500,000.00 |
| 654 | Olson, Maureen L. | Olson, Christopher Ake | Child | $8,500,000.00 |
| 655 | Olson, Maureen L. | Olson, John Eric | Spouse | $12,500,000.00 |
| 656 | Olson, Maureen L. | Olson, Maeve Elizabeth | Child | $8,500,000.00 |
| 657 | O'Mahony, Matthew T. | Murphy Lewis, Lauren | Spouse | $12,500,000.00 |
| 658 | O'Neill, Sean G. C. | O'Neill, Holly | Spouse | $8,500,000.00 |
| 659 | O'Neill, Sean G. C. | O'Neill, Holly | Parent and legal guardian on behalf of S. O., minor child of 9/11 Decedent Sean G. C. O'Neill | $8,500,000.00 |
| 660 | Opperman, Michael | Caggiano, Elizabeth | Child | $12,500,000.00 |
| 661 | Opperman, Michael | Opperman, Deborah | Spouse | $8,500,000.00 |
| 662 | Opperman, Michael | Opperman, Jr., Michael | Child | $8,500,000.00 |
| 663 | Ortiz, Alexander | Ortiz, Alfredo F. | Parent | $8,500,000.00 |
| 664 | Ou, Michael C. | Ou, Joy | Child | $12,500,000.00 |
| 665 | Ou, Michael C. | Ou, Susan | Spouse | $12,500,000.00 |
| 666 | Pabon, Jr., Angel M. | Pabon, Yvette | Spouse | $12,500,000.00 |
| 667 | Palazzo, Jeffery M. | Palazzo, Lisa | Spouse | $8,500,000.00 |
| 668 | Palazzo, Jeffery M. | Palazzo, Nicole | Child | $8,500,000.00 |
| 669 | Palazzo, Jeffery M. | Palazzo, Samantha | Child | $4,250,000.00 |
| 670 | Palazzo, Thomas A. | Maloney, Toni | Sibling | $8,500,000.00 |
| 671 | Palazzo, Thomas A. | Palazzo Libby, Kristen | Child | $8,500,000.00 |
| 672 | Palazzo, Thomas A. | Palazzo, Kaitlin Elizabeth | Child | $8,500,000.00 |
| 673 | Palazzo, Thomas A. | Palazzo, Keri Ann | Child | $12,500,000.00 |
| 674 | Palazzo, Thomas A. | Palazzo, Lisa | Spouse | $4,250,000.00 |
| 675 | Palazzo, Thomas A. | Palazzo, Robert | Sibling | $12,500,000.00 |
| 676 | Paolillo, John | Paolillo, Donna | Spouse | $8,500,000.00 |
| 677 | Paolillo, John | Paolillo, Ella | Child | $8,500,000.00 |
| 678 | Paolillo, John | Paolillo, Jake | Child | $12,500,000.00 |
| 679 | Pascuma, Jr., Michael J. | Pascuma, Christopher | Child | $12,500,000.00 |
| 680 | Pascuma, Jr., Michael J. | Pascuma, Linda | Spouse | $8,500,000.00 |
| 681 | Pascuma, Jr., Michael J. | Pascuma, Michael | Child | $8,500,000.00 |
| 682 | Pelletier, Michel | Pelletier-Martinelli, Nicolas | Child | $12,500,000.00 |
| 683 | Pelletier, Michel | Pelletier-Martinelli, Sophie | Spouse | $8,500,000.00 |
| 684 | Perez, Anthony | Perez, Alexis | Child | $8,500,000.00 |
| 685 | Perez, Anthony | Perez, Anthony | Child | $12,500,000.00 |
| 686 | Perez, Anthony | Perez, Mary Gola | Spouse | $8,500,000.00 |
| 687 | Perroncino, Joseph | Perroncino, Patricia | Parent | $12,500,000.00 |
| 688 | Perrotta, Edward | Perrotta, Josephine | Spouse | $12,500,000.00 |
| 689 | Powell, Shawn E. | Powell, Jean Oslyn | Spouse | $8,500,000.00 |
| 690 | Powell, Shawn E. | Powell, Joshua | Child | $8,500,000.00 |
| 691 | Princiotta, Vincent | Princiotta, Bernadetta | Personal Representative of the Estate of Anita Princiotta, deceased | |

| | | | |
|---|---|---|---|
| | | Parent of 9/11 Decedent Vincent Princiotta | |
| 692 | Princiotta, Vincent | Princiotta, Christina M. | Child | $8,500,000.00 |
| 693 | Princiotta, Vincent | Princiotta, Karen | Spouse | $12,500,000.00 |
| 694 | Prunty, Richard | Prunty, Susan | Spouse | $12,500,000.00 |
| 695 | Morales-Puopolo, Sonia | Puopolo, Sr., Dominic J. | Spouse | $12,500,000.00 |
| 696 | Raggio, Eugene J. | Raggio, Francine | Spouse | $12,500,000.00 |
| 697 | Rancke, Alfred Todd | Basham, Deborah | Spouse | $8,500,000.00 |
| 698 | Rancke, Alfred Todd | Rancke, Brittany Barbara | Child | $8,500,000.00 |
| 699 | Rancke, Alfred Todd | Rancke, II, Alfred Todd | Child | $8,500,000.00 |
| 700 | Rand, Adam D. | Rand, Mary Ann | Personal Representative of the Estate of James Rand, deceased Parent of 9/11 Decedent Adam D. Rand | |
| 701 | Rasool, Amenia | Rasool, Aneesa | Child | $8,500,000.00 |
| 702 | Rasool, Amenia | Rasool, Ascefa | Child | $8,500,000.00 |
| 703 | Rasool, Amenia | Rasool, Farhaad N. | Child | $8,500,000.00 |
| 704 | Rasool, Amenia | Rasool, Sadiq | Spouse | $12,500,000.00 |
| 705 | Rasool, Amenia | Rasool, Saeed N. | Child | $8,500,000.00 |
| 706 | Rasweiler, Roger Mark | Bauer, Susan | Spouse | $12,500,000.00 |
| 707 | Rasweiler, Roger Mark | Rasweiler, Michael John | Child | $8,500,000.00 |
| 708 | Reda, Gregory | Reda, Matthew A. | Child | $8,500,000.00 |
| 709 | Reda, Gregory | Reda, Nicholas G. | Child | $8,500,000.00 |
| 710 | Reda, Gregory | Reda, Nicole | Spouse | $12,500,000.00 |
| 711 | Regenhard, Christian M. O. | Regenhard, Christina | Sibling | $4,250,000.00 |
| 712 | Reyes, Jr., Eduvigis | Reyes, Kimberly | Child | $8,500,000.00 |
| 713 | Reyes, Jr., Eduvigis | Reyes, Tiffany | Child | $8,500,000.00 |
| 714 | Reyes, Jr., Eduvigis | Villarin, Stephanie | Child | $8,500,000.00 |
| 715 | Richards, Gregory D. | Richards Frankel, Asher | Child | $8,500,000.00 |
| 716 | Richards, Gregory D. | Richards Frankel, Erin P. | Spouse | $12,500,000.00 |
| 717 | Rimmele III, Frederick | Trudel, Kimberly | Spouse | $12,500,000.00 |
| 718 | Rivers, David E. | Vider Rivers, James | Child | $8,500,000.00 |
| 719 | Rivers, David E. | Vider, Ricky | Spouse | $12,500,000.00 |
| 720 | Riverso, Joseph R. | Riverso, Danielle | Child | $8,500,000.00 |
| 721 | Robotham, Michell L. | Callum, Chester | Parent | $8,500,000.00 |
| 722 | Robotham, Michell L. | Hanson Callum, Linda | Parent | $8,500,000.00 |
| 723 | Robotham, Michell L. | Robotham, Alexandra | Child | $8,500,000.00 |
| 724 | Robson, Donald | Robson, Geoffrey | Child | $8,500,000.00 |
| 725 | Robson, Donald | Robson, Katherine | Spouse | $12,500,000.00 |
| 726 | Robson, Donald | Robson, Scott | Child | $8,500,000.00 |
| 727 | Rosenberg, Lloyd D. | Rosenberg, Alyssa | Child | $8,500,000.00 |
| 728 | Rosenberg, Lloyd D. | Rosenberg, Glenna | Spouse | $12,500,000.00 |

| | | | |
|---|---|---|---|
| 729 | Rosenberg, Lloyd D. | Rosenberg, Kaylee | Child | $8,500,000.00 |
| 730 | Rosenberg, Lloyd D. | Rosenberg, Samantha | Child | $8,500,000.00 |
| 731 | Rosenblum, Andrew I. | Rosenblum, Barbara | Personal Representative of the Estate of Jason Rosenblum, deceased Parent of 9/11 Decedent Andrew I. Rosenblum | $12,500,000.00 |
| 732 | Rosenblum, Andrew I. | Rosenblum, Jill | Spouse | $12,500,000.00 |
| 733 | Rosenblum, Andrew I. | Rosenblum, Jordan | Child | $8,500,000.00 |
| 734 | Rosenblum, Andrew I. | Rosenblum, Kyle | Child | $8,500,000.00 |
| 735 | Rosenzweig, Phillip | Rosenzweig Morton, Lauren | Spouse | $12,500,000.00 |
| 736 | Rosenzweig, Phillip | Rosenzweig, Max | Child | $8,500,000.00 |
| 737 | Ross, Richard | Ross, Judi A. | Spouse | $12,500,000.00 |
| 738 | Ruggiere, Bart | Ruggiere Donovan, Claudia | Spouse | $12,500,000.00 |
| 739 | Ruggiere, Bart | Ruggiere Scavuzzo, Patricia | Parent | $8,500,000.00 |
| 740 | Ruggiere, Bart | Ruggiere, Frank | Parent | $8,500,000.00 |
| 741 | Ruggiere, Bart | Ruggiere, Jr., Frank | Sibling | $4,250,000.00 |
| 742 | Ruggiere, Bart | Ruggiere, Mark | Sibling | $4,250,000.00 |
| 743 | Ruiz, Gilbert | Ruiz, Ralphela | Child | $8,500,000.00 |
| 744 | Russin, Steven | Russin, Alec | Child | $8,500,000.00 |
| 745 | Russin, Steven | Russin, Andrea | Spouse | $12,500,000.00 |
| 746 | Russin, Steven | Russin, Andrea | Parent and legal guardian on behalf of A. R., minor child of 9/11 Decedent Steven Russin | $8,500,000.00 |
| 747 | Russin, Steven | Russin, Andrea | Parent and legal guardian on behalf of O. R., minor child of 9/11 Decedent Steven Russin | $8,500,000.00 |
| 748 | Ryan, Edward | Ryan, Diane | Spouse | $12,500,000.00 |
| 749 | Ryan, Edward | Ryan, Edward | Child | $8,500,000.00 |
| 750 | Ryan, Edward | Ryan, Joseph | Child | $8,500,000.00 |
| 751 | Ryan, Edward | Ryan, Kelly | Child | $8,500,000.00 |
| 752 | Ryan, Edward | Ryan, Megan | Child | $8,500,000.00 |
| 753 | Ryan, Jonathan S. | Ryan, Autumn | Child | $8,500,000.00 |
| 754 | Ryan, Jonathan S. | Ryan, James | Sibling | $4,250,000.00 |
| 755 | Ryan, Jonathan S. | Ryan, Scott | Sibling | $4,250,000.00 |
| 756 | Ryan, Jonathan S. | Ryan-Baldwin, Maria L. | Spouse | $12,500,000.00 |
| 757 | Ryan, Jonathan S. | Ryan-Baldwin, Maria L. | Parent and legal guardian on behalf of C. R., minor child | $8,500,000.00 |

| # | Decedent | Claimant | Relationship | Amount |
|---|---|---|---|---|
| | | | of 9/11 Decedent Jonathan S. Ryan | |
| | | | Child | $8,500,000.00 |
| 758 | Ryan, Matthew L. | Quinn, Joyce | Child | $8,500,000.00 |
| 759 | Ryan, Matthew L. | Ryan, Jr., Matthew L. | Child | $12,500,000.00 |
| 760 | Ryan, Matthew L. | Ryan, Margaret | Spouse | $8,500,000.00 |
| 761 | Ryan, Matthew L. | Ryan, Meaghan | Child | $12,500,000.00 |
| 762 | Sand, Eric | Sand, Michele | Spouse | $8,500,000.00 |
| 763 | Santo, Susan | Lopez , Christine Ann | Child | $8,500,000.00 |
| 764 | Scauso, Dennis | Scauso, Gabrielle S. | Child | $12,500,000.00 |
| 765 | Scauso, Dennis | Scauso, Janlyn | Spouse | $8,500,000.00 |
| 766 | Scauso, Dennis | Scauso, Juliette L. | Child | $4,250,000.00 |
| 767 | Schielke, Sean | Schielke, Brandon | Sibling | $4,250,000.00 |
| 768 | Schielke, Sean | Schielke, Jr., Kenneth | Sibling | $8,500,000.00 |
| 769 | Schielke, Sean | Schielke, Patricia | Parent | $12,500,000.00 |
| 770 | Schreier, Jeffrey | Schreier, Phyllis | Spouse | $8,500,000.00 |
| 771 | Scibetta, Adrianne | Scibetta, Gabriella | Child | $4,250,000.00 |
| 772 | Scullin, Arthur | McInnes, Margaret | Sibling | $12,500,000.00 |
| 773 | Scullin, Arthur | Scullin, Catherine | Spouse | $12,500,000.00 |
| 774 | Sekzer, Jason M. | Makshanov, Natalie | Spouse | $8,500,000.00 |
| 775 | Shanahan, Earl | Chmil, Stacy Lee | Child | $12,500,000.00 |
| 776 | Shanahan, Earl | Shanahan, Eileen A. | Spouse | $8,500,000.00 |
| 777 | Shanahan, Earl | Shanahan, Gregory Earl | Child | $8,500,000.00 |
| 778 | Shea, Daniel J. | Shea, Abigail R. | Child | $8,500,000.00 |
| 779 | Shea, Daniel J. | Shea, Colin M. | Child | $12,500,000.00 |
| 780 | Shea, Daniel J. | Shea, Ellen | Spouse | $8,500,000.00 |
| 781 | Shea, Daniel J. | Shea, Margaret J. | Child | $12,500,000.00 |
| 782 | Shea, Joseph P. | Raeside Shea, Nancy | Spouse | $8,500,000.00 |
| 783 | Shea, Joseph P. | Raeside Shea, Peter | Child | $8,500,000.00 |
| 784 | Shea, Joseph P. | Shea, Catherine Ellen | Child | $8,500,000.00 |
| 785 | Shea, Joseph P. | Shea, Daniel F. | Child | $8,500,000.00 |
| 786 | Shea, Joseph P. | Shea, Patrick J. | Child | $8,500,000.00 |
| 787 | Shulman, Mark | Pescatore, Melissa | Child | $8,500,000.00 |
| 788 | Shulman, Mark | Shulman, Jaime | Child | $12,500,000.00 |
| 789 | Shulman, Mark | Shulman, Lori | Spouse | $8,500,000.00 |
| 790 | Shulman, Mark | Shulman, Evelyn | Parent | $12,500,000.00 |
| 791 | Silver, David | Silver, Holli | Spouse | $8,500,000.00 |
| 792 | Silver, David | Silver, Holli | Parent and legal guardian on behalf of D. S., minor child of 9/11 Decedent David Silver | |
| 793 | Silver, David | Silver, Rachel | Child | $8,500,000.00 |
| 794 | Simon, Michael J. | Coates, Christine | Sibling | $4,250,000.00 |
| 795 | Simon, Michael J. | Ryan, Brittany | Child | $8,500,000.00 |
| 796 | Simon, Michael J. | Simon, Eileen | Spouse | $12,500,000.00 |
| 797 | Simon, Michael J. | Simon, Kathleen | Sibling | $4,250,000.00 |

| | | | |
|---|---|---|---|
| 798 | Simon, Michael J. | Simon, Michael | Child | $8,500,000.00 |
| 799 | Simon, Michael J. | Simon, Patricia | Sibling | $4,250,000.00 |
| 800 | Simon, Michael J. | Simon, Tyler | Child | $8,500,000.00 |
| 801 | Sinton III, Thomas E. | Carilli-Sinton, Cathy | Spouse | $12,500,000.00 |
| 802 | Sinton III, Thomas E. | Sinton, Alexandra | Child | $8,500,000.00 |
| 803 | Siskopoulos, Muriel | Rosenblatt, Philip | Personal Representative of the Estate of Anne Rosenblatt Klein, deceased Parent of 9/11 Decedent Muriel  Siskopoulos | $8,500,000.00 |
| 804 | Siskopoulos, Muriel | Siskopoulos, Mark | Spouse | $12,500,000.00 |
| 805 | Smith, James G. | Smith Yule, Donna | Spouse | $12,500,000.00 |
| 806 | Smith, James G. | Smith, Caroline | Child | $8,500,000.00 |
| 807 | Smith, James G. | Smith, Kristen | Child | $8,500,000.00 |
| 808 | Smith, James G. | Smith, Robert | Child | $8,500,000.00 |
| 809 | Smith, James G. | Smith, William | Child | $8,500,000.00 |
| 810 | Smith, Kevin J. | Kross, Catherine | Personal Representative of the Estate of Harry Smith, deceased Parent of 9/11 Decedent Kevin J. Smith | $12,500,000.00 |
| 811 | Smith, Kevin J. | Smith, Jerri | Spouse | $8,500,000.00 |
| 812 | Smith, Rosemary A. | Kempton, Rosemary | Child | $12,500,000.00 |
| 813 | Snyder, Jr., Leonard J. | Snyder Oldenhage, Janine | Spouse | $8,500,000.00 |
| 814 | Spampinato, Jr., Donald F. | Spampinato, David | Child | $8,500,000.00 |
| 815 | Spampinato, Jr., Donald F. | Spampinato, Donald | Child | $12,500,000.00 |
| 816 | Spampinato, Jr., Donald F. | Spampinato, Laurie | Spouse | $8,500,000.00 |
| 817 | Spampinato, Jr., Donald F. | Spampinato, Peter | Child | $12,500,000.00 |
| 818 | Stack, Lawrence T. | Stack, Theresa | Spouse | $12,500,000.00 |
| 819 | Starita, Anthony | Starita Renzulli, Diane | Spouse | $8,500,000.00 |
| 820 | Starita, Anthony | Starita, Jason | Child | $8,500,000.00 |
| 821 | Starita, Anthony | Starita, Kaila | Child | $12,500,000.00 |
| 822 | Statkevicus, Derek J. | Statkevicus, Kim | Spouse | $8,500,000.00 |
| 823 | Statkevicus, Derek J. | Statkevicus, Kim | Parent and legal guardian on behalf of D. S., minor child of 9/11 Decedent Derek J. Statkevicus | $8,500,000.00 |
| 824 | Statkevicus, Derek J. | Statkevicus, Tyler | Child | $12,500,000.00 |
| 825 | Steinman, Alexander | O'Keefe, Tracy | Spouse | $8,500,000.00 |
| 826 | Stewart, Michael J. | Stewart, Liam | Child | $4,250,000.00 |
| 827 | Swaine, John F. | Crowe, Dianne | Sibling | $4,250,000.00 |
| 828 | Swaine, John F. | Dolan, Susan | Sibling | $4,250,000.00 |
| 829 | Swaine, John F. | Doyle, Mary | Sibling | |

| | | | | |
|---|---|---|---|---|
| 830 | Swaine, John F. | Swaine, Emily | Child | $8,500,000.00 |
| 831 | Swaine, John F. | Swaine, Francis | Personal Representative of the Estate of Maryanne Swaine, deceased Parent of 9/11 Decedent John F. Swaine | $8,500,000.00 |
| 832 | Swaine, John F. | Swaine, Francis | Parent | $8,500,000.00 |
| 833 | Swaine, John F. | Swaine, Hannah | Child | $8,500,000.00 |
| 834 | Swaine, John F. | Swaine, Sarah | Child | $8,500,000.00 |
| 835 | Swaine, John F. | Swaine, Suzanne | Spouse | $12,500,000.00 |
| 836 | Taddei, Norma | Taddei, Mary | Personal Representative of the Estate of Fermo Taddei, deceased Spouse of 9/11 Decedent Norma Taddei | $12,500,000.00 |
| 837 | Taddei, Norma | Taddei, Mary | Personal Representative of the Estate of Elvira Conti, deceased Parent of 9/11 Decedent Norma Taddei | $8,500,000.00 |
| 838 | Takahashi, Keiichiro | Takahashi, Akiko | Child | $8,500,000.00 |
| 839 | Takahashi, Keiichiro | Takahashi, Harumi | Spouse | $12,500,000.00 |
| 840 | Tamares, Rachel | Bruno, Jason A. | Child | $8,500,000.00 |
| 841 | Tamares, Rachel | Bruno, Juan B. | Spouse | $12,500,000.00 |
| 842 | Tamares, Rachel | Bruno, Robert J. | Child | $8,500,000.00 |
| 843 | Tarasiewicz, Allan | Tarasiewicz, Melissa | Child | $8,500,000.00 |
| 844 | Tarasiewicz, Allan | Tarasiewicz, Patricia | Spouse | $12,500,000.00 |
| 845 | Taylor, Lorisa C. | Taylor, Cyann Ceylon | Child | $8,500,000.00 |
| 846 | Taylor, Lorisa C. | Taylor, Frank | Spouse | $12,500,000.00 |
| 847 | Taylor, Lorisa C. | Taylor, Imani Jasmine | Child | $8,500,000.00 |
| 848 | Terry, Lisa | Crawford, Connie | Sibling | $4,250,000.00 |
| 849 | Terry, Lisa | Ferguson, Wanda | Sibling | $4,250,000.00 |
| 850 | Thackurdeen, Goumatie | Thackurdeen, Rambascia | Parent | $8,500,000.00 |
| 851 | Thackurdeen, Goumatie | Thackurdeen, Vijay | Sibling | $4,250,000.00 |
| 852 | Thackurdeen, Goumatie | Tilkaren, Bissondai | Sibling | $4,250,000.00 |
| 853 | Thompson, Nigel B. | Thompson, Rosana | Spouse | $12,500,000.00 |
| 854 | Thomas, Lesley A. | O'Keefe, Joseph | Spouse | $12,500,000.00 |
| 855 | Torres, Luis E. | Rosenberg-Torres, Alissa | Spouse | $12,500,000.00 |
| 856 | Torres, Luis E. | Rosenberg-Torres, Alissa | Parent and legal guardian on behalf of J. T., minor child of 9/11 Decedent Luis E. Torres | $8,500,000.00 |

| | | | |
|---|---|---|---|
| 857 | Torres-Victoria, Celeste | Victoria, Jasmine | Child | $8,500,000.00 |
| 858 | Torres-Victoria, Celeste | Rogers, Damali | Personal Representative of the Estate of Dale Rogers, deceased Sibling of 9/11 Decedent Celeste Torres-Victoria | $4,250,000.00 |
| 859 | Trant, Daniel | Trant, Alexander W. | Child | $8,500,000.00 |
| 860 | Trant, Daniel | Trant, Daniel J. | Child | $8,500,000.00 |
| 861 | Trant, Daniel | Trant, Jessica | Child | $8,500,000.00 |
| 862 | Trant, Daniel | Trant, Kathleen | Spouse | $12,500,000.00 |
| 863 | Tumulty, Lance | Tumulty, Caroline | Child | $8,500,000.00 |
| 864 | Tumulty, Lance | Tumulty, Sara | Child | $8,500,000.00 |
| 865 | Tumulty, Lance | Tumulty-Ollerman, Cynthia | Spouse | $12,500,000.00 |
| 866 | Twomey, Robert T. | Borsare, James | Personal Representative of the Estate of Mary A. Davis, deceased Sibling of 9/11 Decedent Robert T. Twomey | $4,250,000.00 |
| 867 | Twomey, Robert T. | Ryan, Marie | Spouse | $12,500,000.00 |
| 868 | Twomey, Robert T. | Twomey, Emeric R. | Child | $8,500,000.00 |
| 869 | Twomey, Robert T. | Twomey, Helen Ann | Personal Representative of the Estate of James Twomey, deceased Sibling of 9/11 Decedent Robert T. Twomey | $4,250,000.00 |
| 870 | Twomey, Robert T. | Twomey, Robert | Child | $8,500,000.00 |
| 871 | Uman, Jonathan | Uman, Alexander T. | Child | $8,500,000.00 |
| 872 | Uman, Jonathan | Uman, Anna I. | Child | $8,500,000.00 |
| 873 | Uman, Jonathan | Uman, Julie | Spouse | $12,500,000.00 |
| 874 | Valvo II, Carlton F. | Valvo, Dante G. | Child | $8,500,000.00 |
| 875 | Valvo II, Carlton F. | Valvo, Virginia L. Rossiter | Spouse | $12,500,000.00 |
| 876 | Vandevander, Jon C. | Vandevander, Elizabeth Anne | Spouse | $12,500,000.00 |
| 877 | Vandevander, Jon C. | Vandevander, Jane A. | Child | $8,500,000.00 |
| 878 | Vandevander, Jon C. | Vandevander, Jon C. | Child | $8,500,000.00 |
| 879 | Vandevander, Jon C. | Vandevander, Mary E. | Child | $8,500,000.00 |
| 880 | Vega, Peter | Grice, Regan | Spouse | $12,500,000.00 |
| 881 | Vega, Peter | Vega, Ruby | Child | $8,500,000.00 |
| 882 | Velazquez, Jorge | Velazquez, Consuelo | Spouse | $12,500,000.00 |
| 883 | Velazquez, Jorge | Velazquez, Jr., Jorge | Child | $8,500,000.00 |
| 884 | Velazquez, Jorge | Velazquez, Marilyn | Child | $8,500,000.00 |
| 885 | Velazquez, Jorge | Velazquez, Steven | Child | $8,500,000.00 |
| 886 | Vilardo, Joseph | Vilardo, Matthew | Child | $8,500,000.00 |

| 887 | Vilardo, Joseph | Vilardo, Patricia | Spouse | $12,500,000.00 |
|---|---|---|---|---|
| 888 | Wall, Glen | Wall, Diane | Spouse | $8,500,000.00 |
| 889 | Warner, Brian | Warner, Allen L. | Child | $8,500,000.00 |
| 890 | Warner, Brian | Warner, Kathryn E. | Child | $12,500,000.00 |
| 891 | Warner, Brian | Warner-Proctor, Patricia A. | Spouse | $12,500,000.00 |
| 892 | Waye, Michael H. | Yeow, Evelyn Siew-Sim | Spouse | $12,500,000.00 |
| 893 | Weaver, Todd C. | Weaver Achilles, Amy L. | Spouse | $8,500,000.00 |
| 894 | Weil, Joanne F. | Weil, Floyd | Parent | $12,500,000.00 |
| 895 | Weiser, Simon V. | Waiser, Rema | Spouse | $4,250,000.00 |
| 896 | Welty, Timothy M. | Nugent, Melinda | Sibling | $12,500,000.00 |
| 897 | Welty, Timothy M. | Welty, Delia | Spouse | $8,500,000.00 |
| 898 | Welty, Timothy M. | Welty, Delia | Parent and legal guardian on behalf of J. W., minor child of 9/11 Decedent Timothy M. Welty | $8,500,000.00 |
| 899 | Welty, Timothy M. | Welty, Jake | Child | $8,500,000.00 |
| 900 | Welty, Timothy M. | Welty, William | Parent | $8,500,000.00 |
| 901 | Wik, William J. | Wik Farese, Patricia | Child | $8,500,000.00 |
| 902 | Wik, William J. | Wik, Daniel | Child | $12,500,000.00 |
| 903 | Wik, William J. | Wik, Kathleen | Spouse | $8,500,000.00 |
| 904 | Wik, William J. | Wik, Kathleen | Child | $12,500,000.00 |
| 905 | Williams III, Louis C. | Williams, Janice C. | Spouse | $12,500,000.00 |
| 906 | Wiswall, David | Wiswall, Patricia | Spouse | $4,250,000.00 |
| 907 | Wodenshek, Christopher | Remenschneider, Paul | Personal Representative of the Estate of Linda Wodenshek Remenschneider, deceased Sibling of 9/11 Decedent Christopher Wodenshek | $12,500,000.00 |
| 908 | Wodenshek, Christopher | Wodenshek, Anne | Spouse | $8,500,000.00 |
| 909 | Wodenshek, Christopher | Wodenshek, Haley | Child | $8,500,000.00 |
| 910 | Wodenshek, Christopher | Wodenshek, Mollie | Child | $8,500,000.00 |
| 911 | Wodenshek, Christopher | Wodenshek, Sarah | Child | $8,500,000.00 |
| 912 | Wodenshek, Christopher | Wodenshek, William | Child | $8,500,000.00 |
| 913 | Wodenshek, Christopher | Wodenshek, Zachary | Child | $12,500,000.00 |
| 914 | Wohlforth, Martin | Wohlforth, Susan | Spouse | $12,500,000.00 |
| 915 | Wolf, Katherine | Wolf, Charles G. | Spouse | $12,500,000.00 |
| 916 | Yuen, Elkin | Woo-Yuen, Cella | Spouse | $8,500,000.00 |
| 917 | Yuen, Elkin | Yuen, Nicole | Child | $12,500,000.00 |
| 918 | Zaltsman, Arkady | Galperina, Zhanna | Spouse | $8,500,000.00 |
| 919 | Zaltsman, Arkady | Khait, Laura | Child | $12,500,000.00 |
| 920 | Ziminski, Ivelin | Ziminski, David | Spouse | $8,500,000.00 |
| 921 | Zinzi, Michael | Zinzi, Dean | Child | |

| | | | | |
|---|---|---|---|---|
| 922 | Zinzi, Michael | Zinzi, Dyan | Spouse | $12,500,000.00 |
| 923 | Zion, Charles A. | Zion, Carol | Spouse | $12,500,000.00 |
| 924 | Zion, Charles A. | Zion, Jane | Personal Representative of the Estate of Martin Zion, deceased Parent of 9/11 Decedent Charles A. Zion | $8,500,000.00 |
| 925 | Zion, Charles A. | Zion, Zachary | Child | $8,500,000.00 |
| 926 | Zipper, Julie Lynne | Klein Girluard, Nicole | Child | $8,500,000.00 |
| 927 | Zipper, Julie Lynne | Klein, Jason | Child | $8,500,000.00 |
| 928 | Zipper, Julie Lynne | Klein, Richard | Spouse | $12,500,000.00 |
| 929 | Zois, Prokopios | Zois, Dorota | Spouse | $12,500,000.00 |
| 930 | Zois, Prokopios | Zois, Theofanis | Child | $8,500,000.00 |
| 931 | Zois, Prokopios | Zois-Geol, Stefania | Child | $8,500,000.00 |
| 932 | Zuccala, Joseph J. | Zuccala, Madeleine A. | Spouse | $12,500,000.00 |
| 933 | Zucker, Andrew S. | Zucker Heisler, Erica | Spouse | $12,500,000.00 |
| 934 | Zucker, Andrew S. | Zucker Heisler, Erica | Parent and legal guardian on behalf of J. Z., minor child of 9/11 Decedent Andrew S. Zucker | $8,500,000.00 |
| 935 | Zaccoli, Joseph | Zaccoli, Helen | Spouse | $12,500,000.00 |
| 936 | Zaccoli, Joseph | Zaccoli, James | Child | $8,500,000.00 |
| 937 | Zaccoli, Joseph | Zaccoli, Joseph | Child | $8,500,000.00 |
| 938 | Zaccoli, Joseph | Zaccoli, Regina | Child | $8,500,000.00 |

# Exhibit B

| # | 9/11 Decedent | Plaintiff | Relationship | Solatium Damages |
|---|---|---|---|---|
| 1 | Arczynski, Michael G. | Arczynski, Lori Ann | Spouse | $12,500,000.00 |
| 2 | Beaven, Alan | Beaven, Christopher | Child | $8,500,000.00 |
| 3 | Beaven, Alan | Beaven, John | Child | $8,500,000.00 |
| 4 | Berkeley, Graham A. | Berkeley, Pauline | Parent | $8,500,000.00 |
| 5 | Berkeley, Graham A. | Berkeley, Charles | Parent | $8,500,000.00 |
| 6 | Bielfeld, Peter | Clarner, Theresa | Partner | $12,500,000.00 |
| 7 | Brennan III, Edward A. | Brennan, Edward | Parent | $8,500,000.00 |
| 8 | Brennan III, Edward A. | Brennan, Gail | Parent | $8,500,000.00 |
| 9 | Cheatham, Delrose Forbes | Cheatham, Bob | Spouse | $12,500,000.00 |
| 10 | Clark, Gregory A. | Clark, Yuko | Spouse | $12,500,000.00 |
| 11 | Debarrera, Ana | Barrera, Ernesto | Spouse | $12,500,000.00 |
| 12 | Geraty, Suzanne | Geraty, Eileen | Parent | $8,500,000.00 |
| 13 | Johnston, Jr., William | Johnston, Joy | Parent | $8,500,000.00 |
| 14 | Johnston, Jr., William | Johnston, William | Parent | $8,500,000.00 |
| 15 | Knox, Andrew | Knox, Marion | Spouse | $12,500,000.00 |
| 16 | Lamantia, Stephen | Lamantia, Kimberly S. | Spouse | $12,500,000.00 |
| 17 | Lee, Richard Y. C. | Lee, Karen | Spouse | $12,500,000.00 |
| 18 | Lizcano, Harold | Lizcano Vega, Emily | Spouse | $12,500,000.00 |
| 19 | Ludvigsen, Mark | Kelly, Maureen | Spouse | $12,500,000.00 |
| 20 | Mascarenhas, Bernard | Mascarenhas, Jaclyn | Child | $8,500,000.00 |
| 21 | Mascarenhas, Bernard | Mascarenhas, Raynette | Spouse | $12,500,000.00 |
| 22 | Mcdermott, Matthew T. | McDermott, Susan | Spouse | $12,500,000.00 |
| 23 | Miller, Joel | Miller, Marjorie | Spouse | $12,500,000.00 |
| 24 | Monahan, John G. | Monahan, Diane | Spouse | $12,500,000.00 |
| 25 | Mullan, Michael D. | Mullan, Patrick J. | Sibling | $4,250,000.00 |
| 26 | Murphy, Charles A. | Murphy, Elizabeth | Parent | $8,500,000.00 |
| 27 | Pakkala, Deepa | Pakkala, Sampath | Spouse | $12,500,000.00 |
| 28 | Pfeifer, Kevin | Pfeifer, Helen | Parent | $8,500,000.00 |
| 29 | Pfeifer, Kevin | Pfeifer, William | Parent | $8,500,000.00 |
| 30 | Regan, Donald J. | Regan, Theresa | Parent | $8,500,000.00 |
| 31 | Saada, Thierry | Saada Samuel, Delphine | Spouse | $12,500,000.00 |
| 32 | Saada, Thierry | Saada Samuel, Delphine | Parent and legal guardian on behalf of L. S., minor child of 9/11 Decedent Thierry Saada | $8,500,000.00 |
| 33 | Sarle, Paul F. | Sarle, Linda | Spouse | $12,500,000.00 |
| 34 | Sattaluri, Deepika | Sattaluri, Narasimha | Spouse | $12,500,000.00 |
| 35 | Saucedo, Gregory | Saucedo, Stephen | Sibling | $4,250,000.00 |
| 36 | Shah, Jayesh | Shah, Jyothi | Spouse | $12,500,000.00 |
| 37 | Stan, Alexandru | Stan, Daniel | Personal Representative of the Estate of Elisabeta Stan, deceased Parent of | $8,500,000.00 |

| | | | 9/11 Decedent Alexandru Stan | |
|---|---|---|---|---|
| 38 | Stan, Alexandru | Stan, Daniel | Personal Representative of the Estate of Constantin Stan, deceased Parent of 9/11 Decedent Alexandru Stan | $8,500,000.00 |
| 39 | Takahashi, Keiji | Takahashi, Marie | Child | $8,500,000.00 |
| 40 | Takahashi, Keiji | Takahashi, Midori | Spouse | $12,500,000.00 |
| 41 | Takahashi, Keiji | Takahashi, Shusaku | Child | $8,500,000.00 |
| 42 | Tomasevic, Vladimir | Tomasevic, Andrija | Parent | $8,500,000.00 |
| 43 | Tomasevic, Vladimir | Tomasevic, Radmila | Parent | $8,500,000.00 |
| 44 | Tomasevic, Vladimir | Watkins, Jelena | Sibling | $4,250,000.00 |
| 45 | Tselepis, Jr., William P. | Tselepis, Mary | Spouse | $12,500,000.00 |
| 46 | Tull-Francis, Pauline | Williams, Debby | Child | $8,500,000.00 |
| 47 | Williams, Debbie L. | Williams, Darren | Spouse | $12,500,000.00 |
| 48 | Williams, Debbie L. | Williams, Payton | Child | $8,500,000.00 |
| 49 | Wright, Neil | Wright, Mary | Parent | $8,500,000.00 |