# EXHIBIT A

| | | | | | EXHIBIT A | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM | DECEDENT PAIN AND SUFFERING | DECEDENT ECONOMIC LOSS |
| 1 | William | F. | Abrahamson | | Erik | A. | Abrahamson | | Child | $ 8,500,000.00 | | |
| 2 | William | F. | Abrahamson | | Ann | Michele | Abrahamson | | Spouse | $ 12,500,000.00 | | |
| 3 | Paul | Andrew | Acquaviva | | Courtney | Lizabeth | Acquaviva on behalf of minor child P.A.A. | | Child | $ 8,500,000.00 | | |
| 4 | Ignatius | Udo | Adanga | | Nene | Udo | Adanga | | Child | $ 8,500,000.00 | | |
| 5 | Ignatius | Udo | Adanga | | Esang | Udo | Adanga | | Child | $ 8,500,000.00 | | |
| 6 | Ignatius | Udo | Adanga | | Affiong | | Adanga | | Spouse | $ 12,500,000.00 | | |
| 7 | Joseph | | Agnello | | Vincent | Joseph | Agnello | | Child | $ 8,500,000.00 | | |
| 8 | Joseph | | Agnello | | VinnieCarla | | Agnello | | Spouse | $ 12,500,000.00 | | |
| 9 | Joao | A. | Aguiar | Jr. | Joao | A. | Aguiar | Sr. | Parent | $ 8,500,000.00 | | |
| 10 | Joao | A. | Aguiar | Jr. | Monique | | Bird | | Sibling | $ 4,250,000.00 | | |
| 11 | Calixto | | Anaya | Jr. | Marie | L. | Anaya | | Spouse | $ 12,500,000.00 | | |
| 12 | Calixto | | Anaya | Jr. | Kristina | Marie | Anaya | | Child | $ 8,500,000.00 | | |
| 13 | Joseph | John | Angelini | Jr. | Jennifer | | Angelini | | Child | $ 8,500,000.00 | | |
| 14 | Joseph | John | Angelini | Jr. | Donna | | Angelini | | Spouse | $ 12,500,000.00 | | |
| 15 | Japhet | | Aryee | | Anteh | John | Aryee | | Child | $ 8,500,000.00 | | |
| 16 | Japhet | | Aryee | | Teiko | | Aryee | | Child | $ 8,500,000.00 | | |
| 17 | Japhet | | Aryee | | Ayitey | | Aryee | | Child | $ 8,500,000.00 | | |
| 18 | Japhet | | Aryee | | Maria | | Aryee | | Spouse | $ 12,500,000.00 | | |
| 19 | Japhet | | Aryee | | Ayikaile | | Davy | | Child | $ 8,500,000.00 | | |
| 19a | Michael | Edward | Asher | | Stuart | | Asher (Estate of) | | Sibling | $ 4,250,000.00 | | |
| 20 | Gerald | T. | Atwood | | Elaine | M. | Atwood (Estate of) | | Sibling | $ 4,250,000.00 | | |
| 21 | Tatyana | | Bakalinskaya | | Marina | | Bakalinskaya | | Child | $ 8,500,000.00 | | |
| 22 | Tatyana | | Bakalinskaya | | Anatoliy | | Bakalinskaya | | Spouse | $ 12,500,000.00 | | |
| 23 | Paul | Vincent | Barbaro | | Carol | | Barbaro (Estate of) | | Parent | $ 8,500,000.00 | | |
| 24 | Melissa | Rose | Barnes | | Alan | M. | Mennie | | Parent | $ 8,500,000.00 | | |
| 25 | Jane | | Beatty | | Robert | W. | Beatty | | Spouse | $ 12,500,000.00 | | |
| 26 | Manette | M. | Beckles | | Brandice | | Williams | | Child | $ 8,500,000.00 | | |
| 27 | Michael | E. | Beekman | Sr. | Michael | E. | Beekman | Jr. | Child | $ 8,500,000.00 | | |
| 28 | Michael | E. | Beekman | Sr. | Theresa | N. | Beekman | | Child | $ 8,500,000.00 | | |
| 29 | Michael | E. | Beekman | Sr. | Theodora | | Beekman | | Spouse | $ 12,500,000.00 | | |
| 30 | Helen | | Belilovsky | | Eugene | | Belilovsky | | Child | $ 8,500,000.00 | | |
| 31 | Helen | | Belilovsky | | Boris | | Belilovsky | | Spouse | $ 12,500,000.00 | | |
| 32 | Denise | Lenore | Benedetto | | Michael | | Giordano | | Sibling | $ 4,250,000.00 | | |
| 33 | Denise | Lenore | Benedetto | | Dina | Marie | Morton | | Child | $ 8,500,000.00 | | |
| 34 | Denise | Lenore | Benedetto | | Marina | | Paulie | | Child | $ 8,500,000.00 | | |
| 35 | Denise | Lenore | Benedetto | | Rina | | Rabinowitz | | Sibling | $ 4,250,000.00 | | |

| # | First | MI | Last | | First 9/11 | MI 9/11 | Last 9/11 | Suffix | Relationship | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Bryan | Craig | Bennett | | Ondina | | Bennett | | Parent | $ | 8,500,000.00 | | |
| 37 | Bryan | Craig | Bennett | | Lillian | Maria | O'Malley | | Sibling | $ | 4,250,000.00 | | |
| 38 | William | H. | Bernstein | | Steven | A. | Bernstein | | Sibling | $ | 4,250,000.00 | | |
| 39 | Joseph | John | Berry | | Evelyn | | Berry | | Spouse | $ | 12,500,000.00 | | |
| 40 | Timothy | D. | Betterly | | Christopher | D. | Betterly | | Sibling | $ | 4,250,000.00 | | |
| 41 | Timothy | D. | Betterly | | Donald | A. | Betterly (Estate of) | | Parent | $ | 8,500,000.00 | | |
| 42 | Sean | | Booker | | Denzel | Cameron | Booker | | Child | $ | 8,500,000.00 | | |
| 43 | Sean | | Booker | | Danielle | Marie | Booker | | Child | $ | 8,500,000.00 | | |
| 44 | Sean | | Booker | | Sean | | Booker | Jr. | Child | $ | 8,500,000.00 | | |
| 45 | Sean | | Booker | | Sharon | | Booker | | Spouse | $ | 12,500,000.00 | | |
| 46 | Canfield | D. | Boone | | Jason | | Boone | | Child | $ | 8,500,000.00 | | |
| 47 | Canfield | D. | Boone | | Deanna | G. | Demotte | | Sibling | $ | 4,250,000.00 | | |
| 48 | Carol | Marie | Bouchard | | Hope | Louise | of) | | Parent | $ | 8,500,000.00 | | |
| 49 | Kevin | Leah | Bowser | | Pharr | Ayn | Bowser | | Child | $ | 8,500,000.00 | | |
| 50 | Kevin | Leah | Bowser | | Kevin | Lewis | Bowser | | Child | $ | 8,500,000.00 | | |
| 51 | Francis | H. | Brennan | | Barbara | H. | Brennan | | Spouse | $ | 12,500,000.00 | | |
| 52 | Daniel | J. | Brethel | | Carol | A. | Brethel | | Spouse | $ | 12,500,000.00 | | |
| 53 | Daniel | J. | Brethel | | Meghan | J. | Brethel | | Child | $ | 8,500,000.00 | | |
| 54 | Bernard | Curtis | Brown | II | Courtney | | Brown | | Sibling | $ | 4,250,000.00 | | |
| 55 | Andrew | C. | Brunn | | Sigalit | | Brunn | | Spouse | $ | 12,500,000.00 | | |
| 56 | Brandon | J. | Buchanan | | Kelsey | Coventry | Buchanan | | Sibling | $ | 4,250,000.00 | | |
| 57 | Brandon | J. | Buchanan | | Lindsay | S. | Buchanan | | Sibling | $ | 4,250,000.00 | | |
| 58 | Gregory | Joseph | Buck | | Catherine | Morrison | Buck | | Spouse | $ | 12,500,000.00 | | |
| 59 | Matthew | J. | Burke | | John | Joseph | Burke | Jr. | Sibling | $ | 4,250,000.00 | | |
| 60 | Matthew | J. | Burke | | Paul | Kevin | Burke | | Sibling | $ | 4,250,000.00 | | |
| 61 | Matthew | J. | Burke | | Kevin | Michael | Burke | | Sibling | $ | 4,250,000.00 | | |
| 62 | Matthew | J. | Burke | | Terence | Patrick | Burke | | Sibling | $ | 4,250,000.00 | | |
| 63 | Matthew | J. | Burke | | Alicia | Ann | Fitzgerald | | Sibling | $ | 4,250,000.00 | | |
| 64 | Charles | F. | Burlingame | III | Bradley | M. | of) | | Sibling | $ | 4,250,000.00 | | |
| 65 | Richard | M. | Caggiano | | Michael | Albert | Caggiano | | Sibling | $ | 4,250,000.00 | | |
| 66 | Richard | M. | Caggiano | | Albert | E. | Caggiano | Jr. | Parent | $ | 8,500,000.00 | | |
| 67 | John | B. | Cahill | | Sharon | | Cahill | | Spouse | $ | 12,500,000.00 | | |
| 68 | Stephen | J. | Cangialosi | | Helen | Jeffrey | Cangialosi | | Parent | $ | 8,500,000.00 | | |
| 69 | Stephen | J. | Cangialosi | | Thomas | Jerome | Cangialosi | | Parent | $ | 8,500,000.00 | | |
| 70 | Dennis | M. | Carey | | Dennis | M. | Carey | Jr. | Child | $ | 8,500,000.00 | | |
| 71 | Dennis | M. | Carey | | Jean | | Carey | | Spouse | $ | 12,500,000.00 | | |
| 72 | Christoffer | Mikael | Carstanjen | | Jan | Mikael | Carstanjen | | Sibling | $ | 4,250,000.00 | | |
| 73 | Kathleen | Ann Hunt | Casey | | Mary | Ann | Hunt (Estate of) | | Parent | $ | 8,500,000.00 | | |
| 74 | William | Joseph | Cashman | | Margaret | Ann | Cashman (Estate of) | | Spouse | $ | 12,500,000.00 | | |
| 75 | Rosa | Marie | Chapa | | Jose | Javier | Chapa (Estate of) | | Spouse | $ | 12,500,000.00 | | |
| 76 | Mark | L. | Charette | | Lauren | Casey | Charette | | Child | $ | 8,500,000.00 | | |
| 77 | Mark | L. | Charette | | Andrew | Denton | Charette | | Child | $ | 8,500,000.00 | | |
| 78 | Mark | L. | Charette | | Jonathan | Hunter | Charette | | Child | $ | 8,500,000.00 | | |
| 79 | Mark | L. | Charette | | Cheryl | Ann | Desmarais | | Spouse | $ | 12,500,000.00 | | |
| 80 | Stephen | Patrick | Cherry | | Colton | Patrick | Cherry | | Child | $ | 8,500,000.00 | | |
| 81 | Stephen | Patrick | Cherry | | Brett | Scott | Cherry | | Child | $ | 8,500,000.00 | | |
| 82 | Catherine | Ellen | Chirls | | Sydney | Rose | Chirls | | Child | $ | 8,500,000.00 | | |

| # | First | M | Last | Suf | First | M | Last | Suf | Rel | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Wai | C. | Chung | | Pui | Lin | Chung | | Parent | $ | 8,500,000.00 | |
| 84 | Wai | C. | Chung | | Ying | Kwan | Chung | | Parent | $ | 8,500,000.00 | |
| 85 | Mark | J. | Colaio | | Joseph | | Colaio-Coppola | | Child | $ | 8,500,000.00 | |
| 86 | Mark | J. | Colaio | | Delaney | | Colaio-Coppola | | Child | $ | 8,500,000.00 | |
| 87 | Michel | Paris | Colbert | | Raymond | | Colbert (Estate of) | | Parent | $ | 8,500,000.00 | |
| 88 | Robert | Joseph | Coll | II | Mary | Jean | Turanica | | Sibling | $ | 4,250,000.00 | |
| 89 | Michael | L. | Collins | | Mary | A. | Collins (Estate of) | | Parent | $ | 8,500,000.00 | |
| 90 | John | E. | Connolly | Jr. | Dawn | A. | Connolly | | Spouse | $ | 12,500,000.00 | |
| 91 | John | E. | Connolly | Jr. | Dineen | Ann | Connolly | | Child | $ | 8,500,000.00 | |
| 92 | John | E. | Connolly | Jr. | Patrick | Liam Craig | Connolly | | Child | $ | 8,500,000.00 | |
| 93 | John | E. | Connolly | Jr. | John | Patrick | Connolly | | Child | $ | 8,500,000.00 | |
| 94 | Kevin | P. | Connors | | Christopher | Clifford | Connors (Estate of) | | Child | $ | 8,500,000.00 | |
| 95 | Dennis | Michael | Cook | | Sophia | Christine | Cook | | Child | $ | 8,500,000.00 | |
| 96 | Dennis | Michael | Cook | | Lindsay | Judith | Cook | | Child | $ | 8,500,000.00 | |
| 97 | Jeffrey | W. | Coombs | | Mary | Christine | Coombs | | Spouse | $ | 12,500,000.00 | |
| 98 | Jeffrey | W. | Coombs | | Matthew | | Coombs | | Child | $ | 8,500,000.00 | |
| 99 | Jeffrey | W. | Coombs | | Meaghan | | Coombs | | Child | $ | 8,500,000.00 | |
| 100 | Jeffrey | W. | Coombs | | Julia | | Coombs | | Child | $ | 8,500,000.00 | |
| 101 | Gerald | J. | Coppola | | Alison | Joy | Coppola | | Child | $ | 8,500,000.00 | |
| 102 | Delores | M. | Costa | | Charles | P. | Costa | | Spouse | $ | 12,500,000.00 | |
| 103 | John | A. | Crisci | | Michael | E. | Crisci | | Child | $ | 8,500,000.00 | |
| 104 | John | A. | Crisci | | Raffaella | Rita | Crisci | | Spouse | $ | 12,500,000.00 | |
| 105 | John | A. | Crisci | | Joseph | | Crisci | | Child | $ | 8,500,000.00 | |
| 106 | John | A. | Crisci | | John | | Crisci | | Child | $ | 8,500,000.00 | |
| 107 | Kevin | Raymond | Crotty | | Lori | Ann | Crotty | | Spouse | $ | 12,500,000.00 | |
| 108 | Thomas | G. | Crotty | | Joanne | C. | Crotty | | Spouse | $ | 12,500,000.00 | |
| 109 | Thomas | G. | Crotty | | Kenneth | Gerard | Crotty | | Sibling | $ | 4,250,000.00 | |
| 110 | Kevin | Raymond | Crotty | | Sean | P. | Crotty | | Child | $ | 8,500,000.00 | |
| 111 | Kevin | Raymond | Crotty | | Megan | | Crotty | | Child | $ | 8,500,000.00 | |
| 112 | John | R. | Crowe | | Pamela | M. | Crowe | | Spouse | $ | 12,500,000.00 | |
| 113 | Paul | Dario | Curioli | | Paul | A. | Curioli | | Child | $ | 8,500,000.00 | |
| 114 | Vincent | Gerard | D'Amadeo | | Vincent | | D'Amadeo | | Child | $ | 8,500,000.00 | |
| 115 | Vincent | Gerard | D'Amadeo | | Jerry | | D'Amadeo | | Child | $ | 8,500,000.00 | |
| 116 | Vincent | Gerard | D'Amadeo | | Frank | | D'Amadeo | | Child | $ | 8,500,000.00 | |
| 117 | Vincent | Gerard | D'Amadeo | | Michael | | D'Amadeo | | Child | $ | 8,500,000.00 | |
| 118 | Vincent | Gerard | D'Amadeo | | Raquel | | D'Amadeo | | Spouse | $ | 12,500,000.00 | |
| 119 | Thomas | A. | Damaskinos | | Jennifer | Jeanne | Damaskinos | | Spouse | $ | 12,500,000.00 | |
| 120 | Thomas | A. | Damaskinos | | Matthew | Paul | Damaskinos | | Child | $ | 8,500,000.00 | |
| 121 | Jeannine | | Damiani-Jones | | Shawn | M. | Jones | | Spouse | $ | 12,500,000.00 | |
| 122 | Clinton | | Davis | Sr. | Priscilla | D. | Davis | | Child | $ | 8,500,000.00 | |
| 123 | Clinton | | Davis | Sr. | Daphne | Rachell | Davis | | Spouse | $ | 12,500,000.00 | |
| 124 | Clinton | | Davis | Sr. | Clinton | | Davis | Jr. | Child | $ | 8,500,000.00 | |
| 125 | Ada | M. | Davis | | Phillip | | Davis (Estate of) | | Sibling | $ | 4,250,000.00 | |
| 126 | James | D. | Debeuneure | | Jalin | Danielle | Debeuneure | | Child | $ | 8,500,000.00 | |
| 127 | Anna | M. | DeBin | | Timothy | | DeBin | | Child | $ | 8,500,000.00 | |
| 128 | Anna | M. | DeBin | | George | | DeBin | | Spouse | $ | 12,500,000.00 | |
| 129 | Jason | | DeFazio | | Michele | | Pizzo | | Spouse | $ | 12,500,000.00 | |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Relation | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Vito | Joseph | DeLeo | Sr. | Vito | Joseph | DeLeo | Jr. | Child | $ | 8,500,000.00 | |
| 131 | Vito | Joseph | DeLeo | Sr. | Kassidy | Louise | DeLeo | | Child | $ | 8,500,000.00 | |
| 132 | Vito | Joseph | DeLeo | Sr. | Sally | | DeLeo | | Spouse | $ | 12,500,000.00 | |
| 133 | Martin | N. | DeMeo | | Nicholas | | DeMeo | | Child | $ | 8,500,000.00 | |
| 134 | Martin | N. | DeMeo | | Joan | | DeMeo | | Spouse | $ | 12,500,000.00 | |
| 135 | Martin | N. | DeMeo | | Kristen | | Lima | | Child | $ | 8,500,000.00 | |
| 136 | John | | DiFato | | John | Anthony | DiFato | | Child | $ | 8,500,000.00 | |
| 137 | John | | DiFato | | Nicole | Kristine | DiFato | | Child | $ | 8,500,000.00 | |
| 138 | John | | DiFato | | Anthony | | DiFato | | Child | $ | 8,500,000.00 | |
| 139 | Johnnie | | Doctor | Jr. | Andrea | Gale | Doctor | | Spouse | $ | 12,500,000.00 | |
| 140 | Neil | Matthew | Dollard | | Helen | Ann | Dollard | | Parent | $ | 8,500,000.00 | |
| 141 | William | Howard | Donovan | | Kelsey | Elizabeth | Donovan | | Child | $ | 8,500,000.00 | |
| 142 | William | Howard | Donovan | | Megan | Lynn | Donovan | | Child | $ | 8,500,000.00 | |
| 143 | William | Howard | Donovan | | Elaine | Marie | Donovan | | Spouse | $ | 12,500,000.00 | |
| 144 | William | Howard | Donovan | | Brady | | Donovan | | Child | $ | 8,500,000.00 | |
| 145 | Jacqueline | | Donovan | | Michael | | Donovan | | Sibling | $ | 4,250,000.00 | |
| 146 | Joseph | Michael | Doyle | | Camille | | Doyle (Estate of) | | Parent | $ | 8,500,000.00 | |
| 147 | Joseph | Michael | Doyle | | William | H. | Doyle, Sr. (Estate of) | | Parent | $ | 8,500,000.00 | |
| 148 | Stephen | Patrick | Driscoll | | Ann | Patricia | Driscoll | | Spouse | $ | 12,500,000.00 | |
| 149 | Stephen | Patrick | Driscoll | | Barry | Patrick | Driscoll | | Child | $ | 8,500,000.00 | |
| 150 | Antoinette | | Duger | | Megan | Michelle | Duger | | Child | $ | 8,500,000.00 | |
| 151 | Antoinette | | Duger | | Raymond | | Duger | | Spouse | $ | 12,500,000.00 | |
| 152 | Jackie | Sayegh | Duggan | | George | | Sayegh | Jr. | Sibling | $ | 4,250,000.00 | |
| 153 | Jackie | Sayegh | Duggan | | George | A. | Sayegh (Estate of) | Sr. | Parent | $ | 8,500,000.00 | |
| 154 | Sareve | | Dukat | | Joel | Gary | Shapiro | | Spouse | $ | 12,500,000.00 | |
| 155 | Martin | | Egan | Jr. | Kerry | Ann | Egan | | Child | $ | 8,500,000.00 | |
| 156 | Bridget | Ann | Esposito | | Michael | | Esposito | | Spouse | $ | 12,500,000.00 | |
| 157 | Jamie | Lynn | Fallon | | Patricia | A. | Fallon | | Parent | $ | 8,500,000.00 | |
| 158 | Joseph | | Farrelly | | Devin | | Farrelly | | Child | $ | 8,500,000.00 | |
| 159 | Joseph | | Farrelly | | Ryan | | Farrelly | | Child | $ | 8,500,000.00 | |
| 160 | William | M. | Feehan | | John | Desmond | Feehan | | Child | $ | 8,500,000.00 | |
| 161 | Edward | Thomas | Fergus | Jr. | Thomas | William | Fergus | | Child | $ | 8,500,000.00 | |
| 162 | David | Francis | Ferrugio | | Rosanna | M. | Ferrugio | | Spouse | $ | 12,500,000.00 | |
| 163 | Louis | V. | Fersini | Jr. | Katelyn | Elizabeth | Fersini | | Child | $ | 8,500,000.00 | |
| 164 | Louis | V. | Fersini | Jr. | Thomas | Jeffrey | Fersini | | Child | $ | 8,500,000.00 | |
| 165 | Louis | V. | Fersini | Jr. | Cathy | Lynn | Fersini | | Spouse | $ | 12,500,000.00 | |
| 166 | Louis | V. | Fersini | Jr. | Christopher | Michael | Fersini | | Child | $ | 8,500,000.00 | |
| 167 | Louis | V. | Fersini | Jr. | Brian | Tyler | Fersini | | Child | $ | 8,500,000.00 | |
| 168 | Kristen | Nicole | Fiedel | | Craig | | Fiedel | | Sibling | $ | 4,250,000.00 | |
| 169 | John | R. | Fischer | | Jean | C. | Fischer | | Spouse | $ | 12,500,000.00 | |
| 170 | John | R. | Fischer | | John | Corley | Fischer | | Child | $ | 8,500,000.00 | |
| 171 | John | R. | Fischer | | Timothy | Rudolph | Fischer | | Child | $ | 8,500,000.00 | |
| 172 | John | R. | Fischer | | Laura | Jean | Nemeth | | Child | $ | 8,500,000.00 | |
| 173 | Thomas | J. | Fisher | | Sarah | Mary | Fisher | | Child | $ | 8,500,000.00 | |
| 174 | Thomas | J. | Fisher | | Susan | M. | Fisher | | Spouse | $ | 12,500,000.00 | |
| 175 | Lucy | | Fishman | | Bertha | Mary | Bracken-Gennaro | | Sibling | $ | 4,250,000.00 | |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Relation | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Lucy | | Fishman | | Jason | Robert | Springer | | Child | $ 8,500,000.00 | | |
| 177 | Lucy | | Fishman | | Eugene | Robert | Springer | | Spouse | $ 12,500,000.00 | | |
| 178 | Ryan | D. | Fitzgerald | | Elizabeth | | Parks | | Sibling | $ 4,250,000.00 | | |
| 179 | Ryan | D. | Fitzgerald | | Caroline | | Parks | | Sibling | $ 4,250,000.00 | | |
| 180 | Salvatore | A. | Fiumefreddo | | Joan | | Fiumefreddo | | Spouse | $ 12,500,000.00 | | |
| 181 | Michael | N. | Fodor | | Michael | Thomas | Fodor | | Child | $ 8,500,000.00 | | |
| 182 | Chih | Min | Foo | | Samantha | Lee | Foo | | Child | $ 8,500,000.00 | | |
| 183 | Chih | Min | Foo | | Jason | Lee | Foo | | Child | $ 8,500,000.00 | | |
| 184 | Chih | Min | Foo | | Mary | Lou | Lee | | Spouse | $ 12,500,000.00 | | |
| 185 | Clement | | Fumando | | Catherine | Ann | Marotte | | Sibling | $ 4,250,000.00 | | |
| 186 | Clement | | Fumando | | Katherine | Marie | Fumando | | Spouse | $ 12,500,000.00 | | |
| 187 | Paul | James | Furmato | | Paul | James | Furmato | Jr. | Child | $ 8,500,000.00 | | |
| 188 | Paul | James | Furmato | | Stephanie | Leigh | Kernasovic | | Child | $ 8,500,000.00 | | |
| 189 | Paul | James | Furmato | | Cynthia | Anne | Velardi | | Spouse | $ 12,500,000.00 | | |
| 190 | Paul | James | Furmato | | Theresa | | Velardi | | Child | $ 8,500,000.00 | | |
| 191 | Karleton | D. | Fyfe | | Haven | A. | Fyfe-Kiernan | | Spouse | $ 12,500,000.00 | | |
| 192 | Karleton | D. | Fyfe | | Haven | A. | Fyfe-Kiernan on behalf of minor child P.D.F-K. | | Child | $ 8,500,000.00 | | |
| 193 | Pamela | Lee | Gaff | | Kevin | Richard | Gaff | | Spouse | $ 12,500,000.00 | | |
| 194 | Claude | Michael | Gann | | Robin | Marie | Wade | | Spouse | $ 12,500,000.00 | | |
| 195 | Jeffrey | B. | Gardner | | Amy | | Kassan | | Sibling | $ 4,250,000.00 | | |
| 196 | Harvey | Joseph | Gardner | III | Judith | Ann | Torea | | Parent | $ 8,500,000.00 | | |
| 197 | Rocco | Nino | Gargano | | Antonia | | Gargano | | Parent | $ 8,500,000.00 | | |
| 198 | Donald | R. | Gavagan | Jr. | Donald | Richard | Gavagan | III | Child | $ 8,500,000.00 | | |
| 199 | Donald | R. | Gavagan | Jr. | Jacqueline | S. | Gavagan | | Spouse | $ 12,500,000.00 | | |
| 200 | Donald | R. | Gavagan | Jr. | Lara | Suzanne | Gavagan | | Child | $ 8,500,000.00 | | |
| 201 | Donald | R. | Gavagan | Jr. | Jacqueline | S. | Gavagan, on behlaf of minor child C.L.G. | | Child | $ 8,500,000.00 | | |
| 202 | Peter | A. | Gay | Sr. | Linda | Rose | Gay | | Spouse | $ 12,500,000.00 | | |
| 203 | Vincent | F. | Giammona | | Theresa | | Giammona | | Spouse | $ 12,500,000.00 | | |
| 204 | Mark | Y. | Gilles | | Gisele | | Jean-Gilles (Estate of) | | Parent | $ 8,500,000.00 | | |
| 205 | Rodney | C. | Gillis | | Ronald | C. | Gillis | | Sibling | $ 4,250,000.00 | | |
| 206 | John | F. | Ginley | | April | Grace | Ginley | | Spouse | $ 12,500,000.00 | | |
| 207 | Martin | | Giovinazzo | | Andrew | Dominick | Giovinazzo | | Child | $ 8,500,000.00 | | |
| 208 | Martin | | Giovinazzo | | Theresa | Jean | Giovinazzo | | Child | $ 8,500,000.00 | | |
| 209 | Martin | | Giovinazzo | | Ashley | Marie | Giovinazzo | | Child | $ 8,500,000.00 | | |
| 210 | Martin | | Giovinazzo | | Dorothy | | Giovinazzo | | Spouse | $ 12,500,000.00 | | |
| 211 | Mon | | Gjonbalaj | | Hanifa | | Djonbalic | | Spouse | $ 12,500,000.00 | | |
| 212 | Mon | | Gjonbalaj | | Bekim | | Gjonbalaj | | Child | $ 8,500,000.00 | | |
| 213 | Mon | | Gjonbalaj | | Selim | | Gjonbalaj | | Child | $ 8,500,000.00 | | |
| 214 | Mon | | Gjonbalaj | | Shkurta | | Nikaj | | Child | $ 8,500,000.00 | | |
| 215 | Dianne | | Gladstone | | Herbert | | Gladstone | | Spouse | $ 12,500,000.00 | | |
| 216 | Keith | Alexander | Glascoe | | Owen | Alexander | Glascoe | | Child | $ 8,500,000.00 | | |
| 217 | Keith | Alexander | Glascoe | | Nolan | Sebastian | Glascoe | | Child | $ 8,500,000.00 | | |
| 218 | Keith | Alexander | Glascoe | | Veronica | Andrea | Squef on behalf of minor child K.A.G. | | Child | $ 8,500,000.00 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | Steven | L. | Glick | Mari | | Glick | Stuart | | Spouse | $ | 12,500,000.00 | |
| 220 | Jeffrey | | Goldflam | Ashley | | Goldflam | Bisman | | Child | $ | 8,500,000.00 | |
| 221 | Jeffrey | | Goldflam | Joshua | Garett | Goldflam | | | Child | $ | 8,500,000.00 | |
| 222 | Jeffrey | | Goldflam | Rise | Holly | Goldflam | | | Spouse | $ | 12,500,000.00 | |
| 223 | David | Martin | Graifman | Gary | S. | Graifman | | | Sibling | $ | 4,250,000.00 | |
| 224 | Lauren | C. | Grandcolas | Jack | Andrew | Grandcolas | | | Spouse | $ | 12,500,000.00 | |
| 225 | Ian | J. | Gray | Ana | M. | Raley | | | Spouse | $ | 12,500,000.00 | |
| 226 | Wade | Brian | Green | Danielle | Tiffany | Green | | | Child | $ | 8,500,000.00 | |
| 227 | Joseph | | Grzelak | Christine | Marie | Galard | | | Sibling | $ | 4,250,000.00 | |
| 228 | Joseph | | Grzelak | Debra | Ann | Lauro | | | Child | $ | 8,500,000.00 | |
| 229 | Joseph | | Grzelak | Kristie | Lynn | Perrotta | | | Child | $ | 8,500,000.00 | |
| 230 | Barbara | | Guzzardo | Anthony | Domiano | Guzzardo | Sr. | | Spouse | $ | 12,500,000.00 | |
| 231 | David | | Halderman | Steve | | Halderman | | | Sibling | $ | 4,250,000.00 | |
| 232 | David | | Halderman | Michael | | Halderman | | | Sibling | $ | 4,250,000.00 | |
| 233 | David | | Halderman | Christine | | Olsen | | | Sibling | $ | 4,250,000.00 | |
| 234 | Robert | John | Halligan | Trevor | Andrew | Halligan | | | Child | $ | 8,500,000.00 | |
| 235 | Robert | John | Halligan | Jeraldine | | Halligan | | | Spouse | $ | 12,500,000.00 | |
| 236 | Robert | John | Halligan | Lara | | Stacey | | | Child | $ | 8,500,000.00 | |
| 237 | Robert | | Hamilton | Christine | Mary | Hamilton | | | Child | $ | 8,500,000.00 | |
| 238 | Robert | | Hamilton | Robert | William | Hamilton | Jr. | | Child | $ | 8,500,000.00 | |
| 239 | Robert | | Hamilton | Elizabeth | | Hamilton | | | Spouse | $ | 12,500,000.00 | |
| 240 | Dana | Rey | Hannon | Gaye | | Hannon | | | Parent | $ | 8,500,000.00 | |
| 241 | Sue | Ju | Hanson | John | Hynsool | Kim | | | Sibling | $ | 4,250,000.00 | |
| 242 | Daniel | Edward | Harlin | Christopher | Edward | Harlin | | | Child | $ | 8,500,000.00 | |
| 243 | Daniel | Edward | Harlin | Katherine | Marie | Harlin | | | Child | $ | 8,500,000.00 | |
| 244 | Daniel | Edward | Harlin | Brian | Thomas | Harlin | | | Child | $ | 8,500,000.00 | |
| 245 | Aisha | Ann | Harris | Marcus | J. | Harris | | | Sibling | $ | 4,250,000.00 | |
| 246 | Michael | | Haub | Michael | A. | Haub | | | Child | $ | 8,500,000.00 | |
| 247 | Michael | | Haub | Erika | Ann | Haub | | | Spouse | $ | 12,500,000.00 | |
| 248 | Michael | | Haub | Kiersten | E. | Haub | | | Child | $ | 8,500,000.00 | |
| 249 | Charles | F.X. | Heeran | Annemarie | | D'Emic | | | Sibling | $ | 4,250,000.00 | |
| 250 | Charles | F.X. | Heeran | Sean | Bernard | Heeran | | | Sibling | $ | 4,250,000.00 | |
| 251 | Charles | F.X. | Heeran | William | Daniel Kevin | Heeran | | | Sibling | $ | 4,250,000.00 | |
| 252 | Charles | F.X. | Heeran | Bernadette | | McCann | | | Sibling | $ | 4,250,000.00 | |
| 253 | Michele | M. | Heidenberger | Alison | Mary | Coffey | | | Child | $ | 8,500,000.00 | |
| 254 | Michele | M. | Heidenberger | Thomas | P. | Heidenberger | | | Spouse | $ | 12,500,000.00 | |
| 255 | Edward | R. | Hennessy | Jr. | Melanie Wolcott | Salisbury | | | Spouse | $ | 12,500,000.00 | |
| 256 | Mary | | Herencia | Joseph | | Herencia | | | Child | $ | 8,500,000.00 | |
| 257 | Mary | | Herencia | Julio | | Herencia | | | Child | $ | 8,500,000.00 | |
| 258 | Claribel | | Hernandez | Eslyn | J. | Hernandez | Jr. | | Child | $ | 8,500,000.00 | |
| 259 | Claribel | | Hernandez | Stephanie | Marie | Hernandez | | | Child | $ | 8,500,000.00 | |
| 260 | Thomas | J. | Hetzel | Amanda | Christina | Hetzel | | | Child | $ | 8,500,000.00 | |
| 261 | Thomas | J. | Hetzel | Diana | | Hetzel | | | Spouse | $ | 12,500,000.00 | |
| 262 | James | J. | Hobin | Sean | Michael | Hobin | | | Child | $ | 8,500,000.00 | |
| 263 | Ronald | George | Hoerner | Barbara | Ann | Hoerner | | | Spouse | $ | 12,500,000.00 | |
| 264 | Patrick | Aloysius | Hoey | Eileen | T. | Hoey | | | Spouse | $ | 12,500,000.00 | |
| 265 | Patrick | Aloysius | Hoey | Robert | Timothy | Hoey | | | Child | $ | 8,500,000.00 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | John | | Hofer | | Alicia | Marie | Hofer | | Child | $ | 8,500,000.00 | | |
| 267 | Thomas | Warren | Hohlweck | Jr. | Robin | Anne | Hohlweck | | Child | $ | 8,500,000.00 | | |
| 268 | Elizabeth | | Holmes | | Vivian | | Byas | | Sibling | $ | 4,250,000.00 | | |
| 269 | Elizabeth | | Holmes | | Doris | | Holmes | | Sibling | $ | 4,250,000.00 | | |
| 270 | Elizabeth | | Holmes | | Louise | | Ellerbe | | Sibling | $ | 4,250,000.00 | | |
| 271 | James | P. | Hopper | | Lauren | M. | Cuttone | | Child | $ | 8,500,000.00 | | |
| 272 | James | P. | Hopper | | Rita | | Hopper | | Spouse | $ | 12,500,000.00 | | |
| 273 | Michael | Joseph | Horn | | Mary | A. | Horn | | Parent | $ | 8,500,000.00 | | |
| 274 | Michael | Joseph | Horn | | Charles | H. | Horn | | Parent | $ | 8,500,000.00 | | |
| 275 | Matthew | D. | Horning | | Dana | Horning | Crepeau | | Sibling | $ | 4,250,000.00 | | |
| 276 | Uhuru | Gonja | Houston | | Sonya | M. | Houston | | Spouse | $ | 12,500,000.00 | | |
| 277 | Uhuru | Gonja | Houston | | Hannah | | Houston | | Child | $ | 8,500,000.00 | | |
| 278 | Uhuru | Gonja | Houston | | Hasani | | Houston | | Child | $ | 8,500,000.00 | | |
| 279 | Angela | Marie | Houtz | | Angela | Marie | Houtz (Estate of) | | ESTATE | | | $ 2,000,000.00 | $ 11,442,665.00 |
| 280 | Stephen | J. | Huczko | Jr. | Katelyn | Ann | Huczko | | Child | $ | 8,500,000.00 | | |
| 281 | Stephen | | Huczko | Jr. | Liam | James | Huczko | | Child | $ | 8,500,000.00 | | |
| 282 | Stephen | | Huczko | Jr. | Aidan | Patrick | Huczko | | Child | $ | 8,500,000.00 | | |
| 283 | Stephen | | Huczko | Jr. | Cullen | | Huczko | | Child | $ | 8,500,000.00 | | |
| 284 | Stephen | | Huczko | Jr. | Kathleen | C. | McGuire | | Spouse | $ | 12,500,000.00 | | |
| 285 | Thomas | F. | Hughes | Jr. | Patrick | Thomas | Hughes | | Child | $ | 8,500,000.00 | | |
| 286 | Thomas | F. | Hughes | Jr. | Rosanne | | Hughes | | Spouse | $ | 12,500,000.00 | | |
| 287 | Thomas | F. | Hughes | Jr. | Ashley | Rose | Reid | | Child | $ | 8,500,000.00 | | |
| 288 | Susan | | Huie | | Tennyson | | Huie | | Parent | $ | 8,500,000.00 | | |
| 289 | William | Christopher | Hunt | | Emma | Kathryn | Hunt | | Child | $ | 8,500,000.00 | | |
| 290 | William | Christopher | Hunt | | Jennifer | Woodward | Hunt | | Spouse | $ | 12,500,000.00 | | |
| 291 | Joseph | A. | Ianelli | | Jennifer | | Thompson | | Sibling | $ | 4,250,000.00 | | |
| 292 | Zuhtu | | Ibis | | Mert | | Ibis | | Child | $ | 8,500,000.00 | | |
| 293 | Michael | Patrick | Iken | | Monica | | Iken | | Spouse | $ | 12,500,000.00 | | |
| 294 | Jason | Kyle | Jacobs | | Zoe | Alexa | Jacobs | | Child | $ | 8,500,000.00 | | |
| 295 | Joseph | | Jenkins | Jr. | Aline | L. | Kanney-Jenkins | | Parent | $ | 8,500,000.00 | | |
| 296 | Dennis | Michael | Johnson | | Richard | Allen | Johnson | | Sibling | $ | 4,250,000.00 | | |
| 297 | Dennis | Michael | Johnson | | Joyce | Linda | Johnson | | Spouse | $ | 12,500,000.00 | | |
| 298 | Dennis | Michael | Johnson | | Dawn | Marie | Johnson | | Child | $ | 8,500,000.00 | | |
| 299 | Charles | Edward | Jones | | Mary | J. | Jones | | Spouse | $ | 12,500,000.00 | | |
| 300 | Anthony | | Jovic | | Sentija | | Jovic | | Spouse | $ | 12,500,000.00 | | |
| 301 | Angel | L. | Juarbe | Jr. | Angel | L. | Juarbe | Sr. | Parent | $ | 8,500,000.00 | | |
| 302 | Richard | M. | Keane | | Judith | Ann | Keane | | Spouse | $ | 12,500,000.00 | | |
| 303 | Edward | T. | Keane | | Barbara | E. | Keane | | Spouse | $ | 12,500,000.00 | | |
| 304 | Richard | M. | Keane | | Mary | Denise | Lum | | Sibling | $ | 4,250,000.00 | | |
| 305 | Ronald | T. | Kerwin | | Colleen | Elizabeth | Kerwin | | Child | $ | 8,500,000.00 | | |
| 306 | Ronald | T. | Kerwin | | Dianne | P. | Kerwin | | Spouse | $ | 12,500,000.00 | | |
| 307 | Ronald | T. | Kerwin | | Ryan | Thomas | Kerwin | | Child | $ | 8,500,000.00 | | |
| 308 | Ronald | T. | Kerwin | | Keith | Walter | Kerwin | | Child | $ | 8,500,000.00 | | |
| 309 | Howard | L. | Kestenbaum | | Granvilette | W. | Kestenbaum | | Spouse | $ | 12,500,000.00 | | |
| 310 | Ruth | Ellen | Ketler | | Richard | Keith | Ketler | | Sibling | $ | 4,250,000.00 | | |
| 311 | Sarah | | Khan | | Nazam | | Khan | | Spouse | $ | 12,500,000.00 | | |
| 312 | Brian | Kevin | Kinney | | Norman | P. | Kinney | | Parent | $ | 8,500,000.00 | | |

| # | First | Middle | Last | Dec First | Dec Middle | Dec Last | Suffix | Relationship | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Brian | Kevin | Kinney | Darlene | Therese | Kinney | | Parent | | $ | 8,500,000.00 | |
| 314 | Kenneth | B. | Kumpel | Nancy | | Kumpel | | Spouse | | $ | 12,500,000.00 | |
| 315 | Thomas | J. | Kuveikis | James | | Kuveikis | | Sibling | | $ | 4,250,000.00 | |
| 316 | Kathryn | | Laborie | Eric | | Laborie | | Spouse | | $ | 12,500,000.00 | |
| 317 | Neil | Kwong-Wah | Lai | Jay | Wei | Lai | | Child | | $ | 8,500,000.00 | |
| 318 | Neil | Kwong-Wah | Lai | Jean | Ya | Lai | | Child | | $ | 8,500,000.00 | |
| 319 | Neil | Kwong-Wah | Lai | Hui | Fen | Pan | | Spouse | | $ | 12,500,000.00 | |
| 320 | Franco | | Lalama | Linda | | Lalama | | Spouse | | $ | 12,500,000.00 | |
| 321 | Franco | | Lalama | Katherine | | Pereira | | Child | | $ | 8,500,000.00 | |
| 322 | Chow | Kwan | Lam | Fongpein | L. | Chan | | Sibling | | $ | 4,250,000.00 | |
| 323 | Chow | Kwan | Lam | Chow | Leing | Lam | | Sibling | | $ | 4,250,000.00 | |
| 324 | Chow | Kwan | Lam | Alexander | Zhang | Lam | | Child | | $ | 8,500,000.00 | |
| 325 | Chow | Kwan | Lam | Benjamin | Zhang | Lam | | Child | | $ | 8,500,000.00 | |
| 326 | Chow | Kwan | Lam | Amy | Zhang | Lam | | Spouse | | $ | 12,500,000.00 | |
| 327 | Brendan | Mark | Lang | Sandra | | Pangborn | | Spouse | | $ | 12,500,000.00 | |
| 328 | Michele | | Lanza | Nicholas | Joshua | Lanza | | Child | | $ | 8,500,000.00 | |
| 329 | Scott | | Larsen | Scott | Brian | Larsen | | Child | | $ | 8,500,000.00 | |
| 330 | Scott | | Larsen | Brenda | | Larsen | | Child | | $ | 8,500,000.00 | |
| 331 | Scott | | Larsen | Marisa | | Larsen | | Child | | $ | 8,500,000.00 | |
| 332 | Scott | | Larsen | Carolann | | Larsen | | Spouse | | $ | 12,500,000.00 | |
| 333 | Scott | | Larsen | Carolann | | Larsen, on behalf of minor child A.L. | | Child | | $ | 8,500,000.00 | |
| 334 | Gary | E. | Lasko | Elise | A. | Lasko | | Child | | $ | 8,500,000.00 | |
| 335 | Paul | | Laszczynski | Amy | | Laszczynski | | Child | | $ | 8,500,000.00 | |
| 336 | Charles | Augustus | Laurencin | Barbara | Ann | Laurencin | | Spouse | | $ | 12,500,000.00 | |
| 337 | Charles | Augustus | Laurencin | Francine | Michelle | Roman | | Child | | $ | 8,500,000.00 | |
| 338 | Jeannine | | LaVerde | Christopher | Robert | Sodano | | Child | | $ | 8,500,000.00 | |
| 339 | Robert | A. | Lawrence | Jr. | Robert | Appleton | Lawrence | III | Child | | $ | 8,500,000.00 | |
| 340 | Robert | A. | Lawrence | Jr. | Walter | Edward | Lawrence | | Sibling | | $ | 4,250,000.00 | |
| 341 | Robert | A. | Lawrence | Jr. | Robert | A. | Lawrence (Estate of) | Sr. | Parent | | $ | 8,500,000.00 | |
| 342 | Robert | A. | Lawrence | Jr. | Eileen | | Lawrence (Estate of) | | Parent | | $ | 8,500,000.00 | |
| 343 | Joseph | | Leavey | Brian | | Leavey | | Child | | $ | 8,500,000.00 | |
| 344 | Joseph | | Leavey | Caitlin | | Leavey | | Child | | $ | 8,500,000.00 | |
| 345 | Joseph | | Leavey | Carole | | Leavey | | Spouse | | $ | 12,500,000.00 | |
| 346 | David | S. | Lee | Angela | F. | Lee | | Spouse | | $ | 12,500,000.00 | |
| 347 | Daniel | John | Lee | Kellie | | Lee, on behalf of minor child A.D.L. | | Child | | $ | 8,500,000.00 | |
| 348 | David | S. | Lee | Angela | | Lee, on behalf of minor child R.D.L. | | Child | | $ | 8,500,000.00 | |
| 349 | Daniel | | Lewin | Michael | Noah | Lewin | | Sibling | | $ | 4,250,000.00 | |
| 350 | Craig | Damian | Lilore | Caroline | | Lilore | | Spouse | | $ | 12,500,000.00 | |
| 351 | Wei | Rong | Lin | Se | Jua | Au | | Spouse | | $ | 12,500,000.00 | |
| 352 | Wei | Rong | Lin | Katherine | Xue Xiao | Lin | | Child | | $ | 8,500,000.00 | |
| 353 | Wei | Rong | Lin | Karoline | Yu Zheng | Lin | | Child | | $ | 8,500,000.00 | |
| 354 | Ming-Hao | | Liu | Allen | H. | Liu | | Child | | $ | 8,500,000.00 | |
| 355 | Ming-Hao | | Liu | Austin | H. | Liu | | Child | | $ | 8,500,000.00 | |
| 356 | Ming-Hao | | Liu | Jiun-Min | H. | Liu | | Spouse | | $ | 12,500,000.00 | |

| # | First | MI | Last | | First | MI | Last | Suffix | Relationship | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | Stephen | V. | Long | | Cynthia | | Long | | Sibling | $ | 4,250,000.00 | |
| 358 | Laura | M. | Longing | | Margaret | Anne | Pettus | | Sibling | $ | 4,250,000.00 | |
| 359 | Lee | Charles | Ludwig | | Michelle | | Ludwig | | Spouse | $ | 12,500,000.00 | |
| 360 | Christopher | Edmund | Lunder | | Robert | J. | Lunder | | Sibling | $ | 4,250,000.00 | |
| 361 | Michael | Francis | Lynch | | Kevin | Thomas | Lynch | | Sibling | $ | 4,250,000.00 | |
| 362 | Michael | Francis | Lynch | | Kathleen | Veronica | Lynch | | Parent | $ | 8,500,000.00 | |
| 363 | Michael | Francis | Lynch | | Paul | T. | Lynch (Estate of) | | Sibling | $ | 4,250,000.00 | |
| 364 | Patrick | John | Lyons | | Sean | | Lyons | Sr. | Sibling | $ | 4,250,000.00 | |
| 365 | Richard | B. | Madden | | Mark | Loomis | Madden | | Sibling | $ | 4,250,000.00 | |
| 366 | Richard | B. | Madden | | Robert | Twining | Madden (Estate of) | Sr. | Parent | $ | 8,500,000.00 | |
| 367 | Joseph | | Maffeo | | Christopher | Joseph | Maffeo | | Child | $ | 8,500,000.00 | |
| 368 | Joseph | | Maffeo | | Linda | L. | Maffeo-Melloy | | Spouse | $ | 12,500,000.00 | |
| 369 | Alfred | Russell | Maler | | Michael | Alfred | Maler | Jr. | Sibling | $ | 4,250,000.00 | |
| 370 | Alfred | Russell | Maler | A. | Michael | | Maler (Estate of) | Sr. | Parent | $ | 8,500,000.00 | |
| 371 | Christian | H. | Maltby | | Jane | Bernholz | Maltby | | Spouse | $ | 12,500,000.00 | |
| 372 | Joseph | | Mangano | | Lisa | | Mahon | | Child | $ | 8,500,000.00 | |
| 373 | Joseph | | Mangano | | Michael | | Mangano | | Child | $ | 8,500,000.00 | |
| 374 | Joseph | | Mangano | | Kathleen | | Mangano | | Spouse | $ | 12,500,000.00 | |
| 375 | Kenneth | | Marino | | Tyler | Kenneth | Marino | | Child | $ | 8,500,000.00 | |
| 376 | Kenneth | | Marino | | Katrina | Margit | Marino | | Spouse | $ | 12,500,000.00 | |
| 377 | Kenneth | | Marino | | Kristin | Marie | Marino | | Child | $ | 8,500,000.00 | |
| 378 | Kevin | D. | Marlo | | Christine | Marie | Marlo-Triemstra | | Sibling | $ | 4,250,000.00 | |
| 379 | Jose | Angel | Martinez | Jr. | Christopher | Michael | Martinez | | Child | $ | 8,500,000.00 | |
| 380 | Jose | Angel | Martinez | Jr. | Aida | | Martinez | | Spouse | $ | 12,500,000.00 | |
| 381 | Anne | Marie | Martino-Cramer | | Mildred | | Martino (Estate of) | | Parent | $ | 8,500,000.00 | |
| 382 | Joseph | | Mathai | | Michelle | | Mathai | | Child | $ | 8,500,000.00 | |
| 383 | Joseph | | Mathai | | Teresa | | Mathai | | Spouse | $ | 12,500,000.00 | |
| 384 | Charles | W. | Mathers | | Margaret | Louisa | Mathers | | Spouse | $ | 12,500,000.00 | |
| 385 | Thomas | J. | McCann | | Anne | Marie | McCann | | Spouse | $ | 12,500,000.00 | |
| 386 | Thomas | J. | McCann | | Sean | Thomas | McCann | | Child | $ | 8,500,000.00 | |
| 387 | Thomas | J. | McCann | | Courtney | Erin | Sosna | | Child | $ | 8,500,000.00 | |
| 388 | Kevin | Michael | McCarthy | | Maureen | Rose | Baumgartel | | Sibling | $ | 4,250,000.00 | |
| 389 | Kevin | Michael | McCarthy | | Stephanie | Marie | McCarthy | | Child | $ | 8,500,000.00 | |
| 390 | Kevin | Michael | McCarthy | | Andrew | Michael | McCarthy | | Child | $ | 8,500,000.00 | |
| 391 | Kevin | Michael | McCarthy | | Debra | Diane | Menich | | Spouse | $ | 12,500,000.00 | |
| 392 | Kevin | Michael | McCarthy | | MaryEllen | McCarthy | Rice | | Sibling | $ | 4,250,000.00 | |
| 393 | Kevin | Michael | McCarthy | | Karen | Ann | Toomey | | Sibling | $ | 4,250,000.00 | |
| 394 | Tonyell | F. | McDay | | Cynthia | E. | McDay (Estate of) | | Parent | $ | 8,500,000.00 | |
| 395 | Joseph | Paul | McDonald | | Kathleen | E. | McDonald | | Child | $ | 8,500,000.00 | |
| 396 | Joseph | Paul | McDonald | | Denise | | McDonald | | Spouse | $ | 12,500,000.00 | |
| 397 | Brian | G. | McDonnell | | Margaret | A. | McDonnell | | Spouse | $ | 12,500,000.00 | |
| 398 | Brian | G. | McDonnell | | Katharine | Ann | McDonnell | | Child | $ | 8,500,000.00 | |
| 399 | William | J. | McGovern | | Kathleen | McGovern | DeCasper | | Sibling | $ | 4,250,000.00 | |
| 400 | William | J. | McGovern | | Mary | Sue | McGovern | | Spouse | $ | 12,500,000.00 | |
| 401 | William | J. | McGovern | | Katherine | | McGovern | | Child | $ | 8,500,000.00 | |
| 402 | Francis | Noel | McGuinn | | Elizabeth | F. | McGuinn | | Child | $ | 8,500,000.00 | |
| 403 | Francis | Noel | McGuinn | | Carolyne | S. | McGuinn | | Child | $ | 8,500,000.00 | |

| # | First | M | Last | Suf | First | M | Last | Suf | Rel | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Francis | Noel | McGuinn | | Lynn | S. | McGuinn | | Spouse | $ | 12,500,000.00 | | |
| 405 | Francis | Noel | McGuinn | | Danielle | | McGuinn | | Child | $ | 8,500,000.00 | | |
| 406 | Michael | E. | McHugh | Jr. | Michael | E. | McHugh | III | Child | $ | 8,500,000.00 | | |
| 407 | Dennis | P. | McHugh | | Michael | J. | McHugh | | Sibling | $ | 4,250,000.00 | | |
| 408 | Michael | E. | McHugh | Jr. | Connor | J. | McHugh | | Child | $ | 8,500,000.00 | | |
| 409 | Dennis | P. | McHugh | | Una | Margaret | McHugh | | Spouse | $ | 12,500,000.00 | | |
| 410 | Michael | E. | McHugh | Jr. | Christian | S. | McHugh | | Child | $ | 8,500,000.00 | | |
| 411 | Dennis | P. | McHugh | | Joseph | | McHugh | | Child | $ | 8,500,000.00 | | |
| 412 | Dennis | P. | McHugh | | Chloe | | McHugh | | Child | $ | 8,500,000.00 | | |
| 413 | Dennis | P. | McHugh | | Sophia | | McHugh | | Child | $ | 8,500,000.00 | | |
| 414 | Michael | E. | McHugh | Jr. | Maria | Amalia | Sayegh | | Spouse | $ | 12,500,000.00 | | |
| 415 | Donald | J. | McIntyre | | Donald | James | McIntyre | Jr. | Child | $ | 8,500,000.00 | | |
| 416 | Donald | J. | McIntyre | | Caitlyn | | McIntyre | | Child | $ | 8,500,000.00 | | |
| 417 | Stephanie | | McKenna | | Eugene | | McKenna | | Parent | $ | 8,500,000.00 | | |
| 418 | Stephanie | | McKenna | | Patricia | | McKenna | | Sibling | $ | 4,250,000.00 | | |
| 419 | Deborah | | Medwig | | Michael | | Tavolarella | | Spouse | $ | 12,500,000.00 | | |
| 420 | Alok | K. | Mehta | | Gopal | | Mehta | | Parent | $ | 8,500,000.00 | | |
| 421 | Raymond | | Meisenheimer | | Lauren | Nicole Meisenheimer | Fletcher | | Child | $ | 8,500,000.00 | | |
| 422 | Raymond | | Meisenheimer | | Kaitlynn | | Meisenheimer | | Child | $ | 8,500,000.00 | | |
| 423 | Raymond | | Meisenheimer | | Joanne | | Meisenheimer | | Spouse | $ | 12,500,000.00 | | |
| 424 | Raymond | Joseph | Metz | III | Margaret | Quinn | Metz | | Parent | $ | 8,500,000.00 | | |
| 425 | Nicole | Carol | Miller | | David | James | Miller (Estate of) | | Parent | $ | 8,500,000.00 | | |
| 426 | Robert | | Minara | | Ryan | Paul | Minara | | Child | $ | 8,500,000.00 | | |
| 427 | Robert | | Minara | | Christian | | Minara | | Child | $ | 8,500,000.00 | | |
| 428 | Paul | T. | Mitchell | | Christine | Diane | Mitchell | | Child | $ | 8,500,000.00 | | |
| 429 | Paul | T. | Mitchell | | Maureen | | Mitchell | | Spouse | $ | 12,500,000.00 | | |
| 430 | Richard | P. | Miuccio | | Joyce | | Miuccio | | Spouse | $ | 12,500,000.00 | | |
| 431 | Richard | P. | Miuccio | | Mary | | Urs | | Sibling | $ | 4,250,000.00 | | |
| 432 | Carl | Eugene | Molinaro | | Sabrina | Rose | Molinaro | | Child | $ | 8,500,000.00 | | |
| 433 | Carl | Eugene | Molinaro | | Donna | | Molinaro | | Spouse | $ | 12,500,000.00 | | |
| 434 | Craig | D. | Montano | | Christa | A. | Montano | | Child | $ | 8,500,000.00 | | |
| 435 | Craig | D. | Montano | | Caren | A. | Montano | | Spouse | $ | 12,500,000.00 | | |
| 436 | Craig | D. | Montano | | Liam | F. | Montano | | Child | $ | 8,500,000.00 | | |
| 437 | Craig | D. | Montano | | Richard | Louis | Montano | Jr. | Sibling | $ | 4,250,000.00 | | |
| 438 | Craig | D. | Montano | | Lukas | R. | Montano | | Child | $ | 8,500,000.00 | | |
| 439 | William | David | Moskal | | Lorraine | | Moskal | | Spouse | $ | 12,500,000.00 | | |
| 440 | Richard | | Muldowney | | Constance | | Muldowney | | Spouse | $ | 12,500,000.00 | | |
| 441 | Carlos | | Munoz | | Maritza | | Arzayus | | Spouse | $ | 12,500,000.00 | | |
| 442 | James | Francis | Murphy | IV | Elizabeth | Murphy | Cooke | | Sibling | $ | 4,250,000.00 | | |
| 443 | Christopher | W. | Murphy | | Catherine | Goldsborough White | Murphy | | Spouse | $ | 12,500,000.00 | | |
| 444 | Raymond | E. | Murphy | Sr. | Sean | Michael | Murphy | | Child | $ | 8,500,000.00 | | |
| 445 | Christopher | W. | Murphy | | Hannah | | Murphy | | Child | $ | 8,500,000.00 | | |
| 446 | Christopher | W. | Murphy | | Hopewell | | Murphy | | Child | $ | 8,500,000.00 | | |
| 447 | Maniki | | Narula | | Madhu | | Narula | | Parent | $ | 8,500,000.00 | | |
| 448 | Narender | | Nath | | Keolahmatie | | Nath | | Spouse | $ | 12,500,000.00 | | |
| 449 | Pete | | Negron | | Peter | William | Negron | | Child | $ | 8,500,000.00 | | |
| 450 | Pete | | Negron | | Austin | | Negron | | Child | $ | 8,500,000.00 | | |

| # | First | MI | Last | Rel First | Rel MI | Rel Last | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|
| 451 | Pete | | Negron | Leila | | Negron | Spouse | $ 12,500,000.00 |
| 452 | James | | Nelson | Rosanne | | Nelson | Spouse | $ 12,500,000.00 |
| 453 | Renee | Tetreault | Newell | Ronnie | R. | Tetreault | Sibling | $ 4,250,000.00 |
| 454 | Khang | N. | Nguyen | Tu | Anh | Honguyen | Spouse | $ 12,500,000.00 |
| 455 | Martin | Stewart | Niederer | Brian | Charles | Niederer | Sibling | $ 4,250,000.00 |
| 456 | Martin | Stewart | Niederer | Marilyn | | Niederer | Parent | $ 8,500,000.00 |
| 457 | Alfonse | J. | Niedermeyer | Nancy | Susan | Niedermeyer | Spouse | $ 12,500,000.00 |
| 458 | Alfonse | J. | Niedermeyer | Nancy | Susan | behalf of minor child A.J.N. | Child | $ 8,500,000.00 |
| 459 | Alfonse | J. | Niedermeyer | Denise | M. | Tracey | Sibling | $ 4,250,000.00 |
| 460 | Daniel | R. | Nolan | Jonathan | Daniel | Nolan | Child | $ 8,500,000.00 |
| 461 | Daniel | R. | Nolan | Renee | E. | Nolan | Spouse | $ 12,500,000.00 |
| 462 | Daniel | R. | Nolan | Kaitlyn | Renee | Nolan | Child | $ 8,500,000.00 |
| 463 | Timothy | M. | O'Brien | Robert | L. | O'Brien | Sibling | $ 4,250,000.00 |
| 464 | Michael | P. | O'Brien | Derek | Michael | O'Brien | Child | $ 8,500,000.00 |
| 465 | Michael | P. | O'Brien | Kevin | Patrick | O'Brien | Child | $ 8,500,000.00 |
| 466 | Michael | P. | O'Brien | Sarah | | O'Brien | Child | $ 8,500,000.00 |
| 467 | Michael | P. | O'Brien | Rachel | | O'Brien | Spouse | $ 12,500,000.00 |
| 468 | Timothy | M. | O'Brien | Kevin | | O'Brien | Sibling | $ 4,250,000.00 |
| 469 | Michael | P. | O'Brien | Robert | Thomas | O'Brien (Estate of) | Parent | $ 8,500,000.00 |
| 470 | Douglas | E. | Oelschlager | Brittany | Paige | Oelschlager | Child | $ 8,500,000.00 |
| 471 | Douglas | E. | Oelschlager | Kayla | R. | Oelschlager | Child | $ 8,500,000.00 |
| 472 | Thomas | Gerard | O'Hagan | Patrick | | O'Hagan | Child | $ 8,500,000.00 |
| 473 | Thomas | Gerard | O'Hagan | Pierce | | O'Hagan | Child | $ 8,500,000.00 |
| 474 | Thomas | Gerard | O'Hagan | Andrea | | O'Hagan | Spouse | $ 12,500,000.00 |
| 475 | Gerald | M. | Olcott | Lynn | A. | Olcott | Spouse | $ 12,500,000.00 |
| 476 | Jeffrey | James | Olsen | Mary | Olsen | Olesky | Sibling | $ 4,250,000.00 |
| 477 | Jeffrey | James | Olsen | Noah | D. | Olsen | Child | $ 8,500,000.00 |
| 478 | Jeffrey | James | Olsen | Denise | Marie | Olsen | Spouse | $ 12,500,000.00 |
| 479 | Jeffrey | James | Olsen | Tori | R. | Olsen | Child | $ 8,500,000.00 |
| 480 | Jeffrey | James | Olsen | Cynthia | A. | Olsen-Dinkins | Sibling | $ 4,250,000.00 |
| 481 | Jeffrey | James | Olsen | Vincent | | Tranchina | Child | $ 8,500,000.00 |
| 482 | Peter | J. | O'Neill | Jeanne | M. | O'Neill | Parent | $ 8,500,000.00 |
| 483 | Peter | J. | O'Neill | Thomas | Walter | O'Neill | Sibling | $ 4,250,000.00 |
| 484 | Christopher | T. | Orgielewicz | Katherine | | Orgielewicz | Child | $ 8,500,000.00 |
| 485 | Christopher | T. | Orgielewicz | Olga | | Orgielewicz | Spouse | $ 12,500,000.00 |
| 486 | Emilio | | Ortiz | Wanda | | Garcia-Ortiz | Spouse | $ 12,500,000.00 |
| 487 | Michael | J. | Otten | Christopher | Michael | Otten | Child | $ 8,500,000.00 |
| 488 | Michael | J. | Otten | Marion | Susan | Otten | Spouse | $ 12,500,000.00 |
| 489 | Michael | J. | Otten | Jonathan | | Otten | Child | $ 8,500,000.00 |
| 490 | Michael | J. | Otten | Jason | | Otten | Child | $ 8,500,000.00 |
| 491 | Michael | B. | Packer | Sarita | E. | Packer | Child | $ 8,500,000.00 |
| 492 | Diana | B. | Padro | Juan | Carlos | Padro | Child | $ 8,500,000.00 |
| 493 | Diana | B. | Padro | Jose | E. | Padro-Lebron | Spouse | $ 12,500,000.00 |
| 494 | Richard | A. | Palazzolo | Maria | R. | Alfano | Sibling | $ 4,250,000.00 |
| 495 | Richard | A. | Palazzolo | Ronald | J. | Palazzolo | Sibling | $ 4,250,000.00 |
| 496 | George | | Paris | Constantina | Maria | Paris | Child | $ 8,500,000.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | George | | Paris | | Christina | Mary | Paris | | Spouse | $ | 12,500,000.00 | |
| 498 | George | | Paris | | Rose | | Paris | | Parent | $ | 8,500,000.00 | |
| 499 | Robert | Emmet | Parks | Jr. | Elizabeth | Anne | Parks | | Sibling | $ | 4,250,000.00 | |
| 500 | Diane | Marie | Parsons | | Frank | | Tatum | | Sibling | $ | 4,250,000.00 | |
| 501 | Jerrold | H. | Paskins | | Inez | | Slick | | Spouse | $ | 12,500,000.00 | |
| 502 | Steven | Bennett | Paterson | | Lucy | Belle | Paterson | | Child | $ | 8,500,000.00 | |
| 503 | Steven | Bennett | Paterson | | Wyatt | James | Paterson | | Child | $ | 8,500,000.00 | |
| 504 | Jon | A. | Perconti | | Lucia | | Perconti (Estate of) | | Parent | $ | 8,500,000.00 | |
| 505 | Donald | A. | Peterson | | David | S. | Peterson | | Child | $ | 8,500,000.00 | |
| 506 | Mark | James | Petrocelli | | Nicole | | Petrocelli | | Spouse | $ | 12,500,000.00 | |
| 507 | Philip | Scott | Petti | | Philip | Anthony | Petti | | Child | $ | 8,500,000.00 | |
| 508 | Philip | Scott | Petti | | Eileen | Regina | Petti | | Spouse | $ | 12,500,000.00 | |
| 509 | Philip | Scott | Petti | | Lauren | | Verhey | | Child | $ | 8,500,000.00 | |
| 510 | Ludwig | John | Picarro | | Susan | L. | Picarro | | Spouse | $ | 12,500,000.00 | |
| 511 | Matthew | M. | Picerno | | Petrina | M. | Picerno | | Spouse | $ | 12,500,000.00 | |
| 512 | Bernard | | Pietronico | | Joseph | B. | Pietronico | | Child | $ | 8,500,000.00 | |
| 513 | Bernard | | Pietronico | | Alexis | | Pietronico | | Child | $ | 8,500,000.00 | |
| 514 | Bernard | | Pietronico | | Jacqueline | | Pietronico | | Spouse | $ | 12,500,000.00 | |
| 515 | Joseph | | Piskadlo | | Laura | Marie | Del Corral | | Child | $ | 8,500,000.00 | |
| 516 | Joseph | | Piskadlo | | Steven | John | Piskadlo | | Child | $ | 8,500,000.00 | |
| 517 | Joseph | | Piskadlo | | Brian | Joseph | Piskadlo | | Child | $ | 8,500,000.00 | |
| 518 | Joseph | | Piskadlo | | Rosemary | | Piskadlo | | Spouse | $ | 12,500,000.00 | |
| 519 | Christopher | Todd | Pitman | | Eric | J. | Pitman | | Parent | $ | 8,500,000.00 | |
| 520 | Joseph | | Plumitallo | | Nancy | | Brady | | Sibling | $ | 4,250,000.00 | |
| 521 | Joseph | | Plumitallo | | Joan | | Pecoraro | | Sibling | $ | 4,250,000.00 | |
| 522 | Joseph | | Plumitallo | | Louis | Joseph | Plumitallo | Jr. | Sibling | $ | 4,250,000.00 | |
| 523 | Joseph | | Plumitallo | | Doreen | | Plumitallo | | Spouse | $ | 12,500,000.00 | |
| 524 | Joseph | | Plumitallo | | Phyllis | Frances | Volpe | | Sibling | $ | 4,250,000.00 | |
| 525 | Thomas | H. | Polhemus | | Barbara | L. | Polhemus | | Spouse | $ | 12,500,000.00 | |
| 526 | Darin | Howard | Pontell | | Devora | Wolk | Kirschner | | Spouse | $ | 12,500,000.00 | |
| 527 | Richard | N. | Poulos | | Erin | Poulos | McCormack | | Child | $ | 8,500,000.00 | |
| 528 | Richard | N. | Poulos | | Lisa | Margaret | Sarni | | Child | $ | 8,500,000.00 | |
| 529 | Richard | N. | Poulos | | Margaret | | Poulos | | Spouse | $ | 12,500,000.00 | |
| 530 | Gregory | M. | Preziose | | Lori | A. | Preziose | | Spouse | $ | 12,500,000.00 | |
| 531 | Gregory | M. | Preziose | | Alexander | | Preziose (Estate of) | | Parent | $ | 8,500,000.00 | |
| 532 | Ricardo | J. | Quinn | | Virginia | A. | Quinn | | Spouse | $ | 12,500,000.00 | |
| 533 | Ricardo | J. | Quinn | | Kevin | | Quinn | | Child | $ | 8,500,000.00 | |
| 534 | Ricardo | J. | Quinn | | Adam | | Quinn | | Child | $ | 8,500,000.00 | |
| 535 | Leonard | J. | Ragaglia | | Leonard | John | Ragaglia | Jr. | Child | $ | 8,500,000.00 | |
| 536 | Leonard | J. | Ragaglia | | Anthony | Salvatore | Ragaglia | | Child | $ | 8,500,000.00 | |
| 537 | Leonard | J. | Ragaglia | | Donna | | Ragaglia | | Spouse | $ | 12,500,000.00 | |
| 538 | Harry | A. | Raines | | Kyle | C. | Raines | | Child | $ | 8,500,000.00 | |
| 539 | Harry | A. | Raines | | Lauren | Christine | Raines | | Spouse | $ | 12,500,000.00 | |
| 540 | Harry | A. | Raines | | Jillian | M. | Raines | | Child | $ | 8,500,000.00 | |
| 541 | Harry | A. | Raines | | Kimberly | | Raines | | Child | $ | 8,500,000.00 | |
| 542 | Valsa | | Raju | | Soniya | Susan | Raju | | Child | $ | 8,500,000.00 | |
| 543 | Valsa | | Raju | | Sanjay | | Raju | | Child | $ | 8,500,000.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | Alfred | Todd | Rancke | Cynthia | | Rancke | Bienemann | Sibling | $ | 4,250,000.00 | | |
| 545 | Faina | Aronovna | Rapoport | Yuriy | Semenovich | Rapoport | | Spouse | $ | 12,500,000.00 | | |
| 546 | Faina | Aronovna | Rapoport | Elena | Yuryevna | Rapoport | | Child | $ | 8,500,000.00 | | |
| 547 | Robert | A. | Rasmussen | Robert | Jack | Rasmussen | | Child | $ | 8,500,000.00 | | |
| 548 | Robert | A. | Rasmussen | Samuel | Robert | Rasmussen | | Child | $ | 8,500,000.00 | | |
| 549 | Robert | A. | Rasmussen | Anna | | Rasmussen | Stansbury | Spouse | $ | 12,500,000.00 | | |
| 550 | David | A.J. | Rathkey | Ian | | David Bray | Rathkey | Child | $ | 8,500,000.00 | | |
| 551 | David | A.J. | Rathkey | Matthew | | James Cusworth | Rathkey | Child | $ | 8,500,000.00 | | |
| 552 | David | A.J. | Rathkey | Julia | | S.W. | Rathkey | Spouse | $ | 12,500,000.00 | | |
| 553 | David | A.J. | Rathkey | Emma | | Smiley | Rathkey | Child | $ | 8,500,000.00 | | |
| 554 | William | Ralph | Raub | Maureen | | A. | Raub | Spouse | $ | 12,500,000.00 | | |
| 555 | William | Ralph | Raub | Rebecca | | Anne | Raub | Child | $ | 8,500,000.00 | | |
| 556 | William | Ralph | Raub | Liam | | Matthew | Raub | Child | $ | 8,500,000.00 | | |
| 557 | Gregory | | Reidy | Thomas | | J. | Reidy | Parent | $ | 8,500,000.00 | | |
| 558 | Gregory | | Reidy | Mary | | L. | Reidy | Parent | $ | 8,500,000.00 | | |
| 559 | Thomas | Barnes | Reinig | Jeanne | | Fattori | Reinig-Smith | Spouse | $ | 12,500,000.00 | | |
| 560 | John | Thomas | Resta | Christina | | Ann | Resta | Parent | $ | 8,500,000.00 | | |
| 561 | Claude | Daniel | Richards | Linda | | Mae | Zupo | Sibling | $ | 4,250,000.00 | | |
| 562 | Isaias | | Rivera | Antonio | | Isaias | Rivera | Child | $ | 8,500,000.00 | | |
| 563 | Isaias | | Rivera | Nilsa | | Milagros | Rivera | Spouse | $ | 12,500,000.00 | | |
| 564 | Paul | V. | Rizza | Christine | | | Nippes | Sibling | $ | 4,250,000.00 | | |
| 565 | Paul | V. | Rizza | Paul | | | Rizza | Parent | $ | 8,500,000.00 | | |
| 566 | Paul | V. | Rizza | Vivian | | | Rizza | Parent | $ | 8,500,000.00 | | |
| 567 | John | | Rizzo | Concetta | | | Rizzo | Spouse | $ | 12,500,000.00 | | |
| 568 | Leo | A. | Roberts | Jeffrey | | | Roberts | Child | $ | 8,500,000.00 | | |
| 569 | Richard | | Rodriguez | Cindy | | | Rodriguez | Spouse | $ | 12,500,000.00 | | |
| 570 | Mark | H. | Rosen | Patricia | | | Rosen | Spouse | $ | 12,500,000.00 | | |
| 571 | Joshua | | Rosenblum | Lawrence | | A. | Rosenblum | Sibling | $ | 4,250,000.00 | | |
| 572 | Joshua | | Rosenblum | Ruth | | Anne | Rosenblum | Sibling | $ | 4,250,000.00 | | |
| 573 | Joshua | | Rosenblum | Adam | | Mark | Rosenblum | Sibling | $ | 4,250,000.00 | | |
| 574 | Joshua | | Rosenblum | Richard | | M. | Rosenblum (Estate of) | Parent | $ | 8,500,000.00 | | |
| 575 | Stephen | P. | Russell | Marie | | | Russell | Parent | $ | 8,500,000.00 | | |
| 576 | Joseph | Francis | Sacerdote | Andrea | | | Sacerdote | Child | $ | 8,500,000.00 | | |
| 577 | Joseph | Francis | Sacerdote | Arlene | | | Sacerdote | Spouse | $ | 12,500,000.00 | | |
| 578 | Juan | G. | Salas | Juan | | Luiz | Salas | Child | $ | 8,500,000.00 | | |
| 579 | Juan | G. | Salas | Jennifer | | | Salas | Child | $ | 8,500,000.00 | | |
| 580 | Jesus | | Sanchez | Marc | | Antoni | Sanchez | Child | $ | 8,500,000.00 | | |
| 581 | Herman | Samuel | Sandler | Carol | | Sue | Sandler | Spouse | $ | 12,500,000.00 | | |
| 582 | John | A. | Santore | Tiana | | Marie Argia | Santore | Child | $ | 8,500,000.00 | | |
| 583 | John | A. | Santore | Frances | | | Santore | Spouse | $ | 12,500,000.00 | | |
| 584 | Kalyan | K. | Sarkar | Kishan | | | Sarkar | Child | $ | 8,500,000.00 | | |
| 585 | Kalyan | K. | Sarkar | Anarkali | | | Sarkar | Spouse | $ | 12,500,000.00 | | |
| 586 | Kalyan | K. | Sarkar | Sujoy | | | Sarkar | Child | $ | 8,500,000.00 | | |
| 587 | Robert | L. | Scandole | Shelia | | Marie | Scandole | Spouse | $ | 12,500,000.00 | | |
| 588 | Robert | L. | Scandole | Katie | | | Scandole | Child | $ | 8,500,000.00 | | |
| 589 | Robert | L. | Scandole | Emma | | | Scandole | Child | $ | 8,500,000.00 | | |

| # | First | Middle | Last | First | Middle | Last | Suffix | Relation | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | John | | Schardt | Jeanette | DeVito | Schardt | | Spouse | $ 12,500,000.00 | | |
| 591 | John | | Schardt | Robert | | Schardt | | Child | $ 8,500,000.00 | | |
| 592 | John | | Schardt | Christopher | | Schardt | | Child | $ 8,500,000.00 | | |
| 593 | John | | Schardt | Jeanette | | Schardt, on behalf of minor child J.S. | Jr. | Child | $ 8,500,000.00 | | |
| 594 | Frank | G. | Schott | Dina | Marie | Schott, on behalf of minor child J.M.S. | | Child | $ 8,500,000.00 | | |
| 595 | Mark | | Schwartz | Jennifer | Abbe | Levine | | Child | $ 8,500,000.00 | | |
| 596 | Mark | | Schwartz | Patricia | | Schwartz | | Spouse | $ 12,500,000.00 | | |
| 597 | Adriana | | Scibetta | Vincenzo | P. | Scibetta | | Child | $ 8,500,000.00 | | |
| 598 | Adriana | | Scibetta | Gabriella | | Scibetta | | Child | $ 8,500,000.00 | | |
| 599 | Adriana | | Scibetta | Charles | | Scibetta | | Spouse | $ 12,500,000.00 | | |
| 600 | Randolph | | Scott | Jessica | Frances | Scott | | Child | $ 8,500,000.00 | | |
| 601 | Janice | Marie | Scott | Crystal | Marie | Scott | | Child | $ 8,500,000.00 | | |
| 602 | Janice | Marie | Scott | Angel | Marie | Scott | | Child | $ 8,500,000.00 | | |
| 603 | Janice | Marie | Scott | Abraham | | Scott | | Spouse | $ 12,500,000.00 | | |
| 604 | Marian | Teresa | Serva | Bruce | E. | Serva | | Spouse | $ 12,500,000.00 | | |
| 605 | Karen | Lynn | Seymour | William | Charles | Dietrich | | Child | $ 8,500,000.00 | | |
| 606 | Karen | Lynn | Seymour | Sarah | Elizabeth | Dietrich | | Child | $ 8,500,000.00 | | |
| 607 | John | Anthony | Sherry | Robert | | Sherry | | Sibling | $ 4,250,000.00 | | |
| 608 | John | Anthony | Sherry | Maureen | | Sherry | | Spouse | $ 12,500,000.00 | | |
| 609 | Stephen | G. | Siller | Jake | A. | Siller | | Child | $ 8,500,000.00 | | |
| 610 | Stephen | G. | Siller | Oliva | A. | Siller | | Child | $ 8,500,000.00 | | |
| 611 | Stephen | G. | Siller | Genevieve | E. | Siller | | Child | $ 8,500,000.00 | | |
| 612 | Stephen | G. | Siller | Sarah | E. | Siller | | Spouse | $ 12,500,000.00 | | |
| 613 | Stephen | G. | Siller | Katherine | M. | Siller | | Child | $ 8,500,000.00 | | |
| 614 | Peter | | Siracuse | Alana | | Siracuse-Spera | | Spouse | $ 12,500,000.00 | | |
| 615 | Karl | T. | Smith | Matthew | G. | Smith | | Sibling | $ 4,250,000.00 | | |
| 616 | Jeffrey | R. | Smith | Jerrald | | Smith | | Sibling | $ 4,250,000.00 | | |
| 617 | Rosemary | Ann | Smith | Mary | Rose | Smith (Estate of) | | Parent | $ 8,500,000.00 | | |
| 618 | Thomas | | Sparacio | Jonathan | Philip | Sparacio | | Child | $ 8,500,000.00 | | |
| 619 | Thomas | | Sparacio | Eric | Thomas | Sparacio | | Child | $ 8,500,000.00 | | |
| 620 | Thomas | | Sparacio | Jack | | Sparacio | Jr. | Sibling | $ 4,250,000.00 | | |
| 621 | Thomas | | Sparacio | Edward | | Sparacio | | Sibling | $ 4,250,000.00 | | |
| 622 | Thomas | | Sparacio | Cheri | | Magnus-Sparacio | | Spouse | $ 12,500,000.00 | | |
| 623 | Robert | W. | Spear | Lorraine | | Catalano | | Spouse | $ 12,500,000.00 | | |
| 624 | Robert | W. | Spear | Jr. Barbara | P. | Keane | | Sibling | $ 4,250,000.00 | | |
| 625 | William | Edward | Spitz | Jr. Lauren | | Spitz | | Child | $ 8,500,000.00 | | |
| 626 | Joseph | P. | Spor | Jr. Casey | Ann | Spor | | Child | $ 8,500,000.00 | | |
| 627 | Joseph | P. | Spor | Jr. Colleen | Casey | Spor | | Spouse | $ 12,500,000.00 | | |
| 628 | Joseph | P. | Spor | Jr. Shannon | Catherine | Spor | | Child | $ 8,500,000.00 | | |
| 629 | Joseph | P. | Spor | Jr. Caitlin | Marie | Spor | | Child | $ 8,500,000.00 | | |
| 630 | Joseph | P. | Spor | Jr. Joseph | | Spor | III | Child | $ 8,500,000.00 | | |
| 631 | Michael | F. | Stabile | Robert | | Stabile | | Child | $ 8,500,000.00 | | |
| 632 | Richard | | Stadelberger | Vee | | Stadelberger | | Spouse | $ 12,500,000.00 | | |
| 633 | Eric | | Stahlman | Jacob | Evan | Stahlman | | Child | $ 8,500,000.00 | | |
| 634 | Eric | | Stahlman | Allison | Nicole | Stahlman | | Child | $ 8,500,000.00 | | |

| # | First | MI | Last | First | MI | Last | Relation | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 635 | Eric | | Stahlman | Kathy | R. | Stahlman | Sibling | $ | 4,250,000.00 | |
| 636 | Eric | | Stahlman | Blanca | | Stahlman | Spouse | $ | 12,500,000.00 | |
| 637 | Gregory | | Stajk | Edward | C. | Stajk | Sibling | $ | 4,250,000.00 | |
| 638 | Jeffrey | | Stark | Kathleen | | Stark | Sibling | $ | 4,250,000.00 | |
| 639 | Craig | William | Staub | Stacey | A. | Staub | Spouse | $ | 12,500,000.00 | |
| 640 | Craig | William | Staub | Stacey | A. | Staub on behalf of minor child J-C.S. | Child | $ | 8,500,000.00 | |
| 641 | Eric | Thomas | Steen | Blanche | | Steen | Parent | $ | 8,500,000.00 | |
| 642 | Andrew | | Stern | Lisa | S. | Burch | Sibling | $ | 4,250,000.00 | |
| 643 | Andrew | | Stern | Barbara | H. | Stern | Parent | $ | 8,500,000.00 | |
| 644 | Andrew | | Stern | Michael | H. | Stern | Sibling | $ | 4,250,000.00 | |
| 645 | Thomas | | Strada | Kaitlyn | Claire | Strada | Child | $ | 8,500,000.00 | |
| 646 | Thomas | | Strada | Thomas | Joseph | Strada | Child | $ | 8,500,000.00 | |
| 647 | Thomas | | Strada | Terry | | Strada | Spouse | $ | 12,500,000.00 | |
| 648 | Thomas | | Strada | Terry | | Strada, on behalf of minor J.T.S. | Child | $ | 8,500,000.00 | |
| 649 | James | J. | Straine | Jr. | Patricia | A. | Straine | Spouse | $ | 12,500,000.00 |
| 650 | James | J. | Straine | Jr. | Patricia | A. | Straine on behalf of minor child C.J.S. | Child | $ | 8,500,000.00 |
| 651 | Benjamin | | Suarez | Christian | B. | Suarez | Child | $ | 8,500,000.00 | |
| 652 | Daniel | | Suhr | Nancy | | Suhr | Spouse | $ | 12,500,000.00 | |
| 653 | Daniel | | Suhr | Leann | M. | Suhr Klein | Sibling | $ | 4,250,000.00 | |
| 654 | Thomas | G. | Sullivan | Dermot | Joseph | Sullivan | Child | $ | 8,500,000.00 | |
| 655 | Thomas | G. | Sullivan | Conor | Lawrence | Sullivan | Child | $ | 8,500,000.00 | |
| 656 | Thomas | G. | Sullivan | Deirdre | Dickinson | Sullivan | Spouse | $ | 12,500,000.00 | |
| 657 | Robert | E. | Sutcliffe | Jr. | Margaret | | Sutcliffe on behalf of minor child B.R.S. | Child | $ | 8,500,000.00 |
| 658 | Robert | E. | Sutcliffe | Jr. | Margaret | | Sutcliffe on behalf of minor child K.R.S. | Child | $ | 8,500,000.00 |
| 659 | Joann | | Tabeek | Patricia | A. | Heyne | Sibling | $ | 4,250,000.00 | |
| 660 | Paul | | Talty | Kelly | Michelle | Talty | Child | $ | 8,500,000.00 | |
| 661 | Paul | | Talty | John | Paul | Talty | Sibling | $ | 4,250,000.00 | |
| 662 | Hector | R. | Tamayo | Evelyn | Mercene | Tamayo | Spouse | $ | 12,500,000.00 | |
| 663 | Hector | R. | Tamayo | Jullian | Ian | Tamayo | Child | $ | 8,500,000.00 | |
| 664 | Hector | R. | Tamayo | Pamela | Mercene | Tamayo | Child | $ | 8,500,000.00 | |
| 665 | Michael | C. | Tarrou | Charles | J. | Tarrou | Sibling | $ | 4,250,000.00 | |
| 666 | Sandra | D. | Teague | Jennifer | Teague | Ayers | Sibling | $ | 4,250,000.00 | |
| 667 | Sandra | D. | Teague | Elaine | Sherrill | Teague | Parent | $ | 8,500,000.00 | |
| 668 | Perry | | Thompson | Charlette | | Thompson | Spouse | $ | 12,500,000.00 | |
| 669 | Eric | R. | Thorpe | Alexis | Michelle | Thorpe | Child | $ | 8,500,000.00 | |
| 670 | Eric | R. | Thorpe | Linda | Perry | Thorpe | Spouse | $ | 12,500,000.00 | |
| 671 | William | R. | Tieste | Keith | Edward | Tieste | Child | $ | 8,500,000.00 | |
| 672 | William | R. | Tiestie | William | Charles | Tieste | Child | $ | 8,500,000.00 | |
| 673 | Stephen | Edward | Tighe | Elizabeth | Anne | Tighe | Child | $ | 8,500,000.00 | |
| 674 | Stephen | Edward | Tighe | Lindsay | Grace | Tighe | Child | $ | 8,500,000.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | Stephen | Edward | Tighe | | James | H. | Tighe | | Sibling | $ | 4,250,000.00 | |
| 676 | Stephen | Edward | Tighe | | Patrick | James | Tighe | | Child | $ | 8,500,000.00 | |
| 677 | Stephen | Edward | Tighe | | Michael | Joseph | Tighe | | Child | $ | 8,500,000.00 | |
| 678 | Stephen | Edward | Tighe | | Kathleen | Marie | Tighe | | Spouse | $ | 12,500,000.00 | |
| 679 | Robert | Frank | Tipaldi | | Stella | | Lombardo | | Parent | $ | 8,500,000.00 | |
| 680 | Robert | Frank | Tipaldi | | Lauren | | Saraniti | | Sibling | $ | 4,250,000.00 | |
| 681 | Robert | Frank | Tipaldi | | Richard | | Tipaldi | Jr. | Sibling | $ | 4,250,000.00 | |
| 682 | John | J. | Tipping | II | Arlene | A. | Tipping-Cestari | | Sibling | $ | 4,250,000.00 | |
| 683 | John | J. | Tipping | II | Maureen | | Tipping-Lipshie | | Sibling | $ | 4,250,000.00 | |
| 684 | Hector | Luis | Tirado | Jr. | Sheneque | Tirado | Jackson | | Spouse | $ | 12,500,000.00 | |
| 685 | Hector | Luis | Tirado | Jr. | Marina | Irene | Jones | | Child | $ | 8,500,000.00 | |
| 686 | Hector | Luis | Tirado | Jr. | Roberto | Anthony | Tirado | | Child | $ | 8,500,000.00 | |
| 687 | Hector | Luis | Tirado | Jr. | Ronald | Jaquan | Tirado | | Child | $ | 8,500,000.00 | |
| 688 | Hector | Luis | Tirado | Jr. | Davon | | Tirado | | Child | $ | 8,500,000.00 | |
| 689 | Hector | Luis | Tirado | Jr. | Hector | | Tirado | III | Child | $ | 8,500,000.00 | |
| 690 | Luis | Hector | Tirado | Jr. | Denzel | | Tirado | | Child | $ | 8,500,000.00 | |
| 691 | Hector | Luis | Tirado | Jr. | Ashley | | Tirado (Estate of) | | Child | $ | 8,500,000.00 | |
| 692 | Walter | P. | Travers | | Brian | Francis | Travers | | Child | $ | 8,500,000.00 | |
| 693 | Walter | P. | Travers | | Elyse | Virginia | Travers | | Child | $ | 8,500,000.00 | |
| 694 | Walter | P. | Travers | | Rosemary | | Travers | | Spouse | $ | 12,500,000.00 | |
| 695 | Michael | A. | Trinidad | | Brenda | | Trinidad | | Sibling | $ | 4,250,000.00 | |
| 696 | Michael | A. | Trinidad | | Jane | | Trinidad-Hennes | | Sibling | $ | 4,250,000.00 | |
| 697 | Gregory | J. | Trost | | Jeanne | Marie | Loonam | | Sibling | $ | 4,250,000.00 | |
| 698 | John | Damien | Vaccacio | | Christopher | J. | Vaccacio | | Sibling | $ | 4,250,000.00 | |
| 699 | Bradley | H. | Vadas | | Melissa | | Prevey | | Sibling | $ | 4,250,000.00 | |
| 700 | Bradley | H. | Vadas | | Christopher | Scott | Vadas | | Sibling | $ | 4,250,000.00 | |
| 701 | Kenneth | Warren | Van Auken | | Warren | Gordon | Van Auken (Estate of) | | Parent | $ | 8,500,000.00 | |
| 702 | Kenneth | Warren | Van Auken | | Eleanor | | Van Auken (Estate of) | | Parent | $ | 8,500,000.00 | |
| 703 | David | | Vargas | | Kevin | Robert | Vargas | | Child | $ | 8,500,000.00 | |
| 704 | Anthony | M. | Ventura | | Jessica | | Ventura | | Child | $ | 8,500,000.00 | |
| 705 | Anthony | M. | Ventura | | Nicole | | Ventura | | Child | $ | 8,500,000.00 | |
| 706 | Christopher | | Vialonga | | Gary | J. | Vialonga | | Sibling | $ | 4,250,000.00 | |
| 707 | Christopher | | Vialonga | | Douglas | | Vialonga | | Sibling | $ | 4,250,000.00 | |
| 708 | Joseph | Vincent | Vigiano | | Joseph | John | Vigiano | | Child | $ | 8,500,000.00 | |
| 709 | Joseph | Vincent | Vigiano | | John | Michael | Vigiano | | Child | $ | 8,500,000.00 | |
| 710 | Joseph | Vincent | Vigiano | | James | Vincent | Vigiano | | Child | $ | 8,500,000.00 | |
| 711 | Joseph | Vincent | Vigiano | | Kathleen | | Vigiano | | Spouse | $ | 12,500,000.00 | |
| 712 | John | Thomas | Vigiano | II | Maria | | Vigiano-Trapp | | Spouse | $ | 12,500,000.00 | |
| 713 | Frank | J. | Vignola | Jr. | Ellen | Barbara | Vignola | | Spouse | $ | 12,500,000.00 | |
| 714 | Frank | J. | Vignola | | Sarah | Catherine | Vignola | | Child | $ | 8,500,000.00 | |
| 715 | Frank | J. | Vignola | Jr. | Anthony | Frank | Vignola | | Child | $ | 8,500,000.00 | |
| 716 | Sergio | | Villanueva | | Maria | | Suarez | | Sibling | $ | 4,250,000.00 | |
| 717 | Sergio | | Villanueva | | Delia | | Villanueva | | Parent | $ | 8,500,000.00 | |
| 718 | Sergio | | Villanueva | | Steve | | Villanueva | | Sibling | $ | 4,250,000.00 | |
| 719 | Joshua | S. | Vitale | | Michael | B. | Vitale | | Parent | $ | 8,500,000.00 | |

| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Relationship | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | Alfred | | Vukosa | | Shirimattie | | Lalman | | Spouse | | $ 12,500,000.00 | |
| 721 | Alfred | | Vukosa | | Austin | A. | Vukosa | | Child | | $ 8,500,000.00 | |
| 722 | Alfred | | Vukosa | | Adam | Steven | Vukosa | | Child | | $ 8,500,000.00 | |
| 723 | Benjamin | James | Walker | | Christopher | | Walker | | Child | | $ 8,500,000.00 | |
| 724 | Benjamin | James | Walker | | Henry | | Walker | | Child | | $ 8,500,000.00 | |
| 725 | Benjamin | James | Walker | | Samantha | | Walker | | Child | | $ 8,500,000.00 | |
| 726 | Benjamin | James | Walker | | Laura | | Walker | | Spouse | | $ 12,500,000.00 | |
| 727 | Matthew | Blake | Wallens | | Ashley | Jordan | Wallens | | Sibling | | $ 4,250,000.00 | |
| 728 | Weibin | | Wang | | Wen | | Shi | | Spouse | | $ 12,500,000.00 | |
| 729 | Weibin | | Wang | | Richard | | Wang | | Child | | $ 8,500,000.00 | |
| 730 | Weibin | | Wang | | Raymond | | Wang | | Child | | $ 8,500,000.00 | |
| 731 | Weibin | | Wang | | Marina | | Wang | | Child | | $ 8,500,000.00 | |
| 732 | James | Arthur | Waring | | Mary Jane | | Edgar | | Sibling | | $ 4,250,000.00 | |
| 733 | James | Arthur | Waring | | Helen | Jean | Feola | | Sibling | | $ 4,250,000.00 | |
| 734 | James | Arthur | Waring | | Stephanie | Ann | Waring | | Child | | $ 8,500,000.00 | |
| 735 | James | Arthur | Waring | | Maria | Ann | Waring | | Spouse | | $ 12,500,000.00 | |
| 736 | James | Arthur | Waring | | Maria | Catherine | Waring | | Child | | $ 8,500,000.00 | |
| 737 | James | Arthur | Waring | | Jessica | Marie | Waring | | Child | | $ 8,500,000.00 | |
| 738 | James | Arthur | Waring | | Jamie | Rose | Waring | | Child | | $ 8,500,000.00 | |
| 739 | Patrick | J. | Waters | | Janice | Ann | Waters | | Spouse | | $ 12,500,000.00 | |
| 740 | Patrick | J. | Waters | | Christopher | | Waters | | Child | | $ 8,500,000.00 | |
| 741 | Patrick | J. | Waters | | Daniel | | Waters | | Child | | $ 8,500,000.00 | |
| 742 | Steven | George | Weinstein | | Anne | Rose | Thompson | | Child | | $ 8,500,000.00 | |
| 743 | David | Martin | Weiss | | Alissa | Loriann | Weiss | | Child | | $ 8,500,000.00 | |
| 744 | David | Martin | Weiss | | Michael | Paul | Weiss | | Child | | $ 8,500,000.00 | |
| 745 | Peter | Matthew | West | | Eileen | Kuntz | West | | Spouse | | $ 12,500,000.00 | |
| 746 | James | Patrick | White | | Joan | A. | White | | Parent | | $ 8,500,000.00 | |
| 747 | James | Patrick | White | | Michael | John | White | | Sibling | | $ 4,250,000.00 | |
| 748 | Alison | M. | Wildman | | Arthur | S. | Wildman (Estate of) | III | Sibling | | $ 4,250,000.00 | |
| 749 | Alison | M. | Wildman | | June | | Wildman (Estate of) | | Parent | | $ 8,500,000.00 | |
| 750 | Dwayne | | Williams | | Kelsie | Sarae | Minor | | Child | | $ 8,500,000.00 | |
| 751 | John | P. | Williamson | | Mary | Brigid | Williamson | | Spouse | | $ 12,500,000.00 | |
| 752 | William | Eben | Wilson | | Elizabeth | Ann | Payne | | Spouse | | $ 12,500,000.00 | |
| 753 | Jennifer | Y. | Wong | | Benjamin | | Wong | | Parent | | $ 8,500,000.00 | |
| 754 | Rodney | James | Wotton | | Patricia | M. | Greene-Wotton | | Spouse | | $ 12,500,000.00 | |
| 755 | Rodney | James | Wotton | | Patricia | M. | Greene-Wotton, on behalf of minor child R.P.W. | | Child | | $ 8,500,000.00 | |
| 756 | Rodney | James | Wotton | | Dorothea | Jean | Wotton | | Child | | $ 8,500,000.00 | |
| 757 | John | Wayne | Wright | Jr. | Robert | John | Wright | | Child | | $ 8,500,000.00 | |
| 758 | John | Wayne | Wright | Jr. | Martha | Oliverio | Wright | | Spouse | | $ 12,500,000.00 | |
| 759 | John | Wayne | Wright | Jr. | Emily | Virginia | Wright | | Child | | $ 8,500,000.00 | |
| 760 | John | Wayne | Wright | Jr. | John | Wayne | Wright | III | Child | | $ 8,500,000.00 | |
| 761 | Jupiter | | Yambem | | Santi | McCardle | Yambem | | Child | | $ 8,500,000.00 | |
| 762 | Jupiter | | Yambem | | Nancy | | Yambem | | Spouse | | $ 12,500,000.00 | |
| 763 | John | David | Yamnicky | Sr. | Jennifer | Lynn | Yamnicky | | Child | | $ 8,500,000.00 | |
| 764 | John | David | Yamnicky | Sr. | Mark | S. | Yamnicky | | Child | | $ 8,500,000.00 | |

| # | First | Middle | Last | First | Middle | Last | Relationship | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 765 | Matthew | David | Yarnell | Brian | Eric | Yarnell | Sibling | $ 4,250,000.00 | | |
| 766 | Myrna | | Yaskulka | Adele | | Pearl (Estate of) | Parent | $ 8,500,000.00 | | |
| 767 | Edward | Phillip | York | Katelyn | Elyse | Marut | Child | $ 8,500,000.00 | | |
| 768 | Edward | Phillip | York | Patrick | Evan | York | Child | $ 8,500,000.00 | | |
| 769 | Edward | Phillip | York | Kimberly | Gordish | York | Spouse | $ 12,500,000.00 | | |
| 770 | Edward | Phillip | York | Peter | M. | York | Child | $ 8,500,000.00 | | |
| 771 | Adel | A. | Zakhary | Mariam | Adel | Zakhary | Child | $ 8,500,000.00 | | |
| 772 | Adel | A. | Zakhary | George | Adel Agaiby | Zakhary | Child | $ 8,500,000.00 | | |
| 773 | Adel | A. | Zakhary | Nagat | H. | Zakhary | Spouse | $ 12,500,000.00 | | |
| 774 | Mark | | Zangrilli | Jill | | Zangrilli | Spouse | $ 12,500,000.00 | | |
| 775 | Ira | | Zaslow | Adam | | Zaslow | Child | $ 8,500,000.00 | | |
| 776 | Ira | | Zaslow | Bryan | | Zaslow | Child | $ 8,500,000.00 | | |
| 777 | Andrew | Steven | Zucker | Sue | | Zucker (Estate of) | Parent | $ 8,500,000.00 | | |
| 778 | Andrew | Steven | Zucker | Saul | | Zucker (Estate of) | Parent | $ 8,500,000.00 | | |
| | | | | | | | **TOTAL:** | $ 6,895,750,000.00 | $ 2,000,000.00 | $ 11,442,665.00 |