DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED:  SEP 0 6 2019

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN) <br> ECF Case |
| This document relates to: <br> *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al.* | 15-cv-9903 (GBD)(SN) <br> ECF Case |

### ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS ON BEHALF OF
### BURNETT/IRAN PLAINTIFFS IDENTIFIED AT EXHIBIT A

### *(BURNETT / IRAN IX)*

Upon consideration of the evidence and arguments submitted by Plaintiffs identified in Exhibit A to this Order, plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv- 9903 ("Burnett/Iran"),* who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September 11, 2001, and the Judgment by Default for liability only against the Islamic Republic of Iran, the Islamic Revolutionary Guard Corps, and The Central Bank of the Islamic Republic of Iran (collectively, the "Iran Defendants") entered on January 31, 2017 (15-cv-9903 ECF No. 85), together with the entire record in this case, it is hereby;

**ORDERED** that partial final judgment is entered against the Iran Defendants and on behalf of the Plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* as identified in the attached Exhibit A, who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibit A, and it is

**ORDERED** that Plaintiffs identified in Exhibit A are awarded: solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as set forth in Exhibit A; and it is

**ORDERED** that the sole 9/11 decedent estate identified in Exhibit A is awarded: compensatory damages for decedent's pain and suffering in an amount of $2,000,000, as set forth in Exhibit A; and it is

**ORDERED** that the sole 9/11 decedent estate identified in the expert report attached as Exhibit B to the Eubanks Declaration (and identified in Exhibit A), is awarded economic damages as set forth in Exhibit A and as supported by the expert report and analysis submitted as Exhibit B to the Eubanks Declaration, and it is

**ORDERED** that Plaintiffs identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that Plaintiffs identified in Exhibit A may submit an application for punitive damages, economic damages, or other damages (to the extent such awards have not previously been ordered) at a later date consistent with any future rulings made by this Court on this issue, and it is

**ORDERED** that the remaining *Burnett/Iran* Plaintiffs not appearing on Exhibit A, may submit in later stages applications for damages awards, and to the extent they are for solatium or by estates for compensatory damages' for decedents pain and suffering from the September 11 attacks, they will be approved consistent with those approved herein for the Plaintiffs appearing on Exhibit A.

Dated: New York, New York                    SO ORDERED:
        2019
       SEP 0 6 2019                           GEORGE B. DANIELS
                                             United States District Judge

# EXHIBIT
# A

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 2 of 19

## EXHIBIT A

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM | DECEDENT PAIN AND SUFFERING | DECEDENT ECONOMIC LOSS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | William | F. | Abrahamson | | Erik | A. | Abrahamson | | Child | $ 8,500,000.00 | | |
| 2 | William | F. | Abrahamson | | Ann | Michele | Abrahamson | | Spouse | $ 12,500,000.00 | | |
| 3 | Paul | Andrew | Acquaviva | | Courtney | Lizabeth | Acquaviva on behalf of minor child P.A.A. | | Child | $ 8,500,000.00 | | |
| 4 | Ignatius | Udo | Adanga | | Nene | Udo | Adanga | | Child | $ 8,500,000.00 | | |
| 5 | Ignatius | Udo | Adanga | | Etang | Udo | Adanga | | Child | $ 8,500,000.00 | | |
| 6 | Ignatius | Udo | Adanga | | Affiong | | Adanga | | Spouse | $ 12,500,000.00 | | |
| 7 | Joseph | | Agnello | | Vincent | Joseph | Agnello | | Child | $ 8,500,000.00 | | |
| 8 | Joseph | | Agnello | | VinnieCarla | | Agnello | | Spouse | $ 12,500,000.00 | | |
| 9 | Joao | A. | Aguiar | Jr. | Joao | A. | Aguiar | Sr. | Parent | $ 8,500,000.00 | | |
| 10 | Joao | A. | Aguiar | Jr. | Monique | | Bird | | Sibling | $ 4,250,000.00 | | |
| 11 | Calixto | | Anaya | Jr. | Marie | L. | Anaya | | Spouse | $ 12,500,000.00 | | |
| 12 | Calixto | | Anaya | Jr. | Kristina | Marie | Anaya | | Child | $ 8,500,000.00 | | |
| 13 | Joseph | | Angelini | Jr. | Jennifer | | Angelini | | Child | $ 8,500,000.00 | | |
| 14 | Joseph | John | Angelini | Jr. | Donna | | Angelini | | Spouse | $ 12,500,000.00 | | |
| 15 | Japhet | John | Aryee | | Anteh | John | Aryee | | Child | $ 8,500,000.00 | | |
| 16 | Japhet | | Aryee | | Teiko | | Aryee | | Child | $ 8,500,000.00 | | |
| 17 | Japhet | | Aryee | | Ayitey | | Aryee | | Child | $ 8,500,000.00 | | |
| 18 | Japhet | | Aryee | | Maria | | Aryee | | Spouse | $ 12,500,000.00 | | |
| 19 | Japhet | | Aryee | | Ayikaile | | Davy | | Child | $ 8,500,000.00 | | |
| 19a | Michael | Edward | Asher | | Stuart | | Asher (Estate of) | | Sibling | $ 4,250,000.00 | | |
| 20 | Gerald | T. | Atwood | | Elaine | M. | Atwood (Estate of) | | Sibling | $ 4,250,000.00 | | |
| 21 | Tatyana | | Bakalinskaya | | Marina | | Bakalinskaya | | Child | $ 8,500,000.00 | | |
| 22 | Tatyana | | Bakalinskaya | | Anatoliy | | Bakalinskaya | | Spouse | $ 12,500,000.00 | | |
| 23 | Paul | Vincent | Barbaro | | Carol | | Barbaro (Estate of) | | Parent | $ 8,500,000.00 | | |
| 24 | Melissa | Rose | Barnes | | Alan | M. | Mennie | | Parent | $ 8,500,000.00 | | |
| 25 | Jane | | Beatty | | Robert | W. | Beatty | | Spouse | $ 12,500,000.00 | | |
| 26 | Manette | M. | Beckles | | Brandie | | Williams | | Child | $ 8,500,000.00 | | |
| 27 | Michael | E. | Beekman | Sr. | Michael | E. | Beekman | Jr. | Child | $ 8,500,000.00 | | |
| 28 | Michael | E. | Beekman | Sr. | Theresa | N. | Beekman | | Child | $ 8,500,000.00 | | |
| 29 | Michael | E. | Beekman | Sr. | Theodora | | Beekman | | Spouse | $ 12,500,000.00 | | |
| 30 | Helen | | Belilovsky | | Eugene | | Belilovsky | | Child | $ 8,500,000.00 | | |
| 31 | Helen | | Belilovsky | | Boris | | Belilovsky | | Spouse | $ 12,500,000.00 | | |
| 32 | Denise | Lenore | Benedetto | | Michael | | Giordano | | Sibling | $ 4,250,000.00 | | |
| 33 | Denise | Lenore | Benedetto | | Dina | Marie | Morton | | Child | $ 8,500,000.00 | | |
| 34 | Denise | Lenore | Benedetto | | Marisa | | Paulie | | Child | $ 8,500,000.00 | | |
| 35 | Denise | Lenore | Benedetto | | Rina | | Rabinowitz | | Sibling | $ 4,250,000.00 | | |

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 3 of 19

| No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36 | Bryan | Craig | Bennett | | Bennett | Ondina | Maria | Parent | $ 8,500,000.00 |
| 37 | Bryan | Craig | Bennett | | O'Malley | Lillian | | Sibling | $ 4,250,000.00 |
| 38 | William | H. | Bernstein | | Bernstein | Steven | A. | Sibling | $ 4,250,000.00 |
| 39 | Joseph | John | Berry | | Berry | Evelyn | | Spouse | $ 12,500,000.00 |
| 40 | Timothy | D. | Betterly | | Betterly | Christopher | D. | Sibling | $ 4,250,000.00 |
| 41 | Timothy | D. | Betterly | | Betterly (Estate of) | Donald | A. | Parent | $ 8,500,000.00 |
| 42 | Sean | | Booker | | Booker | Denzel | | Child | $ 8,500,000.00 |
| 43 | Sean | | Booker | | Booker | Danielle | | Child | $ 8,500,000.00 |
| 44 | Sean | | Booker | Jr. | Booker | Sean | Cameron | Child | $ 8,500,000.00 |
| 45 | Sean | | Booker | | Booker | Sharon | Marie | Spouse | $ 12,500,000.00 |
| 46 | Canfield | D. | Boone | | Boone | Jason | | Child | $ 8,500,000.00 |
| 47 | Canfield | D. | Boone | | DeMott (Estate of) | Deanna | | Sibling | $ 4,250,000.00 |
| 48 | Carol | Marie | Bouchard | | Bouchard | Hope | G. | Parent | $ 8,500,000.00 |
| 49 | Kevin | Leah | Bowser | | Bowser | Pharr | | Child | $ 8,500,000.00 |
| 50 | Kevin | Leah | Bowser | | Bowser | Kevin | | Child | $ 8,500,000.00 |
| 51 | Francis | H. | Brennan | | Brennan | Barbara | Louise | Spouse | $ 12,500,000.00 |
| 52 | Daniel | J. | Brethel | | Brethel | Carol | Ayn | Spouse | $ 12,500,000.00 |
| 53 | Daniel | J. | Brethel | | Brethel | Meghan | Lewis | Child | $ 8,500,000.00 |
| 54 | Bernard | Curtis | Brown | II | Brown | Courtney | H. | Sibling | $ 4,250,000.00 |
| 55 | Andrew | C. | Brunn | | Brunn | Siglalt | A. | Spouse | $ 12,500,000.00 |
| 56 | Brandon | J. | Buchanan | | Buchanan | Kelsey | Coventry | Sibling | $ 4,250,000.00 |
| 57 | Brandon | J. | Buchanan | | Buchanan | Lindsay | Morrison | Sibling | $ 4,250,000.00 |
| 58 | Gregory | Joseph | Buck | | Buck | Catherine | | Spouse | $ 12,500,000.00 |
| 59 | Matthew | J. | Burke | | Burke | John | Joseph | Sibling | $ 4,250,000.00 |
| 60 | Matthew | J. | Burke | | Burke | Paul | Kevin | Sibling | $ 4,250,000.00 |
| 61 | Matthew | J. | Burke | | Burke | Kevin | Michael | Sibling | $ 4,250,000.00 |
| 62 | Matthew | J. | Burke | | Burke | Kevin | Patrick | Sibling | $ 4,250,000.00 |
| 63 | Matthew | J. | Burke | | Fitzgerald (Estate of) | Terence | | Sibling | $ 4,250,000.00 |
| 64 | Charles | F. | Burlingame | III | Burlingame | Bradley | | Sibling | $ 4,250,000.00 |
| 65 | Richard | M. | Caggiano | | Caggiano | Michael | | Sibling | $ 4,250,000.00 |
| 66 | Richard | M. | Caggiano | | Caggiano | Albert | E. | Parent | $ 8,500,000.00 |
| 67 | John | B. | Cahill | | Cahill | Sharon | | Spouse | $ 12,500,000.00 |
| 68 | Stephen | J. | Cangialosi | | Cangialosi | Helen | Jeffrey | Parent | $ 8,500,000.00 |
| 69 | Stephen | J. | Cangialosi | | Cangialosi | Thomas | Jerome | Parent | $ 8,500,000.00 |
| 70 | Dennis | M. | Carey | Jr. | Carey | Dennis | | Child | $ 8,500,000.00 |
| 71 | Dennis | M. | Carey | | Carey | Jean | | Spouse | $ 12,500,000.00 |
| 72 | Christoffer | Mikael | Carstanjen | | Carstanjen | Jan | | Sibling | $ 4,250,000.00 |
| 73 | Kathleen | Ann Hunt | Casey | | Hunt (Estate of) | Mary | | Parent | $ 8,500,000.00 |
| 74 | William | Joseph | Cashman | | Cashman (Estate of) | Margaret | | Spouse | $ 12,500,000.00 |
| 75 | Rosa | Marie | Chapa | | Chapa (Estate of) | Jose | Javier | Spouse | $ 12,500,000.00 |
| 76 | Mark | L. | Charette | | Charette | Lauren | Denton | Child | $ 8,500,000.00 |
| 77 | Mark | L. | Charette | | Charette | Andrew | Hunter | Child | $ 8,500,000.00 |
| 78 | Mark | L. | Charette | | Charette | Jonathan | | Child | $ 8,500,000.00 |
| 79 | Mark | L. | Charette | | Desmarais | Cheryl | Ann | Spouse | $ 12,500,000.00 |
| 80 | Stephen | Patrick | Cherry | | Cherry | Colton | Scott | Child | $ 8,500,000.00 |
| 81 | Stephen | Patrick | Cherry | | Cherry | Brett | | Child | $ 8,500,000.00 |
| 82 | Catherine | Ellen | Chirls | | Chirls | Sydney | Rose | Child | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 4 of 19

| No. | Last Name | First Name | Decedent Last Name | Relationship | Amount |
|---|---|---|---|---|---|
| 83 | Wai | Pui | Chung | Parent | $ 8,500,000.00 |
| 84 | Wai | Ying | Chung | Parent | $ 8,500,000.00 |
| 85 | Colao | Joseph | Colao-Coppola | Child | $ 8,500,000.00 |
| 86 | Colao | Delaney | Colao-Coppola | Child | $ 8,500,000.00 |
| 87 | Colbert | Raymond | Colbert (Estate of) | Parent | $ 8,500,000.00 |
| 88 | Coll | Mary | Turanica | Sibling | $ 4,250,000.00 |
| 89 | Collins | Mary | Collins (Estate of) | Parent | $ 8,500,000.00 |
| 90 | Connolly | Dawn | Connolly | Spouse | $ 12,500,000.00 |
| 91 | Connolly | Dineen | Connolly | Child | $ 8,500,000.00 |
| 92 | Connolly | Patrick | Connolly | Child | $ 8,500,000.00 |
| 93 | Connolly | John | Connolly | Child | $ 8,500,000.00 |
| 94 | Connors | Christopher | Connors (Estate of) | Child | $ 8,500,000.00 |
| 95 | Cook | Sophia | Cook | Child | $ 8,500,000.00 |
| 96 | Cook | Lindsay | Cook | Child | $ 8,500,000.00 |
| 97 | Coombs | Mary | Coombs | Spouse | $ 12,500,000.00 |
| 98 | Coombs | Matthew | Coombs | Child | $ 8,500,000.00 |
| 99 | Coombs | Meaghan | Coombs | Child | $ 8,500,000.00 |
| 100 | Coombs | Julia | Coombs | Child | $ 8,500,000.00 |
| 101 | Coombs | Alison | Coombs | Child | $ 8,500,000.00 |
| 102 | Coppola | Charles | Coppola | Spouse | $ 12,500,000.00 |
| 103 | Costa | Michael | Costa | Child | $ 8,500,000.00 |
| 104 | Crisci | Raffaella | Crisci | Spouse | $ 12,500,000.00 |
| 105 | Crisci | Joseph | Crisci | Child | $ 8,500,000.00 |
| 106 | Crisci | John | Crisci | Child | $ 8,500,000.00 |
| 107 | Crisci | Lori | Crisci | Spouse | $ 12,500,000.00 |
| 108 | Crotty | Joanne | Crotty | Spouse | $ 12,500,000.00 |
| 109 | Crotty | Kenneth | Crotty | Sibling | $ 4,250,000.00 |
| 110 | Crotty | Sean | Crotty | Child | $ 8,500,000.00 |
| 111 | Crotty | Megan | Crotty | Child | $ 8,500,000.00 |
| 112 | Crotty | Pamela | Crotty | Spouse | $ 12,500,000.00 |
| 113 | Crowe | Paul | Crowe | Child | $ 8,500,000.00 |
| 114 | Curioli | Vincent | Curioli | Child | $ 8,500,000.00 |
| 115 | D'Amadeo | Jerry | D'Amadeo | Child | $ 8,500,000.00 |
| 116 | D'Amadeo | Frank | D'Amadeo | Child | $ 8,500,000.00 |
| 117 | D'Amadeo | Michael | D'Amadeo | Child | $ 8,500,000.00 |
| 118 | D'Amadeo | Raquel | D'Amadeo | Spouse | $ 12,500,000.00 |
| 119 | D'Amadeo | Jennifer | D'Amadeo | Spouse | $ 12,500,000.00 |
| 120 | Damaskinos | Matthew | Damaskinos | Child | $ 8,500,000.00 |
| 121 | Damaskinos | Shawn | Damaskinos | Spouse | $ 12,500,000.00 |
| 122 | Demirani-Jones | Priscilla | Jones | Child | $ 8,500,000.00 |
| 123 | Davis | Daphne | Davis | Spouse | $ 12,500,000.00 |
| 124 | Davis | Clinton | Davis | Child | $ 8,500,000.00 |
| 125 | Davis | Phillip | Davis (Estate of) | Sibling | $ 4,250,000.00 |
| 126 | Debounure | Jalin | Debounure | Child | $ 8,500,000.00 |
| 127 | DeBin | Timothy | DeBin | Child | $ 8,500,000.00 |
| 128 | DeBin | George | DeBin | Spouse | $ 8,500,000.00 |
| 129 | DeFazio | Michele | Pizzo | Spouse | $ 12,500,000.00 |

| No. | First | Middle | Last | Sfx | First | Middle | Last | Sfx | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Vito | Joseph | DeLeo | Sr. | Vito | Joseph | DeLeo | Jr. | Child | $ 8,500,000.00 |
| 131 | Joseph | | DeLeo | | Louise | | DeLeo | | Child | $ 8,500,000.00 |
| 132 | Joseph | | DeLeo | | Sally | | DeLeo | | Spouse | $ 12,500,000.00 |
| 133 | Martin | N. | DeMeo | | Nicholas | | DeMeo | | Child | $ 8,500,000.00 |
| 134 | Martin | N. | DeMeo | | Joan | | DeMeo | | Spouse | $ 12,500,000.00 |
| 135 | Martin | N. | DeMeo | | Kristen | | DeMeo | | Spouse | $ 12,500,000.00 |
| 136 | John | | DiFato | | John | Anthony | Lima | | Child | $ 8,500,000.00 |
| 137 | John | | DiFato | | Nicole | Kristine | DiFato | | Child | $ 8,500,000.00 |
| 138 | John | | DiFato | | Anthony | | DiFato | | Child | $ 8,500,000.00 |
| 139 | Johnnie | | Doctor | | Andrea | Gale | Doctor | | Spouse | $ 12,500,000.00 |
| 140 | Neil | Matthew | Dollard | | Helen | | Dollard | | Parent | $ 8,500,000.00 |
| 141 | William | Howard | Donovan | | Kelsey | Elizabeth | Donovan | | Child | $ 8,500,000.00 |
| 142 | William | Howard | Donovan | | Megan | Lynn | Donovan | | Child | $ 8,500,000.00 |
| 143 | William | Howard | Donovan | | Elaine | Marie | Donovan | | Spouse | $ 12,500,000.00 |
| 144 | William | Howard | Donovan | | Brady | | Donovan | | Child | $ 8,500,000.00 |
| 145 | Jacqueline | | Donovan | | Michael | | Donovan | | Sibling | $ 4,250,000.00 |
| 146 | Joseph | Michael | Doyle | | Camille | | Doyle (Estate of) | | Parent | $ 8,500,000.00 |
| 147 | Joseph | Michael | Doyle | | Michael | H. | Doyle, Sr. (Estate of) | | Parent | $ 8,500,000.00 |
| 148 | Stephen | Patrick | Driscoll | | Ann | Patricia | Driscoll | | Spouse | $ 12,500,000.00 |
| 149 | Stephen | Patrick | Driscoll | | Barry | | Driscoll | | Child | $ 8,500,000.00 |
| 150 | Antoinette | | Duger | | Megan | Michelle | Duger | | Child | $ 8,500,000.00 |
| 151 | Antoinette | | Duger | | Raymond | | Duger | | Spouse | $ 12,500,000.00 |
| 152 | Jackie | | Duggan | | George | A. | Sayegh | Jr. | Sibling | $ 4,250,000.00 |
| 153 | Jackie | | Duggan | | George | | Sayegh (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 154 | Steven | | Dukat | | Joel | Gary | Shapiro | | Spouse | $ 12,500,000.00 |
| 155 | Martin | | Egan | | Kerry | Ann | Egan | | Child | $ 8,500,000.00 |
| 156 | Ann | | Esposito | | Michael | | Esposito | | Spouse | $ 12,500,000.00 |
| 157 | Jamie | Lynn | Fallon | | Patricia | A. | Fallon | | Parent | $ 8,500,000.00 |
| 158 | Joseph | | Farrelly | | Devin | | Farrelly | | Child | $ 8,500,000.00 |
| 159 | Joseph | | Farrelly | | Ryan | | Farrelly | | Child | $ 8,500,000.00 |
| 160 | William | M. | Feehan | | John | Desmond | Feehan | | Child | $ 8,500,000.00 |
| 161 | Edward | Thomas | Fergus | | William | | Fergus | | Child | $ 8,500,000.00 |
| 162 | David | Francis | Ferrugio | | Rosanna | M. | Ferrugio | | Spouse | $ 12,500,000.00 |
| 163 | Louis | V. | Fersini | | Katelyn | | Fersini | | Child | $ 8,500,000.00 |
| 164 | Louis | V. | Fersini | | Thomas | | Fersini | | Child | $ 8,500,000.00 |
| 165 | Louis | V. | Fersini | | Cathy | | Fersini | | Spouse | $ 12,500,000.00 |
| 166 | Louis | V. | Fersini | | Christopher | | Fersini | | Child | $ 8,500,000.00 |
| 167 | Louis | V. | Fersini | | Brian | | Fersini | | Child | $ 8,500,000.00 |
| 168 | Kristen | Nicole | Fiedel | | Craig | | Fiedel | | Sibling | $ 4,250,000.00 |
| 169 | John | R. | Fischer | | Jean | C. | Fischer | | Spouse | $ 12,500,000.00 |
| 170 | John | R. | Fischer | | John | Corley | Fischer | | Child | $ 8,500,000.00 |
| 171 | John | R. | Fischer | | Timothy | Rudolph | Fischer | | Child | $ 8,500,000.00 |
| 172 | John | R. | Fischer | | Laura | Jean | Nemeth | | Child | $ 8,500,000.00 |
| 173 | Thomas | J. | Fisher | | Sarah | Mary | Fisher | | Child | $ 8,500,000.00 |
| 174 | Thomas | J. | Fisher | | Susan | M. | Fisher | | Spouse | $ 12,500,000.00 |
| 175 | Lucy | | Fishman | | Bertha | Mary | Bracken-Gennaro | | Sibling | $ 4,250,000.00 |

| # | First | Middle | Last | First | Middle | Last | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|
| 176 | Lucy | | Fishman | Jason | Robert | Springer | Child | $ 8,500,000.00 |
| 177 | Lucy | | Fishman | Eugene | Robert | Springer | Spouse | $ 12,500,000.00 |
| 178 | Ryan | D. | Fitzgerald | Elizabeth | | Parks | Sibling | $ 4,250,000.00 |
| 179 | Ryan | D. | Fitzgerald | Caroline | | Parks | Sibling | $ 4,250,000.00 |
| 180 | Salvatore | A. | Fiumefreddo | Joan | | Fiumefreddo | Spouse | $ 12,500,000.00 |
| 181 | Michael | N. | Fodor | Michael | Thomas | Fodor | Child | $ 8,500,000.00 |
| 182 | Chih | Min | Foo | Samantha | Lee | Foo | Child | $ 8,500,000.00 |
| 183 | Chih | Min | Foo | Jason | Lee | Foo | Child | $ 8,500,000.00 |
| 184 | Chih | Min | Foo | Mary | Lou | Foo | Spouse | $ 12,500,000.00 |
| 185 | Clement | | Fumando | Catherine | Ann | Marote | Sibling | $ 4,250,000.00 |
| 186 | Clement | | Fumando | Katherine | Marie | Fumando | Spouse | $ 12,500,000.00 |
| 187 | Paul | James | Furmato | Paul | James | Furmato, Jr. | Child | $ 8,500,000.00 |
| 188 | Paul | James | Furmato | Stephanie | Leigh | Kernasovic | Child | $ 8,500,000.00 |
| 189 | Paul | James | Furmato | Cynthia | Anne | Velardi | Spouse | $ 12,500,000.00 |
| 190 | Paul | James | Furmato | Theresa | | Velardi | Child | $ 8,500,000.00 |
| 191 | Karleton | D. | Fyfe | Haven | A. | Fyfe-Kiernan | Spouse | $ 12,500,000.00 |
| 192 | Karleton | D. | Fyfe | Haven | A. | Fyfe-Kiernan on behalf of minor child P.D.F-K. | Child | $ 8,500,000.00 |
| 193 | Pamela | Lee | Gaff | Kevin | Richard | Gaff | Spouse | $ 12,500,000.00 |
| 194 | Claude | Michael | Gann | Robin | Marie | Wade | Spouse | $ 12,500,000.00 |
| 195 | Jeffrey | B. | Gardner | Amy | | Kassan | Sibling | $ 4,250,000.00 |
| 196 | Harvey | Joseph | Gardner III | Judith | Ann | Torea | Parent | $ 8,500,000.00 |
| 197 | Rocco | Nino | Gargano | Antonia | | Gargano | Parent | $ 8,500,000.00 |
| 198 | Donald | R. | Gavagan | Donald | Richard | Gavagan, Jr. | Child | $ 8,500,000.00 |
| 199 | Donald | R. | Gavagan | Jacqueline | S. | Gavagan | Spouse | $ 12,500,000.00 |
| 200 | Donald | R. | Gavagan | Lara | Suzanne | Gavagan | Child | $ 8,500,000.00 |
| 201 | Donald | R. | Gavagan | Jacqueline | S. | Gavagan, on behalf of minor child C.L.G. | Child | $ 8,500,000.00 |
| 202 | Peter | A. | Gay | Linda | | Gay | Spouse | $ 12,500,000.00 |
| 203 | Vincent | F. | Giammona | Theresa | Rose | Giammona | Spouse | $ 12,500,000.00 |
| 204 | Mark | Y. | Gilles | Gisele | | Jean-Gilles (Estate of) | Parent | $ 8,500,000.00 |
| 205 | Rodney | C. | Gillis | Ronald | C. | Gillis | Sibling | $ 4,250,000.00 |
| 206 | John | F. | Ginley | April | Grace | Ginley | Spouse | $ 12,500,000.00 |
| 207 | Martin | | Giovinazzo | Andrew | Dominick | Giovinazzo | Child | $ 8,500,000.00 |
| 208 | Martin | | Giovinazzo | Theresa | Jean | Giovinazzo | Child | $ 8,500,000.00 |
| 209 | Martin | | Giovinazzo | Ashley | Marie | Giovinazzo | Child | $ 8,500,000.00 |
| 210 | Martin | | Giovinazzo | Dorothy | | Giovinazzo | Spouse | $ 12,500,000.00 |
| 211 | Mon | | Gjonbalaj | Hanifa | | Djonbalic | Spouse | $ 12,500,000.00 |
| 212 | Mon | | Gjonbalaj | Bekim | | Gjonbalaj | Child | $ 8,500,000.00 |
| 213 | Mon | | Gjonbalaj | Selim | | Gjonbalaj | Child | $ 8,500,000.00 |
| 214 | Mon | | Gjonbalaj | Shkurta | | Nikaj | Child | $ 8,500,000.00 |
| 215 | Dianne | | Gladstone | Herbert | | Gladstone | Spouse | $ 12,500,000.00 |
| 216 | Keith | Alexander | Glascoe | Owen | Alexander | Glascoe | Child | $ 8,500,000.00 |
| 217 | Keith | Alexander | Glascoe | Nolan | Sebastian | Glascoe | Child | $ 8,500,000.00 |
| 218 | Keith | Alexander | Glascoe | Veronica | Andrea | Squef on behalf of minor child K.A.G. | Child | $ 8,500,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 219 | Steven | L. | Glick | Mari | | Glick | | Stuart | Spouse | $ 12,500,000.00 |
| 220 | Jeffrey | | Goldfarb | Ashley | | Goldfarb | | Bisman | Child | $ 8,500,000.00 |
| 221 | Jeffrey | | Goldfarb | Joshua | | Goldfarb | | Goldfarb | Child | $ 8,500,000.00 |
| 222 | Jeffrey | | Goldfarb | Rise | | Goldfarb | | Goldfarb | Spouse | $ 12,500,000.00 |
| 223 | David | Martin | Graifman | Gary | S. | Graifman | | Graifman | Sibling | $ 4,250,000.00 |
| 224 | Lauren | C. | Grandcolas | Jack | Andrew | Grandcolas | | Grandcolas | Spouse | $ 12,500,000.00 |
| 225 | Ian | J. | Gray | Ann | M. | Gray | | Raley | Spouse | $ 12,500,000.00 |
| 226 | Wade | Brian | Green | Danielle | | Green | | Green | Child | $ 8,500,000.00 |
| 227 | Joseph | | Grzelak | Christine | | Grzelak | | Galard | Sibling | $ 4,250,000.00 |
| 228 | Joseph | | Grzelak | Debra | | Grzelak | | Lauro | Child | $ 8,500,000.00 |
| 229 | Joseph | | Grzelak | Kristie | Lynn | Grzelak | | Perrotta | Child | $ 8,500,000.00 |
| 230 | Barbara | | Guzzardo | Anthony | Domino | Guzzardo | Sr. | Guzzardo | Spouse | $ 12,500,000.00 |
| 231 | David | | Halderman | Steve | | Halderman | | Halderman | Sibling | $ 4,250,000.00 |
| 232 | David | | Halderman | Michael | | Halderman | | Halderman | Sibling | $ 4,250,000.00 |
| 233 | David | | Halderman | Christine | | Halderman | | Olsen | Sibling | $ 4,250,000.00 |
| 234 | Robert | John | Halligan | Trevor | Andrew | Halligan | | Halligan | Child | $ 8,500,000.00 |
| 235 | Robert | John | Halligan | Jeraldine | | Halligan | | Halligan | Sibling | $ 12,500,000.00 |
| 236 | Robert | John | Halligan | Lara | | Halligan | | Stacey | Child | $ 8,500,000.00 |
| 237 | Robert | | Hamilton | Christine | Mary | Hamilton | | Hamilton | Child | $ 8,500,000.00 |
| 238 | Robert | | Hamilton | Robert | William | Hamilton | Jr. | Hamilton | Child | $ 8,500,000.00 |
| 239 | Robert | | Hamilton | Elizabeth | | Hamilton | | Hamilton | Spouse | $ 12,500,000.00 |
| 240 | Dana | Rey | Hannon | Gaye | | Hannon | | Hannon | Parent | $ 8,500,000.00 |
| 241 | Sue | Ju | Hanson | John | | Hanson | | Kim | Sibling | $ 4,250,000.00 |
| 242 | Daniel | Edward | Harlin | Christopher | Edward | Harlin | | Harlin | Child | $ 8,500,000.00 |
| 243 | Daniel | Edward | Harlin | Katherine | Marie | Harlin | | Harlin | Child | $ 8,500,000.00 |
| 244 | Daniel | Edward | Harlin | Brian | Thomas | Harlin | | Harlin | Child | $ 8,500,000.00 |
| 245 | Aisha | Ann | Harris | Marcus | J. | Harris | | Harris | Sibling | $ 4,250,000.00 |
| 246 | Michael | | Haub | Michael | A. | Haub | | Haub | Child | $ 8,500,000.00 |
| 247 | Michael | | Haub | Erica | Ann | Haub | | Haub | Spouse | $ 12,500,000.00 |
| 248 | Michael | | Haub | Kiersten | E. | Haub | | Haus | Child | $ 8,500,000.00 |
| 249 | Charles | F.X. | Heeran | Annemarie | | Heeran | | D'Emic | Sibling | $ 4,250,000.00 |
| 250 | Charles | F.X. | Heeran | Sean | Bernard | Heeran | | Heeran | Sibling | $ 4,250,000.00 |
| 251 | Charles | F.X. | Heeran | William | Daniel Kevin | Heeran | | Heeran | Sibling | $ 4,250,000.00 |
| 252 | Charles | F.X. | Heeran | Bernadette | | Heeran | | McCann | Sibling | $ 4,250,000.00 |
| 253 | Michele | M. | Heidenberger | Alison | Mary | Heidenberger | | Coffey | Child | $ 8,500,000.00 |
| 254 | Michele | M. | Heidenberger | Thomas | P. | Heidenberger | | Heidenberger | Spouse | $ 12,500,000.00 |
| 255 | Edward | R. | Hennessy | Joseph | Melanie | Hennessy | Jr. | Salisbury | Spouse | $ 12,500,000.00 |
| 256 | Mary | | Herencia | Julio | | Herencia | | Herencia | Child | $ 8,500,000.00 |
| 257 | Mary | | Herencia | Eslyn | | Herencia | | Herencia | Child | $ 8,500,000.00 |
| 258 | Charbel | | Hernandez | Stephanie | Marie | Hernandez | Jr. | Hernandez | Child | $ 8,500,000.00 |
| 259 | Charbel | | Hernandez | Amanda | Christina | Hernandez | | Hernandez | Child | $ 8,500,000.00 |
| 260 | Thomas | J. | Hetzel | Diana | | Hetzel | | Hetzel | Child | $ 8,500,000.00 |
| 261 | Thomas | J. | Hetzel | Sean | Michael | Hetzel | | Hetzel | Spouse | $ 12,500,000.00 |
| 262 | James | J. | Hobin | Michael | | Hobin | | Hobin | Child | $ 8,500,000.00 |
| 263 | Ronald | George | Hoerner | Barbara | Ann | Hoerner | | Hoerner | Spouse | $ 8,500,000.00 |
| 264 | Patrick | Aloysius | Hoey | Eileen | T. | Hoey | | Hoey | Spouse | $ 12,500,000.00 |
| 265 | Patrick | Aloysius | Hoey | Robert | Timothy | Hoey | | Hoey | Child | $ 8,500,000.00 |

| # | Last | First | Middle | Suffix | First | Middle | Last | Suffix | Relationship | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | Hofer | John | | | Marie | Alicia | Hofer | | Child | $ 8,500,000.00 | |
| 267 | Hollweck | Thomas | Warren | Jr. | Anne | Robin | Hollweck | | Child | $ 8,500,000.00 | |
| 268 | Holmes | Elizabeth | | | Vivian | | Byas | | Sibling | $ 4,250,000.00 | |
| 269 | Holmes | Elizabeth | | | Doris | | Holmes | | Sibling | $ 4,250,000.00 | |
| 270 | Holmes | Elizabeth | | | Louise | | Ellerbe | | Sibling | $ 4,250,000.00 | |
| 271 | Hopper | James | P. | | Lauren | M. | Custoss | | Child | $ 8,500,000.00 | |
| 272 | Hopper | James | P. | | Rita | | Hopper | | Spouse | $ 12,500,000.00 | |
| 273 | Horn | Michael | Joseph | | Mary | A. | Horn | | Parent | $ 8,500,000.00 | |
| 274 | Horn | Michael | Joseph | | Charles | H. | Horn | | Parent | $ 8,500,000.00 | |
| 275 | Horning | Matthew | D. | | Dana | Horning | Crepeau | | Sibling | $ 4,250,000.00 | |
| 276 | Houston | Uhuru | Gonja | | Sonya | M. | Houston | | Spouse | $ 12,500,000.00 | |
| 277 | Houston | Uhuru | Gonja | | Hasnah | | Houston | | Child | $ 8,500,000.00 | |
| 278 | Houston | Uhuru | Gonja | | Hasani | | Houston | | Child | $ 8,500,000.00 | |
| 279 | Houtz | Angela | Marie | | Angela | Marie | Houtz (Estate of) | | ESTATE | $ 2,000,000.00 | $ 11,442,665.00 |
| 280 | Huczko | Stephen | J. | | Katelyn | Ann | Huczko | | Child | $ 8,500,000.00 | |
| 281 | Huczko | Stephen | J. | | Liam | James | Huczko | | Child | $ 8,500,000.00 | |
| 282 | Huczko | Stephen | J. | | Aidan | Patrick | Huczko | | Child | $ 8,500,000.00 | |
| 283 | Huczko | Stephen | J. | | Cullen | | Huczko | | Child | $ 8,500,000.00 | |
| 284 | Huczko | Stephen | J. | | Kathleen | C. | Huczko | | Spouse | $ 12,500,000.00 | |
| 285 | Hughes | Thomas | F. | | Patrick | | McGuire | | Child | $ 8,500,000.00 | |
| 286 | Hughes | Thomas | F. | | Rosanne | Thomas | Hughes | | Spouse | $ 12,500,000.00 | |
| 287 | Hughes | Thomas | F. | | Ashley | Rose | Hughes | | Child | $ 8,500,000.00 | |
| 288 | Huie | Susan | | | Tennyson | | Huie | | Parent | $ 8,500,000.00 | |
| 289 | Hunt | William | Christopher | | Emma | Kathryn | Hunt | | Child | $ 8,500,000.00 | |
| 290 | Hunt | William | Christopher | | Jennifer | Woodward | Hunt | | Spouse | $ 12,500,000.00 | |
| 291 | Iancili | Joseph | A. | | Jennifer | | Thompson | | Sibling | $ 4,250,000.00 | |
| 292 | Ibis | Zuhtu | | | Meri | | Ibis | | Child | $ 8,500,000.00 | |
| 293 | Iken | Michael | Patrick | | Monica | | Iken | | Spouse | $ 12,500,000.00 | |
| 294 | Jacobs | Jason | Kyle | | Zoe | Alexa | Jacobs | | Child | $ 8,500,000.00 | |
| 295 | Jenkins | Joseph | | Jr. | Aline | L. | Kantzoy-Jenkins | | Parent | $ 8,500,000.00 | |
| 296 | Johnson | Michael | | | Richard | Allen | Johnson | | Sibling | $ 4,250,000.00 | |
| 297 | Johnson | Dennis | Michael | | Joyce | Linda | Johnson | | Spouse | $ 12,500,000.00 | |
| 298 | Johnson | Dennis | Michael | | Dawn | Marie | Johnson | | Child | $ 8,500,000.00 | |
| 299 | Jones | Charles | Edward | | Mary | J. | Jones | | Spouse | $ 12,500,000.00 | |
| 300 | Jovic | Anthony | | | Sentija | | Jovic | | Spouse | $ 12,500,000.00 | |
| 301 | Juarbe | Angel | L. | Jr. | Angel | L. | Juarbe | Sr. | Parent | $ 8,500,000.00 | |
| 302 | Keane | Richard | M. | | Judith | Ann | Keane | | Spouse | $ 12,500,000.00 | |
| 303 | Keane | Edward | T. | | Barbara | E. | Keane | | Spouse | $ 12,500,000.00 | |
| 304 | Keane | Richard | M. | | Mary | Denise | Lum | | Sibling | $ 4,250,000.00 | |
| 305 | Kerwin | Ronald | T. | | Colleen | Elizabeth | Kerwin | | Child | $ 8,500,000.00 | |
| 306 | Kerwin | Ronald | T. | | Dianne | P. | Kerwin | | Spouse | $ 12,500,000.00 | |
| 307 | Kerwin | Ronald | T. | | Ryan | Thomas | Kerwin | | Child | $ 8,500,000.00 | |
| 308 | Kerwin | Ronald | T. | | Keith | Walter | Kerwin | | Child | $ 8,500,000.00 | |
| 309 | Kesterbaum | Howard | L. | | Granviette | W. | Kesterbaum | | Spouse | $ 12,500,000.00 | |
| 310 | Ketler | Ruth | Ellen | | Richard | Keith | Ketler | | Sibling | $ 4,250,000.00 | |
| 311 | Khan | Sarah | | | Nazam | | Khan | | Sibling | $ 12,500,000.00 | |
| 312 | Kinney | Brian | Kevin | | Norman | P. | Kinney | | Parent | $ 8,500,000.00 | |

| # | First | M. | Last | Claimant First | Claimant M. | Claimant Last | Suf. | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Brian | Kevin | Kinney | Darlene | Therese | Kinney | | Parent | $ 8,500,000.00 |
| 314 | Kenneth | B. | Kimpel | Nancy | | Kimpel | | Spouse | $ 12,500,000.00 |
| 315 | Thomas | J. | Kuvelkis | James | | Kuvelkis | | Sibling | $ 4,250,000.00 |
| 316 | Kathryn | | Laborie | Eric | | Laborie | | Spouse | $ 12,500,000.00 |
| 317 | Neil | Kwong-Wah | Lai | Jay | Wei | Lai | | Child | $ 8,500,000.00 |
| 318 | Neil | Kwong-Wah | Lai | Jean | Ya | Lai | | Child | $ 8,500,000.00 |
| 319 | Neil | Kwong-Wah | Lai | Hui | Fen | Pan | | Spouse | $ 12,500,000.00 |
| 320 | Franco | | Lalama | Linda | | Lalama | | Spouse | $ 8,500,000.00 |
| 321 | Franco | | Lalama | Katherine | | Pereira | | Child | $ 8,500,000.00 |
| 322 | Chow | Kwan | Lam | Fongpetin | L. | Chan | | Sibling | $ 4,250,000.00 |
| 323 | Chow | Kwan | Lam | Chow | Leing | Lam | | Sibling | $ 4,250,000.00 |
| 324 | Chow | Kwan | Lam | Alexander | Zhang | Lam | | Child | $ 8,500,000.00 |
| 325 | Chow | Kwan | Lam | Benjamin | Zhang | Lam | | Child | $ 8,500,000.00 |
| 326 | Chow | Kwan | Lam | Amy | Zhang | Lam | | Spouse | $ 12,500,000.00 |
| 327 | Brendan | Mark | Lang | Sandra | | Pangborn | | Spouse | $ 8,500,000.00 |
| 328 | Michele | | Lanza | Nicholas | | Lanza | | Child | $ 8,500,000.00 |
| 329 | Scott | | Larsen | Scott | | Larsen | | Child | $ 8,500,000.00 |
| 330 | Scott | | Larsen | Brenda | | Larsen | | Child | $ 8,500,000.00 |
| 331 | Scott | | Larsen | Marisa | | Larsen | | Child | $ 8,500,000.00 |
| 332 | Scott | | Larsen | Carolann | | Larsen | | Spouse | $ 12,500,000.00 |
| 333 | Scott | | Larsen | Carolann | | Larsen, on behalf of minor child A.L. | | Child | $ 8,500,000.00 |
| 334 | Gary | E. | Lasko | Elise | A. | Lasko | | Spouse | $ 8,500,000.00 |
| 335 | Paul | | Laszczynski | Amy | | Laszczynski | | Spouse | $ 8,500,000.00 |
| 336 | Charles | Augustus | Laurencin | Barbara | Ann | Laurencin | | Spouse | $ 12,500,000.00 |
| 337 | Charles | Augustus | Laurencin | Francine | Michelle | Roman | | Child | $ 8,500,000.00 |
| 338 | Jeannine | | LaVerde | Christopher | Robert | Sodano | | Child | $ 8,500,000.00 |
| 339 | Robert | A. | Lawrence | Robert | Appleton | Lawrence | III | Child | $ 8,500,000.00 |
| 340 | Robert | A. | Lawrence | Walter | | Lawrence | Jr. | Sibling | $ 4,250,000.00 |
| 341 | Robert | A. | Lawrence | Robert | A. | Lawrence (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 342 | Robert | A. | Lawrence | Eileen | | Lawrence (Estate of) | | Parent | $ 8,500,000.00 |
| 343 | Joseph | | Leavey | Brian | | Leavey | | Child | $ 8,500,000.00 |
| 344 | Joseph | | Leavey | Caitlin | | Leavey | | Child | $ 8,500,000.00 |
| 345 | Joseph | | Leavey | Carole | | Leavey | | Spouse | $ 12,500,000.00 |
| 346 | David | S. | Lee | Angela | F. | Lee | | Spouse | $ 8,500,000.00 |
| 347 | Daniel | John | Lee | Kellie | | Lee, on behalf of minor child A.D.L. | | Child | $ 8,500,000.00 |
| 348 | David | S. | Lee | Angela | | Lee, on behalf of minor child R.D.L. | | Child | $ 8,500,000.00 |
| 349 | Daniel | | Lewin | Michael | | Lewin | | Sibling | $ 4,250,000.00 |
| 350 | Craig | Damian | Lilore | Caroline | | Lilore | | Spouse | $ 8,500,000.00 |
| 351 | Wei | Rong | Lin | Se | | Au | | Spouse | $ 12,500,000.00 |
| 352 | Wei | Rong | Lin | Katherine | Xue Xiao | Lin | | Child | $ 8,500,000.00 |
| 353 | Wei | Rong | Lin | Karoline | Yu Zheng | Lin | | Child | $ 8,500,000.00 |
| 354 | Ming-Hao | | Liu | Allen | H. | Liu | | Child | $ 8,500,000.00 |
| 355 | Ming-Hao | | Liu | Austin | H. | Liu | | Child | $ 8,500,000.00 |
| 356 | Ming-Hao | | Liu | Jiun-Min | H. | Liu | | Spouse | $ 12,500,000.00 |

| No. | First | M.I. | Last | Last | First | M.I. | Sfx | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 357 | Stephen | V. | Long | Long | Cynthia | | | Sibling | $ 4,250,000.00 |
| 358 | Laura | M. | Longing | Longing | Margaret | Anne | | Sibling | $ 4,250,000.00 |
| 359 | Lee | Charles | Ludwig | Ludwig | Michelle | | | Spouse | $ 12,500,000.00 |
| 360 | Christopher | Edmund | Lunder | Lunder | Robert | J. | | Sibling | $ 4,250,000.00 |
| 361 | Michael | Francis | Lynch | Lynch | Kevin | Thomas | | Sibling | $ 4,250,000.00 |
| 362 | Michael | Francis | Lynch | Lynch | Kathleen | Veronica | | Parent | $ 8,500,000.00 |
| 363 | Michael | Francis | Lynch | Lynch | Paul | T. | | Sibling | $ 4,250,000.00 |
| 364 | Patrick | John | Lyons | Lyons | Sean | | Sr. | Sibling | $ 4,250,000.00 |
| 365 | Richard | B. | Madden | Madden | Mark | Loomis | | Sibling | $ 4,250,000.00 |
| 366 | Richard | B. | Madden | Madden (Estate of) | Robert | Twining | Sr. | Parent | $ 8,500,000.00 |
| 367 | Joseph | | Maffeo | Maffeo | Christopher | Joseph | | Child | $ 8,500,000.00 |
| 368 | Joseph | | Maffeo | Maffeo-Melloy | Linda | L. | | Spouse | $ 12,500,000.00 |
| 369 | Alfred | Russell | Maier | Maier | Michael | | Jr. | Parent | $ 8,500,000.00 |
| 370 | Alfred | Russell | Maier | Maier (Estate of) | Michael | A. | Sr. | Parent | $ 8,500,000.00 |
| 371 | Christian | H. | Maltby | Maltby | Jane | Bernholz | | Spouse | $ 12,500,000.00 |
| 372 | Joseph | | Mangano | Mangano | Lisa | | | Child | $ 8,500,000.00 |
| 373 | Joseph | | Mangano | Mangano | Michael | | | Child | $ 8,500,000.00 |
| 374 | Joseph | | Mangano | Mangano | Kathleen | | | Spouse | $ 12,500,000.00 |
| 375 | Kenneth | | Marino | Marino | Tyler | Kenneth | | Child | $ 8,500,000.00 |
| 376 | Kenneth | | Marino | Marino | Katrina | Margit | | Spouse | $ 12,500,000.00 |
| 377 | Kenneth | | Marino | Marino | Kristin | Marie | | Child | $ 8,500,000.00 |
| 378 | Kevin | D. | Mario | Mario-Traenstra | Christine | Marie | | Sibling | $ 4,250,000.00 |
| 379 | Jose | Angel | Martinez | Martinez | Christopher | | Jr. | Child | $ 8,500,000.00 |
| 380 | Jose | Angel | Martinez | Martinez | Aida | | Jr. | Spouse | $ 12,500,000.00 |
| 381 | Anne | Marie | Martino-Cramer | Martino (Estate of) | Michelle | | | Parent | $ 8,500,000.00 |
| 382 | Joseph | | Mathai | Mathai | Teresa | | | Child | $ 8,500,000.00 |
| 383 | Joseph | | Mathai | Mathai | Margaret | | | Spouse | $ 12,500,000.00 |
| 384 | Charles | W. | Mathers | Mathers | Louisa | Marie | | Spouse | $ 12,500,000.00 |
| 385 | Thomas | J. | McCann | McCann | Anne | Marie | | Spouse | $ 12,500,000.00 |
| 386 | Thomas | J. | McCann | McCann | Sean | Thomas | | Child | $ 8,500,000.00 |
| 387 | Thomas | J. | McCann | Soena | Maureen | Erin | | Child | $ 8,500,000.00 |
| 388 | Kevin | Michael | McCarthy | McCarthy | Stephanie | Rose | | Sibling | $ 4,250,000.00 |
| 389 | Kevin | Michael | McCarthy | McCarthy | Andrew | Marie | | Child | $ 8,500,000.00 |
| 390 | Kevin | Michael | McCarthy | McCarthy | Debra | Michael | | Child | $ 8,500,000.00 |
| 391 | Kevin | Michael | McCarthy | McCarthy | MaryEllen | Diane | | Spouse | $ 12,500,000.00 |
| 392 | Kevin | Michael | McCarthy | Rice | Karen | McCarthy | | Sibling | $ 4,250,000.00 |
| 393 | Kevin | Michael | McCarthy | Toomey | Cynthia | Ann | | Sibling | $ 4,250,000.00 |
| 394 | Tonyell | F. | McDay | McDay (Estate of) | Kathleen | E. | | Parent | $ 8,500,000.00 |
| 395 | Joseph | Paul | McDonald | McDonald | Denise | E. | | Child | $ 8,500,000.00 |
| 396 | Joseph | Paul | McDonald | McDonald | Margaret | A. | | Spouse | $ 12,500,000.00 |
| 397 | Brian | G. | McDonnell | McDonnell | Katharine | Ann | | Spouse | $ 12,500,000.00 |
| 398 | Brian | G. | McDonnell | DeCasper | Kathleen | | | Child | $ 8,500,000.00 |
| 399 | William | J. | McGovern | McGovern | Mary | Ann | | Sibling | $ 4,250,000.00 |
| 400 | William | J. | McGovern | McGovern | Katherine | Sue | | Spouse | $ 12,500,000.00 |
| 401 | William | J. | McGovern | McGovern | Elizabeth | | | Child | $ 8,500,000.00 |
| 402 | Francis | Noel | McGuinn | McGuinn | Elizabeth | F. | | Child | $ 8,500,000.00 |
| 403 | Francis | Noel | McGuinn | McGuinn | Carolyne | S. | | Child | $ 8,500,000.00 |

| No. | First | Last | M.I. | Suffix | First | Last | M.I. | Suffix | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Francis | McGuinn | Noel | | Lynn | McGuinn | S. | | Spouse | $ 12,500,000.00 |
| 405 | Francis | McGuinn | Noel | | Danielle | McGuinn | | | Child | $ 8,500,000.00 |
| 406 | Michael | McHugh | E. | Jr. | Michael | McHugh | E. | III | Child | $ 8,500,000.00 |
| 407 | Dennis | McHugh | P. | | Michael | McHugh | E. | | Sibling | $ 4,250,000.00 |
| 408 | Michael | McHugh | E. | Jr. | Connor | McHugh | | | Child | $ 8,500,000.00 |
| 409 | Dennis | McHugh | P. | | Una | McHugh | Margaret | | Spouse | $ 12,500,000.00 |
| 410 | Michael | McHugh | E. | Jr. | Christian | McHugh | | | Child | $ 8,500,000.00 |
| 411 | Dennis | McHugh | P. | | Joseph | McHugh | | | Child | $ 8,500,000.00 |
| 412 | Dennis | McHugh | P. | | Chloe | McHugh | | | Child | $ 8,500,000.00 |
| 413 | Dennis | McHugh | P. | | Sophia | McHugh | | | Child | $ 8,500,000.00 |
| 414 | Michael | McHugh | E. | Jr. | Maria | Sayegh | Amalia | | Spouse | $ 12,500,000.00 |
| 415 | Donald | McIntyre | J. | | Donald | McIntyre | James | | Child | $ 8,500,000.00 |
| 416 | Donald | McIntyre | J. | | Caitlyn | McIntyre | | | Child | $ 8,500,000.00 |
| 417 | Stephanie | McKenna | | | Eugene | McKenna | | | Parent | $ 8,500,000.00 |
| 418 | Stephanie | McKenna | | | Patricia | McKenna | | | Sibling | $ 4,250,000.00 |
| 419 | Deborah | Medwig | | | Michael | Tisvolarella | | | Spouse | $ 12,500,000.00 |
| 420 | Alok | Mehta | K. | | Gopal | Mehta | | | Parent | $ 8,500,000.00 |
| 421 | Raymond | Meisenheimer | | | Nicole Meisenheimer | Fletcher | | | Child | $ 8,500,000.00 |
| 422 | Raymond | Meisenheimer | | | Kaitlynn | Meisenheimer | | | Child | $ 8,500,000.00 |
| 423 | Raymond | Meisenheimer | | | Joanne | Meisenheimer | | | Spouse | $ 12,500,000.00 |
| 424 | Raymond | Metz | | III | Margaret | Quinn | | | Parent | $ 8,500,000.00 |
| 425 | Nicole | Miller | | | David | Miller (Estate of) | James | | Parent | $ 8,500,000.00 |
| 426 | Robert | Minara | | | Ryan | Minara | | | Child | $ 8,500,000.00 |
| 427 | Robert | Minara | | | Christian | Minara | | | Parent | $ 8,500,000.00 |
| 428 | Paul | Mitchell | T. | | Christine | Mitchell | Diane | | Child | $ 8,500,000.00 |
| 429 | Paul | Mitchell | T. | | Maureen | Mitchell | | | Spouse | $ 12,500,000.00 |
| 430 | Richard | Miuccio | P. | | Joyce | Miuccio | | | Spouse | $ 12,500,000.00 |
| 431 | Richard | Miuccio | P. | | Mary | Urs | | | Sibling | $ 4,250,000.00 |
| 432 | Carl | Molinaro | | | Sabrina | Molinaro | Rose | | Child | $ 8,500,000.00 |
| 433 | Carl | Molinaro | | | Donna | Molinaro | | | Spouse | $ 12,500,000.00 |
| 434 | Craig | Montano | D. | | Christa | Montano | A. | | Child | $ 8,500,000.00 |
| 435 | Craig | Montano | D. | | Caren | Montano | A. | | Spouse | $ 12,500,000.00 |
| 436 | Craig | Montano | D. | | Liam | Montano | | | Child | $ 8,500,000.00 |
| 437 | Craig | Montano | D. | | Richard | Montano | Louis | Jr. | Sibling | $ 4,250,000.00 |
| 438 | Craig | Montano | D. | | Lukas | Montano | R. | | Child | $ 8,500,000.00 |
| 439 | William | Moskal | David | | Lorraine | Moskal | | | Spouse | $ 12,500,000.00 |
| 440 | Richard | Muldowney | | | Constance | Muldowney | | | Spouse | $ 12,500,000.00 |
| 441 | Carlos | Munoz | | | Maritza | Arrzyus | | | Spouse | $ 12,500,000.00 |
| 442 | James | Murphy | Francis | IV | Elizabeth | Cooke | | | Sibling | $ 4,250,000.00 |
| 443 | Christopher | Murphy | W. | | Catherine | Goldesborough White | | | Spouse | $ 12,500,000.00 |
| 444 | Raymond | Murphy | E. | Sr. | Sean | Murphy | Michael | | Child | $ 8,500,000.00 |
| 445 | Christopher | Murphy | W. | | Hannah | Murphy | | | Child | $ 8,500,000.00 |
| 446 | Christopher | Murphy | W. | | Hopewell | Murphy | | | Child | $ 8,500,000.00 |
| 447 | Maniki | Narula | | | Madhu | Narula | | | Parent | $ 8,500,000.00 |
| 448 | Narender | Nath | | | Keolahnatie | Nath | | | Spouse | $ 12,500,000.00 |
| 449 | Pete | Negron | | | Peter | Negron | William | | Child | $ 8,500,000.00 |
| 450 | Pete | Negron | | | Austin | Negron | | | Child | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 12 of 19

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 451 | Pete | | | Negron | Negron | Leila | | | Spouse | $ 12,500,000.00 |
| 452 | James | | | Nelson | Nelson | Rosanne | | | Spouse | $ 12,500,000.00 |
| 453 | Renee | Tetreault | | Newell | Newell | Ronnie | R. | | Sibling | $ 4,250,000.00 |
| 454 | Khang | N. | | Nguyen | Nguyen | Tu | Anh | Hoaguyen | Spouse | $ 12,500,000.00 |
| 455 | Martin | Stewart | | Niederer | Niederer | Brian | Charles | Niederer | Sibling | $ 4,250,000.00 |
| 456 | Martin | Stewart | | Niederer | Niederer | Marilyn | | Niederer | Parent | $ 8,500,000.00 |
| 457 | Alfonse | J. | | Niedermeyer | Niedermeyer | Nancy | Susan | Niedermeyer | Spouse | $ 12,500,000.00 |
| 458 | Alfonse | J. | | Niedermeyer | Niedermeyer | Nancy | Susan | behalf of minor child A.J.N. | Child | $ 8,500,000.00 |
| 459 | Alfonse | J. | | Niedermeyer | Niedermeyer | Denise | M. | Tracey | Sibling | $ 4,250,000.00 |
| 460 | Daniel | R. | | Nolan | Nolan | Jonathan | Daniel | Nolan | Child | $ 8,500,000.00 |
| 461 | Daniel | R. | | Nolan | Nolan | Renee | E. | Nolan | Spouse | $ 12,500,000.00 |
| 462 | Daniel | R. | | Nolan | Nolan | Kaitlyn | Renee | Nolan | Child | $ 8,500,000.00 |
| 463 | Timothy | M. | | O'Brien | O'Brien | Robert | L. | O'Brien | Sibling | $ 4,250,000.00 |
| 464 | Michael | P. | | O'Brien | O'Brien | Derek | Michael | O'Brien | Child | $ 8,500,000.00 |
| 465 | Michael | P. | | O'Brien | O'Brien | Kevin | Patrick | O'Brien | Child | $ 8,500,000.00 |
| 466 | Michael | P. | | O'Brien | O'Brien | Sarah | | O'Brien | Child | $ 8,500,000.00 |
| 467 | Michael | P. | | O'Brien | O'Brien | Rachel | | O'Brien | Spouse | $ 12,500,000.00 |
| 468 | Timothy | M. | | O'Brien | O'Brien | Kevin | | O'Brien | Sibling | $ 4,250,000.00 |
| 469 | Michael | P. | | O'Brien | O'Brien | Robert | Thomas | O'Brien (Estate of) | Parent | $ 8,500,000.00 |
| 470 | Douglas | E. | | Oelschlager | Oelschlager | Brittany | Paige | Oelschlager | Child | $ 8,500,000.00 |
| 471 | Douglas | E. | | Oelschlager | Oelschlager | Kayla | R. | Oelschlager | Child | $ 8,500,000.00 |
| 472 | Thomas | Gerard | | O'Hagan | O'Hagan | Patrick | | O'Hagan | Child | $ 8,500,000.00 |
| 473 | Thomas | Gerard | | O'Hagan | O'Hagan | Pierce | | O'Hagan | Child | $ 8,500,000.00 |
| 474 | Thomas | Gerard | | O'Hagan | O'Hagan | Andrea | | O'Hagan | Spouse | $ 12,500,000.00 |
| 475 | Gerald | M. | | Olcott | Olcott | Lynn | A. | Olcott | Spouse | $ 12,500,000.00 |
| 476 | Jeffrey | James | | Olsen | Olsen | Mary | Olsen | Olesky | Sibling | $ 4,250,000.00 |
| 477 | Jeffrey | James | | Olsen | Olsen | Noah | D. | Olsen | Child | $ 8,500,000.00 |
| 478 | Jeffrey | James | | Olsen | Olsen | Denise | Marie | Olsen | Spouse | $ 12,500,000.00 |
| 479 | Jeffrey | James | | Olsen | Olsen | Tori | R. | Olsen | Child | $ 8,500,000.00 |
| 480 | Jeffrey | James | | Olsen | Olsen | Cynthia | A. | Olsen-Dinkins | Sibling | $ 4,250,000.00 |
| 481 | Jeffrey | James | | Olsen | Olsen | Vincent | | Tranchina | Child | $ 8,500,000.00 |
| 482 | Peter | J. | | O'Neill | O'Neill | Jeanne | M. | O'Neill | Parent | $ 8,500,000.00 |
| 483 | Peter | J. | | O'Neill | O'Neill | Thomas | Walter | O'Neill | Sibling | $ 4,250,000.00 |
| 484 | Christopher | T. | | Orgielewicz | Orgielewicz | Katherine | | Orgielewicz | Child | $ 8,500,000.00 |
| 485 | Christopher | T. | | Orgielewicz | Orgielewicz | Olga | | Orgielewicz | Spouse | $ 12,500,000.00 |
| 486 | Emilio | | | Ortiz | Ortiz | Wanda | | Garcia-Ortiz | Spouse | $ 12,500,000.00 |
| 487 | Michael | J. | | Otten | Otten | Christopher | Michael | Otten | Child | $ 8,500,000.00 |
| 488 | Michael | J. | | Otten | Otten | Marion | Susan | Otten | Spouse | $ 12,500,000.00 |
| 489 | Michael | J. | | Otten | Otten | Jonathan | | Otten | Child | $ 8,500,000.00 |
| 490 | Michael | J. | | Otten | Otten | Jason | | Otten | Child | $ 8,500,000.00 |
| 491 | Michael | B. | | Packer | Packer | Sarita | E. | Packer | Child | $ 8,500,000.00 |
| 492 | Diana | B. | | Padro | Padro | Juan | Carlos | Padro | Child | $ 8,500,000.00 |
| 493 | Diana | B. | | Padro | Padro | Jose | E. | Padro-Lebron | Spouse | $ 12,500,000.00 |
| 494 | Richard | A. | | Palazzolo | Palazzolo | Maria | R. | Alfano | Sibling | $ 4,250,000.00 |
| 495 | Richard | A. | | Palazzolo | Palazzolo | Ronald | J. | Palazzolo | Sibling | $ 4,250,000.00 |
| 496 | George | | | Paris | Paris | Constantina | Maria | | Child | $ 8,500,000.00 |

| No. | First | M.I. | Last | Suffix | Last | First | M.I. | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 497 | George | | Paris | | Paris | Christina | Mary | Spouse | $ 12,500,000.00 |
| 498 | George | | Paris | | Paris | Rose | | Parent | $ 8,500,000.00 |
| 499 | Robert | Emmet | Parks | Jr. | Parks | Elizabeth | Anne | Sibling | $ 4,250,000.00 |
| 500 | Diane | Marie | Parsons | | Parsons | Frank | | Sibling | $ 4,250,000.00 |
| 501 | Jerrold | H. | Paskins | | Paskins | Inez | | Spouse | $ 12,500,000.00 |
| 502 | Steven | Bennett | Paterson | | Paterson | Lucy | Belle | Child | $ 8,500,000.00 |
| 503 | Steven | Bennett | Paterson | | Paterson | Wyatt | James | Child | $ 8,500,000.00 |
| 504 | Jon | A. | Perconti | | Perconti | Lucia | | Parent | $ 8,500,000.00 |
| 505 | Donald | A. | Peterson | | Perconti (Estate of) | David | S. | Child | $ 8,500,000.00 |
| 506 | Mark | James | Petrocelli | | Petrocelli | Nicole | | Spouse | $ 12,500,000.00 |
| 507 | Philip | Scott | Petti | | Petti | Philip | Anthony | Child | $ 8,500,000.00 |
| 508 | Philip | Scott | Petti | | Petti | Eileen | Regina | Spouse | $ 12,500,000.00 |
| 509 | Philip | Scott | Petti | | Petti | Lauren | | Child | $ 8,500,000.00 |
| 510 | Philip | Scott | Petti | | Verhey | Susan | L. | Child | $ 8,500,000.00 |
| 511 | Ludwig | John | Picarro | | Picarro | Petrina | M. | Spouse | $ 12,500,000.00 |
| 512 | Matthew | M. | Picerno | | Picerno | Joseph | B. | Spouse | $ 12,500,000.00 |
| 513 | Bernard | | Pietronico | | Pietronico | Alexis | | Child | $ 8,500,000.00 |
| 514 | Bernard | | Pietronico | | Pietronico | Jacqueline | | Child | $ 8,500,000.00 |
| 515 | Bernard | | Pietronico | | Del Corral | Laura | Marie | Spouse | $ 12,500,000.00 |
| 516 | Joseph | | Piskadlo | | Piskadlo | Steven | John | Child | $ 8,500,000.00 |
| 517 | Joseph | | Piskadlo | | Piskadlo | Brian | Joseph | Child | $ 8,500,000.00 |
| 518 | Joseph | | Piskadlo | | Piskadlo | Rosemary | | Child | $ 8,500,000.00 |
| 519 | Christopher | Todd | Pitman | | Pitman | Eric | J. | Spouse | $ 12,500,000.00 |
| 520 | Joseph | | Plumitallo | | Brady | Nancy | | Parent | $ 8,500,000.00 |
| 521 | Joseph | | Plumitallo | | Pecoraro | Jean | | Sibling | $ 4,250,000.00 |
| 522 | Joseph | | Plumitallo | Jr. | Plumitallo | Louis | Joseph | Sibling | $ 4,250,000.00 |
| 523 | Joseph | | Plumitallo | | Plumitallo | Doreen | | Spouse | $ 12,500,000.00 |
| 524 | Joseph | | Plumitallo | | Volpe | Phyllis | Frances | Sibling | $ 4,250,000.00 |
| 525 | Thomas | H. | Polhemus | | Polhemus | Barbara | L. | Spouse | $ 12,500,000.00 |
| 526 | Darin | Howard | Pontell | | Kirschner | Devora | Wolk | Spouse | $ 12,500,000.00 |
| 527 | Richard | N. | Poulos | | McCormack | Erin | Poulos | Child | $ 8,500,000.00 |
| 528 | Richard | N. | Poulos | | Sarni | Lisa | Margaret | Child | $ 8,500,000.00 |
| 529 | Richard | N. | Poulos | | Poulos | Margaret | A. | Spouse | $ 12,500,000.00 |
| 530 | Gregory | M. | Preziose | | Preziose | Lori | A. | Spouse | $ 12,500,000.00 |
| 531 | Gregory | M. | Preziose | | Preziose (Estate of) | Alexander | | Parent | $ 8,500,000.00 |
| 532 | Ricardo | J. | Quinn | | Quinn | Virginia | A. | Spouse | $ 12,500,000.00 |
| 533 | Ricardo | J. | Quinn | | Quinn | Kevin | | Child | $ 8,500,000.00 |
| 534 | Ricardo | J. | Quinn | | Quinn | Adam | | Child | $ 8,500,000.00 |
| 535 | Leonard | J. | Raggagia | Jr. | Raggagia | Leonard | John | Child | $ 8,500,000.00 |
| 536 | Leonard | J. | Raggagia | | Raggagia | Anthony | Salvatore | Child | $ 8,500,000.00 |
| 537 | Leonard | J. | Raggagia | | Raggagia | Donna | | Spouse | $ 12,500,000.00 |
| 538 | Harry | A. | Raines | | Raines | Kyle | C. | Child | $ 8,500,000.00 |
| 539 | Harry | A. | Raines | | Raines | Lauren | Christine | Spouse | $ 12,500,000.00 |
| 540 | Harry | A. | Raines | | Raines | Jillian | M. | Child | $ 8,500,000.00 |
| 541 | Harry | A. | Raines | | Raines | Kimberly | | Child | $ 8,500,000.00 |
| 542 | Valsa | | Raju | | Raju | Soniya | | Child | $ 8,500,000.00 |
| 543 | Valsa | | Raju | | Raju | Sanjay | | Child | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 14 of 19

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544 | Alfred | Todd | Rancke | Cynthia | Rancke | Bienemann | Sibling | $ 4,250,000.00 |
| 545 | Faina | Aronovna | Rapoport | Yuriy | Semenovich | Rapoport | Spouse | $ 12,500,000.00 |
| 546 | Faina | Aronovna | Rapoport | Elena | Yuryevna | Rapoport | Child | $ 8,500,000.00 |
| 547 | Robert | A. | Rasmussen | Robert | Jack | Rasmussen | Child | $ 8,500,000.00 |
| 548 | Robert | A. | Rasmussen | Samuel | Robert | Rasmussen | Child | $ 8,500,000.00 |
| 549 | Robert | A. | Rasmussen | Anna | Rasmussen | Stansbury | Spouse | $ 12,500,000.00 |
| 550 | David | A.J. | Rathkey | Ian | David Bray | Rathkey | Child | $ 8,500,000.00 |
| 551 | David | A.J. | Rathkey | Matthew | James Cusworth | Rathkey | Child | $ 8,500,000.00 |
| 552 | David | A.J. | Rathkey | Julia | S.W. | Rathkey | Spouse | $ 12,500,000.00 |
| 553 | David | A.J. | Rathkey | Emma | Smiley | Rathkey | Child | $ 8,500,000.00 |
| 554 | William | Ralph | Raub | Maureen | A. | Raub | Spouse | $ 12,500,000.00 |
| 555 | William | Ralph | Raub | Rebecca | Anne | Raub | Child | $ 8,500,000.00 |
| 556 | William | Ralph | Raub | Liam | Matthew | Raub | Child | $ 8,500,000.00 |
| 557 | Gregory | | Reidy | Thomas | J. | Reidy | Parent | $ 8,500,000.00 |
| 558 | Gregory | | Reidy | Mary | L. | Reidy | Parent | $ 8,500,000.00 |
| 559 | Thomas | Barnes | Renig | Jeanne | Fattori | Renig-Smith | Spouse | $ 12,500,000.00 |
| 560 | John | Thomas | Resta | Christina | Ann | Resta | Parent | $ 8,500,000.00 |
| 561 | Claude | Daniel | Richards | Linda | Mae | Zupo | Sibling | $ 4,250,000.00 |
| 562 | Daniel | | Rivera | Antonio | Isaias | Rivera | Child | $ 8,500,000.00 |
| 563 | Isaias | | Rivera | Nilsa | Milagros | Rivera | Spouse | $ 12,500,000.00 |
| 564 | Paul | V. | Rizza | Christine | | Nippes | Sibling | $ 4,250,000.00 |
| 565 | Paul | V. | Rizza | Paul | | Rizza | Parent | $ 8,500,000.00 |
| 566 | Paul | V. | Rizza | Vivian | | Rizza | Parent | $ 8,500,000.00 |
| 567 | John | A. | Rizzo | Concetta | | Rizzo | Spouse | $ 12,500,000.00 |
| 568 | Leo | | Roberts | Jeffrey | | Roberts | Child | $ 8,500,000.00 |
| 569 | Richard | H. | Rodriguez | Cindy | | Rodriguez | Spouse | $ 12,500,000.00 |
| 570 | Mark | | Rosen | Patricia | | Rosen | Spouse | $ 12,500,000.00 |
| 571 | Joshua | | Rosenbaum | Lawrence | A. | Rosenbaum | Sibling | $ 4,250,000.00 |
| 572 | Joshua | | Rosenbaum | Ruth | Anne | Rosenbaum | Sibling | $ 4,250,000.00 |
| 573 | Joshua | | Rosenbaum | Adam | Mark | Rosenbaum | Sibling | $ 4,250,000.00 |
| | Joshua | | Rosenbaum | Richard | M. | Rosenbaum (Estate of) | Parent | $ 4,250,000.00 |
| 574 | | | | | | | | |
| 575 | Stephen | P. | Russell | Marie | | Russell | Parent | $ 8,500,000.00 |
| 576 | Joseph | Francis | Sacerdote | Andrea | | Sacerdote | Child | $ 8,500,000.00 |
| 577 | Joseph | Francis | Sacerdote | Arlene | | Sacerdote | Spouse | $ 12,500,000.00 |
| 578 | Juan | G. | Salas | Juan | Luiz | Salas | Child | $ 8,500,000.00 |
| 579 | Juan | G. | Salas | Jennifer | | Salas | Child | $ 8,500,000.00 |
| 580 | Jesus | | Sanchez | Marc | Antoni | Sanchez | Child | $ 8,500,000.00 |
| 581 | Herman | Samuel | Sandler | Carol | | Sandler | Spouse | $ 12,500,000.00 |
| 582 | John | A. | Santore | Tiana | Marie Argia | Santore | Child | $ 8,500,000.00 |
| 583 | John | A. | Santore | Frances | | Santore | Spouse | $ 12,500,000.00 |
| 584 | Kalyan | K. | Sarkar | Kishan | | Sarkar | Child | $ 8,500,000.00 |
| 585 | Kalyan | K. | Sarkar | Anarkali | | Sarkar | Spouse | $ 12,500,000.00 |
| 586 | Kalyan | K. | Sarkar | Sujoy | | Sarkar | Child | $ 8,500,000.00 |
| 587 | Robert | L. | Scandole | Stella | Marie | Scandole | Spouse | $ 12,500,000.00 |
| 588 | Robert | L. | Scandole | Katie | | Scandole | Child | $ 8,500,000.00 |
| 589 | Robert | L. | Scandole | Emma | | Scandole | Child | $ 8,500,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590 | John | Schardt | | Jeanette | DeVito | Schardt | Spouse | $ 12,500,000.00 |
| 591 | John | Schardt | | Robert | | Schardt | Child | $ 8,500,000.00 |
| 592 | John | Schardt | | Christopher | | Schardt | Child | $ 8,500,000.00 |
| 593 | John | Schardt | | Jeanette | | Schardt, on behalf of minor child J.S., Jr. | Child | $ 8,500,000.00 |
| 594 | Frank | Schott | G. | Dina | Marie | Schott, on behalf of minor child J.M.S. | Child | $ 8,500,000.00 |
| 595 | Mark | Schwarz | | Jennifer | Abbe | Levine | Child | $ 8,500,000.00 |
| 596 | Mark | Schwarz | | Patricia | | Schwarz | Spouse | $ 12,500,000.00 |
| 597 | Adriana | Scibetta | | Vincenzo | P. | Scibetta | Child | $ 8,500,000.00 |
| 598 | Adriana | Scibetta | | Gabriella | | Scibetta | Child | $ 8,500,000.00 |
| 599 | Adriana | Scibetta | | Charles | | Scibetta | Spouse | $ 12,500,000.00 |
| 600 | Randolph | Scott | | Jessica | Frances | Scott | Child | $ 8,500,000.00 |
| 601 | Janice | Scott | Marie | Crystal | Marie | Scott | Child | $ 8,500,000.00 |
| 602 | Janice | Scott | Marie | Angel | | Scott | Child | $ 8,500,000.00 |
| 603 | Janice | Scott | Marie | Abraham | | Scott | Spouse | $ 12,500,000.00 |
| 604 | Marian | Serva | Teresa | Bruce | E. | Serva | Spouse | $ 12,500,000.00 |
| 605 | Karen | Seymour | Lynn | William | Charles | Dietrich | Child | $ 8,500,000.00 |
| 606 | Karen | Seymour | Lynn | Sarah | Elizabeth | Dietrich | Child | $ 8,500,000.00 |
| 607 | John | Sherry | Anthony | Robert | | Sherry | Sibling | $ 4,250,000.00 |
| 608 | John | Sherry | Anthony | Maureen | | Sherry | Spouse | $ 8,500,000.00 |
| 609 | Stephen | Siller | G. | Jake | A. | Siller | Child | $ 8,500,000.00 |
| 610 | Stephen | Siller | G. | Oliva | A. | Siller | Child | $ 8,500,000.00 |
| 611 | Stephen | Siller | G. | Genevieve | E. | Siller | Child | $ 8,500,000.00 |
| 612 | Stephen | Siller | G. | Sarah | E. | Siller | Spouse | $ 12,500,000.00 |
| 613 | Stephen | Siller | G. | Katherine | M. | Siller | Child | $ 8,500,000.00 |
| 614 | Peter | Siracuse | T. | Alana | G. | Siracuse-Spera | Spouse | $ 12,500,000.00 |
| 615 | Karl | Smith | R. | Matthew | | Smith | Sibling | $ 4,250,000.00 |
| 616 | Jeffrey | Smith | | Jerrald | | Smith | Sibling | $ 4,250,000.00 |
| 617 | Rosemary | Smith | Ann | Mary | Rose | Smith (Estate of) | Parent | $ 8,500,000.00 |
| 618 | Thomas | Sparacio | | Jonathan | Philip | Sparacio | Child | $ 8,500,000.00 |
| 619 | Thomas | Sparacio | | Eric | Thomas | Sparacio | Sibling | $ 4,250,000.00 |
| 620 | Thomas | Sparacio | | Jack | | Sparacio, Jr. | Sibling | $ 4,250,000.00 |
| 621 | Thomas | Sparacio | | Edward | | Sparacio | Sibling | $ 4,250,000.00 |
| 622 | Thomas | Sparacio | | Cheri | | Magnus-Sparacio | Spouse | $ 12,500,000.00 |
| 623 | Robert | Spear | W. | Lorraine | | Catalano | Spouse | $ 12,500,000.00 |
| 624 | Robert | Spear | W. | Barbara | P. | Keane | Sibling | $ 4,250,000.00 |
| 625 | William | Spitz | Edward | Lauren | | Spitz | Child | $ 8,500,000.00 |
| 626 | Joseph | Spor | P. | Casey | Ann | Spor | Child | $ 8,500,000.00 |
| 627 | Joseph | Spor | P. | Colleen | Casey | Spor | Spouse | $ 12,500,000.00 |
| 628 | Joseph | Spor | P. | Shannon | Catharine | Spor | Child | $ 8,500,000.00 |
| 629 | Joseph | Spor | P. | Caitlin | Marie | Spor | Child | $ 8,500,000.00 |
| 630 | Joseph | Spor | P. | Joseph | | Spor, III | Child | $ 8,500,000.00 |
| 631 | Michael | Stabile | F. | Robert | | Stabile | Child | $ 8,500,000.00 |
| 632 | Richard | Stadelberger | | Vee | | Stadelberger | Spouse | $ 12,500,000.00 |
| 633 | Eric | Stahlman | | Jacob | Evan | Stahlman | Child | $ 8,500,000.00 |
| 634 | Eric | Stahlman | | Allison | Nicole | Stahlman | Child | $ 8,500,000.00 |

| No. | First | MI | Last | Claimant First | Claimant MI | Claimant Last | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|
| 635 | Eric | | Stahlman | Kathy | R. | Stahlman | Sibling | $ 4,250,000.00 |
| 636 | Eric | | Stahlman | Blanca | | Stahlman | Spouse | $ 12,500,000.00 |
| 637 | Gregory | | Stajk | Edward | C. | Stajk | Sibling | $ 4,250,000.00 |
| 638 | Jeffrey | | Stark | Kathleen | | Stark | Sibling | $ 4,250,000.00 |
| 639 | Craig | William | Staub | Stacey | A. | Staub | Spouse | $ 12,500,000.00 |
| 640 | Craig | William | Staub | Stacey | A. | Staub on behalf of minor child J-C.S. | Child | $ 8,500,000.00 |
| 641 | Eric | Thomas | Steen | Blanche | | Steen | Parent | $ 8,500,000.00 |
| 642 | Andrew | | Stern | Lisa | S. | Burch | Sibling | $ 4,250,000.00 |
| 643 | Andrew | | Stern | Barbara | H. | Stern | Parent | $ 8,500,000.00 |
| 644 | Andrew | | Stern | Michael | H. | Stern | Sibling | $ 4,250,000.00 |
| 645 | Thomas | | Strada | Katilyn | Claire | Strada | Child | $ 8,500,000.00 |
| 646 | Thomas | | Strada | Thomas | Joseph | Strada | Child | $ 8,500,000.00 |
| 647 | Thomas | | Strada | Terry | | Strada | Spouse | $ 12,500,000.00 |
| 648 | Thomas | | Strada | Terry | | Strada, on behalf of minor J.T.S. | Child | $ 8,500,000.00 |
| 649 | James | J. | Straine | Patricia | A. | Straine | Spouse | $ 12,500,000.00 |
| 650 | James | J. | Straine | Patricia | A. | Straine on behalf of minor child C.J.S. | Child | $ 8,500,000.00 |
| 651 | Benjamin | | Suarez | Christian | B. | Suarez | Child | $ 8,500,000.00 |
| 652 | Daniel | | Suhr | Nancy | | Suhr | Spouse | $ 12,500,000.00 |
| 653 | Daniel | | Suhr | Leann | M. | Suhr Klein | Sibling | $ 4,250,000.00 |
| 654 | Thomas | G. | Sullivan | Dermot | Joseph | Sullivan | Child | $ 8,500,000.00 |
| 655 | Thomas | G. | Sullivan | Conor | Lawrence | Sullivan | Child | $ 8,500,000.00 |
| 656 | Thomas | G. | Sullivan | Deirdre | Dickinson | Sullivan | Spouse | $ 12,500,000.00 |
| 657 | Robert | E. | Sutcliffe | Margaret | | Sutcliffe on behalf of minor child B.R.S. | Child | $ 8,500,000.00 |
| 658 | Robert | E. | Sutcliffe | Margaret | Jr. | Sutcliffe on behalf of minor child K.R.S. | Child | $ 8,500,000.00 |
| 659 | Joann | | Tabeek | Patricia | A. | Heyne | Sibling | $ 4,250,000.00 |
| 660 | Paul | | Talty | Kelly | Michelle | Talty | Child | $ 8,500,000.00 |
| 661 | Paul | | Talty | John | Paul | Talty | Child | $ 4,250,000.00 |
| 662 | Hector | R. | Tamayo | Evelyn | Mercene | Tamayo | Spouse | $ 12,500,000.00 |
| 663 | Hector | R. | Tamayo | Julian | Ian | Tamayo | Child | $ 8,500,000.00 |
| 664 | Hector | R. | Tamayo | Patricia | Mercene | Tamayo | Child | $ 8,500,000.00 |
| 665 | Michael | C. | Tarrou | Charles | J. | Tarrou | Sibling | $ 4,250,000.00 |
| 666 | Sandra | D. | Teague | Jennifer | Teague | Ayers | Sibling | $ 4,250,000.00 |
| 667 | Sandra | D. | Teague | Elaine | Sherrill | Teague | Parent | $ 8,500,000.00 |
| 668 | Perry | | Thompson | Charlette | | Thompson | Spouse | $ 12,500,000.00 |
| 669 | Eric | R. | Thorpe | Alexis | Michelle | Thorpe | Child | $ 8,500,000.00 |
| 670 | Eric | R. | Thorpe | Linda | Perry | Thorpe | Spouse | $ 12,500,000.00 |
| 671 | William | R. | Tieste | Keith | Edward | Tieste | Child | $ 8,500,000.00 |
| 672 | William | R. | Tieste | William | Charles | Tieste | Child | $ 8,500,000.00 |
| 673 | Stephen | Edward | Tighe | Elizabeth | Anne | Tighe | Child | $ 8,500,000.00 |
| 674 | Stephen | Edward | Tighe | Lindsay | Grace | Tighe | Child | $ 8,500,000.00 |

| No. | | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 675 | Stephen | Edward | Tighe | Tighe | James | H. | | Sibling | $ 4,250,000.00 |
| 676 | Stephen | Edward | Tighe | Tighe | Patrick | | | Child | $ 8,500,000.00 |
| 677 | Stephen | Edward | Tighe | Tighe | Michael | Joseph | | Child | $ 8,500,000.00 |
| 678 | Stephen | Edward | Tighe | Tighe | Kathleen | Marie | | Spouse | $ 12,500,000.00 |
| 679 | Robert | Frank | Tipaldi | Lombardo | Stella | | | Parent | $ 8,500,000.00 |
| 680 | Robert | Frank | Tipaldi | Sarrati | Lauren | | | Sibling | $ 4,250,000.00 |
| 681 | Robert | Frank | Tipaldi | Tipaldi | Richard | | | Sibling | $ 4,250,000.00 |
| 682 | John | J. | Tipping | Tipping-Cestari | Arlene | A. | II | Sibling | $ 4,250,000.00 |
| 683 | John | J. | Tipping | Tipping-Ipshie | Maureen | | II | Sibling | $ 4,250,000.00 |
| 684 | Hector | Luis | Tirado | Jackson | Irene | | | Spouse | $ 12,500,000.00 |
| 685 | Hector | Luis | Tirado | Tirado | Marina | | | Child | $ 8,500,000.00 |
| 686 | Hector | Luis | Tirado | Tirado | Roberto | Anthony | | Child | $ 8,500,000.00 |
| 687 | Hector | Luis | Tirado | Tirado | Ronald | Jaquan | | Child | $ 8,500,000.00 |
| 688 | Hector | Luis | Tirado | Tirado | Davon | | | Child | $ 8,500,000.00 |
| 689 | Hector | Luis | Tirado | Tirado | Hector | | III | Child | $ 8,500,000.00 |
| 690 | Luis | Hector | Tirado | Tirado | Denzel | | | Child | $ 8,500,000.00 |
| 691 | Luis | Hector | Tirado (Estate of) | Tirado | Ashley | | | Child | $ 8,500,000.00 |
| 692 | Walter | P. | Travers | Travers | Brian | Francis | | Child | $ 8,500,000.00 |
| 693 | Walter | P. | Travers | Travers | Elyse | Virginia | | Child | $ 8,500,000.00 |
| 694 | Walter | P. | Travers | Travers | Rosemary | | | Spouse | $ 12,500,000.00 |
| 695 | Michael | A. | Trinidad | Trinidad | Brenda | | | Sibling | $ 4,250,000.00 |
| 696 | Michael | A. | Trinidad | Trinidad-Hennes | Jane | | | Sibling | $ 4,250,000.00 |
| 697 | Gregory | J. | Trost | Trost | Jeanne | Marie | | Sibling | $ 4,250,000.00 |
| 698 | John | Damien | Vaccacio | Vaccacio | Christopher | J. | | Sibling | $ 4,250,000.00 |
| 699 | Bradley | H. | Vadas | Prevey | Melissa | | | Sibling | $ 4,250,000.00 |
| 700 | Bradley | H. | Vadas | Vadas | Christopher | Scott | | Sibling | $ 4,250,000.00 |
| 701 | Kenneth | Warren | Van Auken (Estate of) | Van Auken | Warren | Gordon | | Parent | $ 8,500,000.00 |
| 702 | Kenneth | Warren | Van Auken (Estate of) | Van Auken | Eleanor | | | Parent | $ 8,500,000.00 |
| 703 | David | | Vargas | Vargas | Kevin | Robert | | Child | $ 8,500,000.00 |
| 704 | Anthony | M. | Ventura | Ventura | Jessica | | | Child | $ 8,500,000.00 |
| 705 | Anthony | M. | Ventura | Ventura | Nicole | | | Child | $ 8,500,000.00 |
| 706 | Christopher | | Vialonga | Vialonga | Gary | J. | | Sibling | $ 4,250,000.00 |
| 707 | Christopher | | Vialonga | Vialonga | Douglas | | | Sibling | $ 4,250,000.00 |
| 708 | Joseph | | Vigiano | Vigiano | Joseph | John | | Child | $ 8,500,000.00 |
| 709 | Joseph | | Vigiano | Vigiano | John | Michael | | Child | $ 8,500,000.00 |
| 710 | Joseph | | Vigiano | Vigiano | James | Vincent | | Child | $ 8,500,000.00 |
| 711 | Joseph | | Vigiano | Vigiano | Kathleen | | | Spouse | $ 12,500,000.00 |
| 712 | John | | Vigiano | Vigiano-Trapp | Maria | | II | Spouse | $ 12,500,000.00 |
| 713 | Frank | J. | Vignola | Vignola | Ellen | | | Spouse | $ 12,500,000.00 |
| 714 | Frank | J. | Vignola | Vignola | Sarah | Catherine | | Child | $ 8,500,000.00 |
| 715 | Frank | J. | Vignola | Vignola | Anthony | Frank | | Child | $ 8,500,000.00 |
| 716 | Sergio | | Villanueva | Suarez | Maria | | | Sibling | $ 4,250,000.00 |
| 717 | Sergio | | Villanueva | Villanueva | Delia | | | Parent | $ 8,500,000.00 |
| 718 | Sergio | | Villanueva | Villanueva | Steve | | | Sibling | $ 4,250,000.00 |
| 719 | Joshua | S. | Vitale | Vitale | Michael | B. | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 5086-1   Filed 09/05/19   Page 18 of 19

| No. | First | Middle | Last | First | Middle | Last | Suffix | Relationship | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 720 | Alfred | | Vukosa | Shirimatie | | Lahman | | Spouse | $ 12,500,000.00 |
| 721 | Alfred | | Vukosa | Austin | A. | Vukosa | | Child | $ 8,500,000.00 |
| 722 | Alfred | | Vukosa | Adam | Steven | Vukosa | | Child | $ 8,500,000.00 |
| 723 | Benjamin | James | Walker | Christopher | | Walker | | Child | $ 8,500,000.00 |
| 724 | Benjamin | James | Walker | Henry | | Walker | | Child | $ 8,500,000.00 |
| 725 | Benjamin | James | Walker | Samantha | | Walker | | Child | $ 8,500,000.00 |
| 726 | Benjamin | James | Walker | Laura | | Walker | | Spouse | $ 12,500,000.00 |
| 727 | Matthew | Blake | Wallens | Jordan | | Shii | | Sibling | $ 4,250,000.00 |
| 728 | | | Wang | Ashley | | Wang | | Child | $ 8,500,000.00 |
| 729 | | | Wang | Wen | | Wang | | Child | $ 8,500,000.00 |
| 730 | | | Wang | Richard | | Wang | | Child | $ 8,500,000.00 |
| 731 | | | Wang | Raymond | | Wang | | Spouse | $ 12,500,000.00 |
| 732 | James | Arthur | Waring | Marina | | Edgar | | Sibling | $ 4,250,000.00 |
| 733 | James | Arthur | Waring | Mary Jane | | Feola | | Child | $ 8,500,000.00 |
| 734 | James | Arthur | Waring | Helen | Jean | Waring | | Spouse | $ 12,500,000.00 |
| 735 | James | Arthur | Waring | Stephanie | Ann | Waring | | Child | $ 8,500,000.00 |
| 736 | James | Arthur | Waring | Maria | Catherine | Waring | | Child | $ 8,500,000.00 |
| 737 | James | Arthur | Waring | Maria | Marie | Waring | | Child | $ 8,500,000.00 |
| 738 | James | Arthur | Waring | Jessica | Rose | Waring | | Child | $ 8,500,000.00 |
| 739 | Patrick | J. | Waters | Jamie | Ann | Waters | | Child | $ 8,500,000.00 |
| 740 | Patrick | J. | Waters | Janice | Loriann | Waters | | Child | $ 8,500,000.00 |
| 741 | Patrick | J. | Waters | Christopher | Paul | Waters | | Child | $ 8,500,000.00 |
| 742 | Steven | George | Weinstein | Daniel | Kuntz | Thompson | | Child | $ 8,500,000.00 |
| 743 | David | Martin | Weiss | Anne | | Weiss | | Child | $ 8,500,000.00 |
| 744 | David | Martin | Weiss | Alissa | | Weiss | | Child | $ 8,500,000.00 |
| 745 | Peter | Matthew | West | Michael | S. | West | | Spouse | $ 12,500,000.00 |
| 746 | James | Patrick | White | Eileen | | White | | Parent | $ 8,500,000.00 |
| 747 | James | Patrick | White | Joan | A. | White | | Sibling | $ 4,250,000.00 |
| 748 | Alison | M. | Wildman | Michael | John | Wildman (Estate of) | III | Sibling | $ 4,250,000.00 |
| 749 | Alison | M. | Wildman | Arthur | | Wildman (Estate of) | | Parent | $ 8,500,000.00 |
| 750 | Dwayne | | Williams | Kelsie | Sarat | Minor | | Child | $ 8,500,000.00 |
| 751 | John | P. | Williamson | Mary | Brigid | Williamson | | Spouse | $ 12,500,000.00 |
| 752 | William | Eben | Wilson | Elizabeth | Ann | Payne | | Spouse | $ 12,500,000.00 |
| 753 | Jennifer | Y. | Wong | Benjamin | | Wong | | Parent | $ 8,500,000.00 |
| 754 | Rodney | James | Wotton | Patricia | M. | Greene-Wotton | | Spouse | $ 12,500,000.00 |
| 755 | Rodney | James | Wotton | Patricia M. Greene-Wotton, on behalf of minor child R.P.W. | | | | Child | $ 8,500,000.00 |
| 756 | Rodney | James | Wotton | Dorothea | Jean | Wotton | | Child | $ 8,500,000.00 |
| 757 | John | Wayne | Wright | Robert | John | Wright | | Child | $ 8,500,000.00 |
| 758 | John | Wayne | Wright | Martha | Oliverio | Wright | | Child | $ 8,500,000.00 |
| 759 | John | Wayne | Wright | Emily | Virginia | Wright | | Spouse | $ 12,500,000.00 |
| 760 | John | Wayne | Wright | John | Wayne | Wright | III | Child | $ 8,500,000.00 |
| 761 | Jupiter | | Yambem | Scott | | Yambem | | Child | $ 8,500,000.00 |
| 762 | Jupiter | | Yambem | Nancy | McCardle | Yambem | | Spouse | $ 12,500,000.00 |
| 763 | John | David | Yamnicky | Jennifer | Lynn | Yamnicky | Sr. | Child | $ 8,500,000.00 |
| 764 | John | David | Yamnicky | Mark | S. | Yamnicky | Sr. | Child | $ 8,500,000.00 |

| # | | | | | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 765 | Matthew | David | Yarnell | | | Yarnell | Sibling | $ 4,250,000.00 | | |
| 766 | Myrna | | Yaskulka | Adele | | Pearl (Estate of) | Parent | $ 8,500,000.00 | | |
| 767 | Edward | Phillip | York | Katelyn | Elyse | Marut | Child | $ 8,500,000.00 | | |
| 768 | Edward | Phillip | York | Patrick | Evan | York | Child | $ 8,500,000.00 | | |
| 769 | Edward | Phillip | York | Kimberly | Gordish | York | Spouse | $ 12,500,000.00 | | |
| 770 | Edward | Phillip | York | Peter | M. | York | Child | $ 8,500,000.00 | | |
| 771 | Adel | A. | Zachary | Mariam | Adel | Zachary | Child | $ 8,500,000.00 | | |
| 772 | Adel | A. | Zachary | George | Adel Agaiby | Zachary | Child | $ 8,500,000.00 | | |
| 773 | Adel | A. | Zachary | Nagat | H. | Zachary | Spouse | $ 12,500,000.00 | | |
| 774 | Mark | | Zangrilli | Jill | | Zangrilli | Spouse | $ 12,500,000.00 | | |
| 775 | Ira | | Zaslow | Adam | | Zaslow | Child | $ 8,500,000.00 | | |
| 776 | Ira | | Zaslow | Bryan | | Zaslow | Child | $ 8,500,000.00 | | |
| 777 | Andrew | Steven | Zucker | Sue | | Zucker (Estate of) | Parent | $ 8,500,000.00 | | |
| 778 | Andrew | Steven | Zucker | Saul | | Zucker (Estate of) | Parent | $ 8,500,000.00 | | |
| | | | | | | | TOTAL: | $ 6,895,750,000.00 | $ 2,000,000.00 | $ 11,442,665.00 |