# Exhibit B

**EX. B to *DeRubbio***
*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Dennis | L. | Devlin | | $2,127,428 | $2,000,000 | $4,127,428 |
| 2. | Luke | | Dudek | | $797,841 | $2,000,000 | $2,797,841 |
| 3. | Sadie | | Ette | | $1,023,792 | $2,000,000 | $3,023,792 |
| 4. | Thomas | | Farino | | $6,454,069 | $2,000,000 | $8,454,069 |
| 5. | Francis | J. | Feely | | | $2,000,000 | $2,000,000 |
| 6. | Sean | B. | Fegan | | $2,373,119 | $2,000,000 | $4,373,119 |
| 7. | Samuel | | Fields | Sr. | $2,434,137 | $2,000,000 | $4,434,137 |
| 8. | Stephen | M. | Fogel | | $4,900,633 | $2,000,000 | $6,900,633 |
| 9. | Donald | A. | Foreman | | | $2,000,000 | $2,000,000 |
| 10. | Tamitha | | Freeman | | $2,446,949 | $2,000,000 | $4,446,949 |
| 11. | Brett | O. | Freiman | | | $2,000,000 | $2,000,000 |
| 12. | Julie | M. | Geis | | $4,529,827 | $2,000,000 | $6,529,827 |
| 13. | Edward | F. | Geraghty | | | $2,000,000 | $2,000,000 |
| 14. | Lisa | F. | Gordenstein | | $8,160,941 | $2,000,000 | $10,160,941 |
| 15. | Jon | R. | Grabowski | | $8,073,992 | $2,000,000 | $10,073,992 |
| 16. | Gilbert | | Granados | | | $2,000,000 | $2,000,000 |
| 17. | Tara | McCloud | Gray | | $2,381,333 | $2,000,000 | $4,381,333 |
| 18. | Derrick | A. | Green | | $588,936 | $2,000,000 | $2,588,936 |
| 19. | John | M. | Griffin | | $5,674,787 | $2,000,000 | $7,674,787 |
| 20. | Nezam | | Hafiz | | $2,099,060 | $2,000,000 | $4,099,060 |
| 21. | Carolyn | | Halmon | | $1,202,347 | $2,000,000 | $3,202,347 |
| 22. | Mohammad | S. | Hamdani | | $3,066,133 | $2,000,000 | $5,066,133 |
| 23. | Roberta | B. | Heber | | $788,942 | $2,000,000 | $2,788,942 |
| 24. | Charles | J. | Houston | | $3,513,822 | $2,000,000 | $5,513,822 |
| 25. | Jennifer | L. | Howley | | $5,436,765 | $2,000,000 | $7,436,765 |
| 26. | Marian | R. | Hrycak | | $375,595 | $2,000,000 | $2,375,595 |
| 27. | Lamar | D. | Hulse | | $466,975 | $2,000,000 | $2,466,975 |
| 28. | Stephen | N. | Hyland | | | $2,000,000 | $2,000,000 |
| 29. | Ernest | | James | | $725,225 | $2,000,000 | $2,725,225 |
| 30. | Maxima | | Jean-Pierre | | $575,888 | $2,000,000 | $2,575,888 |
| 31. | Alva | Cynthia | Jeffries-Sanchez | | $824,457 | $2,000,000 | $2,824,457 |
| 32. | Paul | W. | Jurgens | | | $2,000,000 | $2,000,000 |
| | TOTALS | | | | $71,042,993 | $64,000,000 | **$135,042,993** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Tara McCloud-Gray**

December 13, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. TARA MCCLOUD-GRAY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,245,522 |
| Present Value of Retirement Benefits | 135,811 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,381,333** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 54,367 | 3.0% | 16.100% | 2,456 | 18.260% |

**Exhibit 2A.** Present Value of Lost Earnings
**Mrs. Tara McCloud-Gray**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 31 | 0.31 | 1.00000 | $16,671 | $753 | $0 | ($2,684) | ($1,731) | $13,009 | $13,009 |
| 2002 | 32 | 1.31 | 1.06997 | 58,171 | 2,627 | (1,530) | (9,085) | (5,857) | 44,326 | 44,326 |
| 2003 | 33 | 2.31 | 1.06794 | 62,123 | 2,806 | (1,634) | (9,702) | (6,255) | 47,338 | 47,338 |
| 2004 | 34 | 3.31 | 1.06591 | 66,217 | 2,991 | (1,742) | (10,341) | (6,667) | 50,458 | 50,458 |
| 2005 | 35 | 4.31 | 1.06388 | 70,447 | 3,182 | (1,853) | (11,002) | (7,093) | 53,681 | 53,681 |
| 2006 | 36 | 5.31 | 1.06185 | 74,804 | 3,379 | (1,968) | (11,682) | (7,532) | 57,001 | 57,001 |
| 2007 | 37 | 6.31 | 1.05983 | 79,280 | 3,581 | (2,086) | (12,381) | (7,983) | 60,411 | 60,411 |
| 2008 | 38 | 7.31 | 1.05781 | 83,863 | 3,788 | (2,206) | (13,097) | (12,463) | 59,886 | 59,886 |
| 2009 | 39 | 8.31 | 1.05580 | 88,543 | 3,999 | (2,329) | (13,828) | (13,158) | 63,227 | 63,227 |
| 2010 | 40 | 9.31 | 1.05379 | 93,306 | 4,214 | (2,455) | (14,572) | (13,866) | 66,629 | 66,629 |
| 2011 | 41 | 10.31 | 1.05179 | 98,138 | 4,433 | (2,582) | (15,326) | (14,584) | 70,079 | 70,079 |
| 2012 | 42 | 11.31 | 1.04979 | 103,024 | 4,653 | (2,710) | (16,089) | (15,310) | 73,568 | 73,568 |
| 2013 | 43 | 12.31 | 1.04779 | 107,947 | 4,876 | (2,840) | (16,858) | (16,042) | 77,084 | 77,084 |
| 2014 | 44 | 13.31 | 1.04579 | 112,891 | 5,099 | (2,970) | (17,630) | (16,776) | 80,614 | 80,614 |
| 2015 | 45 | 14.31 | 1.04380 | 117,836 | 5,322 | (3,100) | (18,402) | (17,511) | 84,145 | 84,145 |
| 2016 | 46 | 15.31 | 1.04182 | 122,763 | 5,545 | (3,230) | (19,172) | (18,243) | 87,664 | 87,664 |
| 2017 | 47 | 16.31 | 1.03984 | 127,654 | 5,766 | (3,358) | (19,936) | (18,970) | 91,156 | 91,156 |
| 2018 | 48 | 17.31 | 1.03786 | 132,486 | 5,984 | (3,485) | (20,690) | (19,688) | 94,606 | 94,606 |
| 2019 | 49 | 18.31 | 1.03588 | 137,240 | 6,199 | (3,610) | (21,433) | (20,395) | 98,001 | 98,001 |
| 2020 | 50 | 19.31 | 1.03391 | 141,894 | 6,409 | (3,733) | (22,160) | (21,086) | 101,324 | 99,098 |
| 2021 | 51 | 20.31 | 1.03194 | 146,426 | 6,614 | (3,852) | (22,867) | (21,760) | 104,561 | 98,142 |
| 2022 | 52 | 21.31 | 1.03000 | 150,819 | 6,812 | (3,968) | (23,553) | (22,413) | 107,698 | 97,012 |
| 2023 | 53 | 22.31 | 1.03000 | 155,344 | 7,017 | (4,087) | (24,260) | (23,085) | 110,929 | 95,894 |
| 2024 | 54 | 23.31 | 1.03000 | 160,004 | 7,227 | (4,209) | (24,988) | (23,777) | 114,257 | 94,790 |
| 2025 | 55 | 24.31 | 1.03000 | 164,804 | 7,444 | (4,335) | (25,737) | (24,491) | 117,684 | 93,698 |
| 2026 | 56 | 25.31 | 1.03000 | 169,748 | 7,667 | (4,466) | (26,510) | (25,225) | 121,215 | 92,619 |
| 2027 | 57 | 26.31 | 1.03000 | 174,841 | 7,897 | (4,600) | (27,305) | (25,982) | 124,851 | 91,553 |
| 2028 | 58 | 27.31 | 1.03000 | 180,086 | 8,134 | (4,737) | (28,124) | (26,762) | 128,597 | 90,498 |
| 2029 | 59 | 28.31 | 1.03000 | 185,488 | 8,378 | (4,880) | (28,968) | (27,565) | 132,455 | 89,456 |
| 2030 | 60 | 28.64 | 1.03000 | 63,685 | 2,877 | (1,675) | (9,946) | (9,464) | 45,476 | 29,881 |
| **Total** | | | | **$3,446,542** | **$155,674** | **($90,229)** | **($538,327)** | **($491,733)** | **$2,481,927** | **$2,245,522** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 0.000% | 18.260% | 4.000% | 1.441% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. TARA MCCLOUD-GRAY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 31 | 0.31 | $667 | $233 | $0 | ($111) | $789 | $789 |
| 2002 | 32 | 1.31 | 2,327 | 813 | 0 | (388) | 2,751 | 2,751 |
| 2003 | 33 | 2.31 | 2,410 | 868 | 0 | (406) | 2,873 | 2,873 |
| 2004 | 34 | 3.31 | 2,569 | 926 | 0 | (432) | 3,062 | 3,062 |
| 2005 | 35 | 4.31 | 2,733 | 985 | 0 | (460) | 3,258 | 3,258 |
| 2006 | 36 | 5.31 | 2,902 | 1,046 | 0 | (488) | 3,460 | 3,460 |
| 2007 | 37 | 6.31 | 3,076 | 1,108 | 0 | (518) | 3,667 | 3,667 |
| 2008 | 38 | 7.31 | 3,254 | 1,172 | 0 | (808) | 3,618 | 3,618 |
| 2009 | 39 | 8.31 | 3,435 | 1,238 | 0 | (853) | 3,820 | 3,820 |
| 2010 | 40 | 9.31 | 3,620 | 1,304 | 0 | (899) | 4,025 | 4,025 |
| 2011 | 41 | 10.31 | 3,808 | 1,372 | 0 | (946) | 4,234 | 4,234 |
| 2012 | 42 | 11.31 | 3,997 | 1,440 | 0 | (993) | 4,445 | 4,445 |
| 2013 | 43 | 12.31 | 4,188 | 1,509 | 0 | (1,040) | 4,657 | 4,657 |
| 2014 | 44 | 13.31 | 4,380 | 1,578 | 0 | (1,088) | 4,870 | 4,870 |
| 2015 | 45 | 14.31 | 4,572 | 1,647 | 0 | (1,136) | 5,083 | 5,083 |
| 2016 | 46 | 15.31 | 4,763 | 1,716 | 0 | (1,183) | 5,296 | 5,296 |
| 2017 | 47 | 16.31 | 4,953 | 1,784 | 0 | (1,230) | 5,507 | 5,507 |
| 2018 | 48 | 17.31 | 5,140 | 1,852 | 0 | (1,277) | 5,716 | 5,716 |
| 2019 | 49 | 18.31 | 5,325 | 1,918 | 0 | (1,323) | 5,921 | 5,921 |
| 2020 | 50 | 19.31 | 5,505 | 1,983 | 0 | (1,367) | 6,121 | 5,987 |
| 2021 | 51 | 20.31 | 5,681 | 2,047 | 0 | (1,411) | 6,317 | 5,929 |
| 2022 | 52 | 21.31 | 5,852 | 2,108 | 0 | (1,453) | 6,506 | 5,861 |
| 2023 | 53 | 22.31 | 6,027 | 2,171 | 0 | (1,497) | 6,702 | 5,793 |
| 2024 | 54 | 23.31 | 6,208 | 2,236 | 0 | (1,542) | 6,903 | 5,727 |
| 2025 | 55 | 24.31 | 6,394 | 2,304 | 0 | (1,588) | 7,110 | 5,661 |
| 2026 | 56 | 25.31 | 6,586 | 2,373 | 0 | (1,636) | 7,323 | 5,595 |
| 2027 | 57 | 26.31 | 6,784 | 2,444 | 0 | (1,685) | 7,543 | 5,531 |
| 2028 | 58 | 27.31 | 6,987 | 2,517 | 0 | (1,736) | 7,769 | 5,467 |
| 2029 | 59 | 28.31 | 7,197 | 2,593 | 0 | (1,788) | 8,002 | 5,404 |
| 2030 | 60 | 28.64 | 2,471 | 890 | 0 | (614) | 2,747 | 1,805 |
| **Total** | | | **$133,816** | **$48,175** | **$0** | **($31,897)** | **$150,093** | **$135,811** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. TARA MCCLOUD-GRAY

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 31 | 0.31 | | | $0 | $0 |
| 2002 | 32 | 1.31 | | | 0 | 0 |
| 2003 | 33 | 2.31 | | | 0 | 0 |
| 2004 | 34 | 3.31 | | | 0 | 0 |
| 2005 | 35 | 4.31 | | | 0 | 0 |
| 2006 | 36 | 5.31 | | | 0 | 0 |
| 2007 | 37 | 6.31 | | | 0 | 0 |
| 2008 | 38 | 7.31 | | | 0 | 0 |
| 2009 | 39 | 8.31 | | | 0 | 0 |
| 2010 | 40 | 9.31 | | | 0 | 0 |
| 2011 | 41 | 10.31 | | | 0 | 0 |
| 2012 | 42 | 11.31 | | | 0 | 0 |
| 2013 | 43 | 12.31 | | | 0 | 0 |
| 2014 | 44 | 13.31 | | | 0 | 0 |
| 2015 | 45 | 14.31 | | | 0 | 0 |
| 2016 | 46 | 15.31 | | | 0 | 0 |
| 2017 | 47 | 16.31 | | | 0 | 0 |
| 2018 | 48 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Marian Hrycak**


December 12, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 29, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MARIAN HRYCAK

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $284,392 |
| Present Value of Retirement Benefits | 91,203 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$375,595** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 41,991 | 3.0% | 14.720% | 2,400 | 22.779% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MARIAN HRYCAK**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 56 | 0.31 | 1.00000 | $12,876 | $736 | $0 | ($1,895) | ($2,501) | $9,215 | $9,215 |
| 2002 | 57 | 1.31 | 1.03000 | 43,250 | 2,472 | (1,170) | (6,175) | (8,150) | 30,228 | 30,228 |
| 2003 | 58 | 2.31 | 1.03000 | 44,548 | 2,546 | (1,205) | (6,361) | (8,394) | 31,134 | 31,134 |
| 2004 | 59 | 3.31 | 1.03000 | 45,884 | 2,623 | (1,241) | (6,552) | (8,646) | 32,069 | 32,069 |
| 2005 | 60 | 4.31 | 1.03000 | 47,261 | 2,701 | (1,278) | (6,748) | (8,905) | 33,031 | 33,031 |
| 2006 | 61 | 5.31 | 1.03000 | 48,679 | 2,782 | (1,317) | (6,951) | (9,173) | 34,022 | 34,022 |
| 2007 | 62 | 6.31 | 1.03000 | 50,139 | 2,866 | (1,356) | (7,159) | (9,448) | 35,042 | 35,042 |
| 2008 | 63 | 7.31 | 1.03000 | 51,643 | 2,952 | (1,397) | (7,374) | (9,731) | 36,093 | 36,093 |
| 2009 | 64 | 8.31 | 1.03000 | 53,192 | 3,041 | (1,439) | (7,595) | (10,023) | 37,176 | 37,176 |
| 2010 | 65 | 8.47 | 1.03000 | 9,131 | 522 | (247) | (1,304) | (1,721) | 6,382 | 6,382 |
| **Total** | | | | **$406,604** | **$23,242** | **($10,649)** | **($58,113)** | **($76,691)** | **$284,392** | **$284,392** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.720% | 22.779% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MARIAN HRYCAK**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | VESTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|----------------|-------|-------------|----------|----------------|
| 2001 | 56 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 57 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 58 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 59 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 60 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 61 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 62 | 6.31 | 0 | (13,362) | 1,967 | 2,596 | (8,799) | (8,799) |
| 2008 | 63 | 7.31 | 0 | (16,034) | 2,360 | 3,115 | (10,559) | (10,559) |
| 2009 | 64 | 8.31 | 0 | (16,034) | 2,360 | 3,115 | (10,559) | (10,559) |
| 2010 | 65 | 9.31 | 23,894 | (16,034) | (1,157) | (1,527) | 5,176 | 5,176 |
| 2011 | 66 | 10.31 | 28,673 | (16,034) | (1,860) | (2,455) | 8,323 | 8,323 |
| 2012 | 67 | 11.31 | 28,673 | (16,194) | (1,837) | (2,424) | 8,218 | 8,218 |
| 2013 | 68 | 12.31 | 28,673 | (16,356) | (1,813) | (2,393) | 8,111 | 8,111 |
| 2014 | 69 | 13.31 | 28,673 | (16,520) | (1,789) | (2,361) | 8,003 | 8,003 |
| 2015 | 70 | 14.31 | 28,853 | (16,685) | (1,791) | (2,364) | 8,013 | 8,013 |
| 2016 | 71 | 15.31 | 29,033 | (16,852) | (1,793) | (2,366) | 8,022 | 8,022 |
| 2017 | 72 | 16.31 | 29,213 | (17,021) | (1,795) | (2,368) | 8,029 | 8,029 |
| 2018 | 73 | 17.31 | 29,393 | (17,191) | (1,796) | (2,370) | 8,036 | 8,036 |
| 2019 | 74 | 18.31 | 29,573 | (17,363) | (1,797) | (2,372) | 8,041 | 8,041 |
| 2020 | 75 | 19.31 | 29,753 | (17,537) | (1,798) | (2,373) | 8,045 | 7,901 |
| 2021 | 76 | 20.31 | 29,933 | (17,712) | (1,799) | (2,374) | 8,048 | 7,644 |
| 2022 | 77 | 21.31 | 30,113 | (17,889) | (1,799) | (2,375) | 8,050 | 7,395 |
| 2023 | 78 | 22.31 | 30,293 | (18,068) | (1,800) | (2,375) | 8,051 | 7,152 |
| 2024 | 79 | 23.31 | 30,473 | (18,248) | (1,800) | (2,375) | 8,051 | 6,917 |
| 2025 | 80 | 24.23 | 28,099 | (16,892) | (1,650) | (2,177) | 7,380 | 6,140 |
| **Total** | | | **$463,315** | **($318,026)** | **($21,387)** | **($28,224)** | **$95,679** | **$91,203** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Marian Hrycak**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 56 | 0.31 | | | $0 | $0 |
| 2002 | 57 | 1.31 | | | 0 | 0 |
| 2003 | 58 | 2.31 | | | 0 | 0 |
| 2004 | 59 | 3.31 | | | 0 | 0 |
| 2005 | 60 | 4.31 | | | 0 | 0 |
| 2006 | 61 | 5.31 | | | 0 | 0 |
| 2007 | 62 | 6.31 | | | 0 | 0 |
| 2008 | 63 | 7.31 | | | 0 | 0 |
| 2009 | 64 | 8.31 | | | 0 | 0 |
| 2010 | 65 | 9.31 | | | 0 | 0 |
| 2011 | 66 | 10.31 | | | 0 | 0 |
| 2012 | 67 | 11.31 | | | 0 | 0 |
| 2013 | 68 | 12.31 | | | 0 | 0 |
| 2014 | 69 | 13.31 | | | 0 | 0 |
| 2015 | 70 | 14.31 | | | 0 | 0 |
| 2016 | 71 | 15.31 | | | 0 | 0 |
| 2017 | 72 | 16.31 | | | 0 | 0 |
| 2018 | 73 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Sean Bernard Fegan**


December 10, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 6, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. SEAN BERNARD FEGAN

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,084,043 |
| Present Value of Retirement Benefits | 289,076 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,373,119** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 102,182 | 3.0% | 21.600% | 3,023 | 48.040% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. SEAN BERNARD FEGAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 34 | 0.31 | 1.00000 | $31,333 | $927 | $0 | ($6,768) | ($11,801) | $13,691 | $13,691 |
| 2002 | 35 | 1.31 | 1.06388 | 108,709 | 3,216 | (2,632) | (22,777) | (40,943) | 45,572 | 45,572 |
| 2003 | 36 | 2.31 | 1.06185 | 115,433 | 3,415 | (2,795) | (24,185) | (42,172) | 49,695 | 49,695 |
| 2004 | 37 | 3.31 | 1.05983 | 122,339 | 3,619 | (2,963) | (25,632) | (44,695) | 52,669 | 52,669 |
| 2005 | 38 | 4.31 | 1.05781 | 129,412 | 3,829 | (3,134) | (27,114) | (47,279) | 55,714 | 55,714 |
| 2006 | 39 | 5.31 | 1.05580 | 136,634 | 4,042 | (3,309) | (28,627) | (49,917) | 58,823 | 58,823 |
| 2007 | 40 | 6.31 | 1.05379 | 143,983 | 4,260 | (3,487) | (30,167) | (52,602) | 61,987 | 61,987 |
| 2008 | 41 | 7.31 | 1.05179 | 151,440 | 4,480 | (3,667) | (31,730) | (55,326) | 65,197 | 65,197 |
| 2009 | 42 | 8.31 | 1.04979 | 158,980 | 4,703 | (3,850) | (33,309) | (58,081) | 68,443 | 68,443 |
| 2010 | 43 | 9.31 | 1.04779 | 166,577 | 4,928 | (4,034) | (34,901) | (60,856) | 71,714 | 71,714 |
| 2011 | 44 | 10.31 | 1.04579 | 174,205 | 5,154 | (4,219) | (36,499) | (63,643) | 74,998 | 74,998 |
| 2012 | 45 | 11.31 | 1.04380 | 181,836 | 5,380 | (4,403) | (38,098) | (66,431) | 78,283 | 78,283 |
| 2013 | 46 | 12.31 | 1.04182 | 189,440 | 5,605 | (4,587) | (39,691) | (69,209) | 81,557 | 81,557 |
| 2014 | 47 | 13.31 | 1.03984 | 196,986 | 5,828 | (4,770) | (41,273) | (71,966) | 84,806 | 84,806 |
| 2015 | 48 | 14.31 | 1.03786 | 204,444 | 6,049 | (4,951) | (42,835) | (74,690) | 88,016 | 88,016 |
| 2016 | 49 | 15.31 | 1.03588 | 211,779 | 6,266 | (5,128) | (44,372) | (77,370) | 91,174 | 91,174 |
| 2017 | 50 | 16.31 | 1.03391 | 218,961 | 6,478 | (5,302) | (45,877) | (79,994) | 94,266 | 94,266 |
| 2018 | 51 | 17.31 | 1.03194 | 225,955 | 6,685 | (5,472) | (47,342) | (82,549) | 97,277 | 97,277 |
| 2019 | 52 | 18.31 | 1.03000 | 232,734 | 6,886 | (5,636) | (48,762) | (85,026) | 100,195 | 100,195 |
| 2020 | 53 | 19.31 | 1.03000 | 239,716 | 7,092 | (5,805) | (50,225) | (87,576) | 103,201 | 100,934 |
| 2021 | 54 | 20.31 | 1.03000 | 246,907 | 7,305 | (5,979) | (51,732) | (90,204) | 106,297 | 99,771 |
| 2022 | 55 | 21.31 | 1.03000 | 254,314 | 7,524 | (6,158) | (53,284) | (92,910) | 109,486 | 98,622 |
| 2023 | 56 | 22.31 | 1.03000 | 261,944 | 7,750 | (6,343) | (54,882) | (95,697) | 112,771 | 97,487 |
| 2024 | 57 | 23.31 | 1.03000 | 269,802 | 7,982 | (6,533) | (56,529) | (98,568) | 116,154 | 96,364 |
| 2025 | 58 | 24.31 | 1.03000 | 277,896 | 8,222 | (6,729) | (58,225) | (101,525) | 119,638 | 95,254 |
| 2026 | 59 | 25.31 | 1.03000 | 286,233 | 8,468 | (6,931) | (59,972) | (104,571) | 123,228 | 94,157 |
| 2027 | 60 | 26.03 | 1.03000 | 212,203 | 6,278 | (5,339) | (44,461) | (77,525) | 91,356 | 67,376 |
| **Total** | | | | **$5,150,193** | **$152,371** | **($123,958)** | **($1,079,271)** | **($1,883,126)** | **$2,216,209** | **$2,084,043** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 48.040% | 7.840% | 4.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. SEAN BERNARD FEGAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 34 | 0.31 | $2,457 | $1,253 | $0 | ($1,782) | $1,928 | $1,928 |
| 2002 | 35 | 1.31 | 8,267 | 4,218 | 0 | (5,998) | 6,487 | 6,487 |
| 2003 | 36 | 2.31 | 8,778 | 4,479 | 0 | (6,369) | 6,888 | 6,888 |
| 2004 | 37 | 3.31 | 9,304 | 4,747 | 0 | (6,750) | 7,301 | 7,301 |
| 2005 | 38 | 4.31 | 9,842 | 5,021 | 0 | (7,140) | 7,723 | 7,723 |
| 2006 | 39 | 5.31 | 10,391 | 5,301 | 0 | (7,538) | 8,154 | 8,154 |
| 2007 | 40 | 6.31 | 10,950 | 5,587 | 0 | (7,944) | 8,592 | 8,592 |
| 2008 | 41 | 7.31 | 11,517 | 5,876 | 0 | (8,355) | 9,037 | 9,037 |
| 2009 | 42 | 8.31 | 12,090 | 6,168 | 0 | (8,771) | 9,487 | 9,487 |
| 2010 | 43 | 9.31 | 12,668 | 6,463 | 0 | (9,191) | 9,940 | 9,940 |
| 2011 | 44 | 10.31 | 13,248 | 6,759 | 0 | (9,611) | 10,396 | 10,396 |
| 2012 | 45 | 11.31 | 13,828 | 7,055 | 0 | (10,032) | 10,851 | 10,851 |
| 2013 | 46 | 12.31 | 14,407 | 7,350 | 0 | (10,452) | 11,305 | 11,305 |
| 2014 | 47 | 13.31 | 14,980 | 7,643 | 0 | (10,868) | 11,755 | 11,755 |
| 2015 | 48 | 14.31 | 15,548 | 7,932 | 0 | (11,280) | 12,200 | 12,200 |
| 2016 | 49 | 15.31 | 16,105 | 8,217 | 0 | (11,684) | 12,638 | 12,638 |
| 2017 | 50 | 16.31 | 16,652 | 8,496 | 0 | (12,081) | 13,066 | 13,066 |
| 2018 | 51 | 17.31 | 17,183 | 8,767 | 0 | (12,467) | 13,484 | 13,484 |
| 2019 | 52 | 18.31 | 17,699 | 9,030 | 0 | (12,841) | 13,888 | 13,888 |
| 2020 | 53 | 19.31 | 18,230 | 9,301 | 0 | (13,226) | 14,305 | 13,991 |
| 2021 | 54 | 20.31 | 18,777 | 9,580 | 0 | (13,623) | 14,734 | 13,830 |
| 2022 | 55 | 21.31 | 19,340 | 9,867 | 0 | (14,031) | 15,176 | 13,670 |
| 2023 | 56 | 22.31 | 19,920 | 10,163 | 0 | (14,452) | 15,631 | 13,513 |
| 2024 | 57 | 23.31 | 20,518 | 10,468 | 0 | (14,886) | 16,100 | 13,357 |
| 2025 | 58 | 24.31 | 21,133 | 10,782 | 0 | (15,332) | 16,583 | 13,203 |
| 2026 | 59 | 25.31 | 21,767 | 11,106 | 0 | (15,792) | 17,081 | 13,051 |
| 2027 | 60 | 26.03 | 16,138 | 8,233 | 0 | (11,708) | 12,663 | 9,339 |
| **Total** | | | **$391,736** | **$199,865** | **$0** | **($284,205)** | **$307,396** | **$289,076** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. SEAN BERNARD FEGAN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|--------------|--------------|
| 2001 | 34 | 0.31 | | | $0 | $0 |
| 2002 | 35 | 1.31 | | | 0 | 0 |
| 2003 | 36 | 2.31 | | | 0 | 0 |
| 2004 | 37 | 3.31 | | | 0 | 0 |
| 2005 | 38 | 4.31 | | | 0 | 0 |
| 2006 | 39 | 5.31 | | | 0 | 0 |
| 2007 | 40 | 6.31 | | | 0 | 0 |
| 2008 | 41 | 7.31 | | | 0 | 0 |
| 2009 | 42 | 8.31 | | | 0 | 0 |
| 2010 | 43 | 9.31 | | | 0 | 0 |
| 2011 | 44 | 10.31 | | | 0 | 0 |
| 2012 | 45 | 11.31 | | | 0 | 0 |
| 2013 | 46 | 12.31 | | | 0 | 0 |
| 2014 | 47 | 13.31 | | | 0 | 0 |
| 2015 | 48 | 14.31 | | | 0 | 0 |
| 2016 | 49 | 15.31 | | | 0 | 0 |
| 2017 | 50 | 16.31 | | | 0 | 0 |
| 2018 | 51 | 17.31 | | | 0 | 0 |
| 2019 | 52 | 18.31 | | | 0 | 0 |
| 2020 | 53 | 19.31 | | | 0 | 0 |
| 2021 | 54 | 20.31 | | | 0 | 0 |
| 2022 | 55 | 21.31 | | | 0 | 0 |
| 2023 | 56 | 22.31 | | | 0 | 0 |
| 2024 | 57 | 23.31 | | | 0 | 0 |
| 2025 | 58 | 24.31 | | | 0 | 0 |
| 2026 | 59 | 25.31 | | | 0 | 0 |
| 2027 | 60 | 26.31 | | | 0 | 0 |
| 2028 | 61 | 27.31 | | | 0 | 0 |
| 2029 | 62 | 28.31 | | | 0 | 0 |
| 2030 | 63 | 29.31 | | | 0 | 0 |
| 2031 | 64 | 30.31 | | | 0 | 0 |
| 2032 | 65 | 31.31 | | | 0 | 0 |
| 2033 | 66 | 32.31 | | | 0 | 0 |
| 2034 | 67 | 33.31 | | | 0 | 0 |
| 2035 | 68 | 34.31 | | | 0 | 0 |
| 2036 | 69 | 35.31 | | | 0 | 0 |
| 2037 | 70 | 36.31 | | | 0 | 0 |
| 2038 | 71 | 37.31 | | | 0 | 0 |
| 2039 | 72 | 38.31 | | | 0 | 0 |
| 2040 | 73 | 39.31 | | | 0 | 0 |
| 2041 | 74 | 40.31 | | | 0 | 0 |
| 2042 | 75 | 40.72 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Sadie Ette**

January 2, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 8, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Sadie Ette**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $986,548 |
| Present Value of Retirement Benefits | 37,243 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,023,792** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 29,510 | 3.0% | 10.460% | 3,030 | 14.83-73.55% |

**Exhibit 2a.** Present Value of Lost Earnings
**Sadie Ette**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $9,049 | $929 | $0 | ($947) | ($1,201) | $7,830 | $7,830 |
| 2002 | 37 | 1.31 | 1.05983 | 31,276 | 3,211 | (926) | (3,173) | (4,027) | 26,360 | 26,360 |
| 2003 | 38 | 2.31 | 1.05781 | 33,084 | 3,397 | (980) | (3,357) | (4,260) | 27,884 | 27,884 |
| 2004 | 39 | 3.31 | 1.05580 | 34,930 | 3,586 | (1,035) | (3,544) | (4,498) | 29,439 | 29,439 |
| 2005 | 40 | 4.31 | 1.05379 | 36,809 | 3,779 | (1,090) | (3,735) | (4,740) | 31,023 | 31,023 |
| 2006 | 41 | 5.31 | 1.05179 | 38,715 | 3,975 | (1,147) | (3,928) | (4,985) | 32,630 | 32,630 |
| 2007 | 42 | 6.31 | 1.04979 | 40,643 | 4,173 | (1,204) | (4,124) | (5,234) | 34,254 | 34,254 |
| 2008 | 43 | 7.31 | 1.04779 | 42,585 | 4,372 | (1,261) | (4,321) | (5,484) | 35,891 | 35,891 |
| 2009 | 44 | 8.31 | 1.04579 | 44,535 | 4,572 | (1,319) | (4,519) | (5,735) | 37,535 | 37,535 |
| 2010 | 45 | 9.31 | 1.04380 | 46,486 | 4,772 | (1,377) | (4,717) | (5,986) | 39,179 | 39,179 |
| 2011 | 46 | 10.31 | 1.04182 | 48,430 | 4,972 | (1,434) | (4,914) | (6,236) | 40,817 | 40,817 |
| 2012 | 47 | 11.31 | 1.03984 | 50,359 | 5,170 | (1,492) | (5,110) | (6,485) | 42,443 | 42,443 |
| 2013 | 48 | 12.31 | 1.03786 | 52,266 | 5,366 | (1,548) | (5,303) | (6,730) | 44,050 | 44,050 |
| 2014 | 49 | 13.31 | 1.03588 | 54,141 | 5,558 | (1,604) | (5,493) | (6,972) | 45,631 | 45,631 |
| 2015 | 50 | 14.31 | 1.03391 | 55,977 | 5,747 | (1,658) | (5,680) | (7,208) | 47,178 | 47,178 |
| 2016 | 51 | 15.31 | 1.03194 | 57,765 | 5,930 | (1,711) | (5,861) | (7,438) | 48,685 | 48,685 |
| 2017 | 52 | 16.31 | 1.03000 | 59,498 | 6,108 | (1,762) | (6,037) | (7,662) | 50,146 | 50,146 |
| 2018 | 53 | 17.31 | 1.03000 | 61,283 | 6,292 | (1,815) | (6,218) | (7,891) | 51,650 | 51,650 |
| 2019 | 54 | 18.31 | 1.03000 | 63,121 | 6,480 | (1,870) | (6,404) | (11,823) | 49,505 | 49,505 |
| 2020 | 55 | 19.31 | 1.03000 | 65,015 | 6,675 | (1,926) | (6,597) | (12,178) | 50,990 | 49,947 |
| 2021 | 56 | 20.31 | 1.03000 | 66,966 | 6,875 | (1,984) | (6,794) | (12,543) | 52,520 | 49,514 |
| 2022 | 57 | 21.31 | 1.03000 | 68,974 | 7,081 | (2,043) | (6,998) | (44,059) | 22,955 | 20,829 |
| 2023 | 58 | 22.31 | 1.03000 | 71,044 | 7,294 | (2,104) | (7,208) | (45,381) | 23,644 | 20,649 |
| 2024 | 59 | 23.31 | 1.03000 | 73,175 | 7,512 | (2,167) | (7,424) | (46,743) | 24,353 | 20,470 |
| 2025 | 60 | 24.31 | 1.03000 | 75,370 | 7,738 | (2,232) | (7,647) | (48,145) | 25,083 | 20,293 |
| 2026 | 61 | 25.31 | 1.03000 | 77,631 | 7,970 | (2,299) | (7,877) | (49,589) | 25,836 | 20,117 |
| 2027 | 62 | 26.31 | 1.03000 | 79,960 | 8,209 | (2,368) | (8,113) | (51,077) | 26,611 | 19,943 |
| 2028 | 63 | 27.31 | 1.03000 | 82,359 | 8,455 | (2,439) | (8,356) | (52,609) | 27,409 | 19,770 |
| 2029 | 64 | 28.31 | 1.03000 | 84,830 | 8,709 | (2,513) | (8,607) | (54,187) | 28,232 | 19,599 |
| 2030 | 65 | 28.47 | 1.03000 | 14,562 | 1,495 | (431) | (1,478) | (9,302) | 4,846 | 3,290 |
| **Total** | | | | **$1,620,840** | **$166,401** | **($47,741)** | **($164,482)** | **($540,410)** | **$1,034,608** | **$986,548** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 10.460% | 14.83-73.55% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Sadie Ette**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 36 | 0.31 | $362 | $0 | $0 | ($54) | $308 | $308 |
| 2002 | 37 | 1.31 | 1,214 | 0 | 0 | (180) | 1,034 | 1,034 |
| 2003 | 38 | 2.31 | 1,284 | 0 | 0 | (190) | 1,093 | 1,093 |
| 2004 | 39 | 3.31 | 1,355 | 0 | 0 | (201) | 1,154 | 1,154 |
| 2005 | 40 | 4.31 | 1,428 | 0 | 0 | (212) | 1,216 | 1,216 |
| 2006 | 41 | 5.31 | 1,502 | 0 | 0 | (223) | 1,279 | 1,279 |
| 2007 | 42 | 6.31 | 1,577 | 0 | 0 | (234) | 1,343 | 1,343 |
| 2008 | 43 | 7.31 | 1,652 | 0 | 0 | (245) | 1,407 | 1,407 |
| 2009 | 44 | 8.31 | 1,728 | 0 | 0 | (256) | 1,472 | 1,472 |
| 2010 | 45 | 9.31 | 1,804 | 0 | 0 | (267) | 1,536 | 1,536 |
| 2011 | 46 | 10.31 | 1,879 | 0 | 0 | (279) | 1,600 | 1,600 |
| 2012 | 47 | 11.31 | 1,954 | 0 | 0 | (290) | 1,664 | 1,664 |
| 2013 | 48 | 12.31 | 2,028 | 0 | 0 | (301) | 1,727 | 1,727 |
| 2014 | 49 | 13.31 | 2,101 | 0 | 0 | (311) | 1,789 | 1,789 |
| 2015 | 50 | 14.31 | 2,172 | 0 | 0 | (322) | 1,850 | 1,850 |
| 2016 | 51 | 15.31 | 2,241 | 0 | 0 | (332) | 1,909 | 1,909 |
| 2017 | 52 | 16.31 | 2,309 | 0 | 0 | (342) | 1,966 | 1,966 |
| 2018 | 53 | 17.31 | 2,378 | 0 | 0 | (353) | 2,025 | 2,025 |
| 2019 | 54 | 18.31 | 2,449 | 0 | 0 | (528) | 1,921 | 1,921 |
| 2020 | 55 | 19.31 | 2,523 | 0 | 0 | (544) | 1,979 | 1,938 |
| 2021 | 56 | 20.31 | 2,598 | 0 | 0 | (560) | 2,038 | 1,921 |
| 2022 | 57 | 21.31 | 2,676 | 0 | 0 | (1,968) | 708 | 642 |
| 2023 | 58 | 22.31 | 2,756 | 0 | 0 | (2,027) | 729 | 637 |
| 2024 | 59 | 23.31 | 2,839 | 0 | 0 | (2,088) | 751 | 631 |
| 2025 | 60 | 24.31 | 2,924 | 0 | 0 | (2,151) | 774 | 626 |
| 2026 | 61 | 25.31 | 3,012 | 0 | 0 | (2,215) | 797 | 620 |
| 2027 | 62 | 26.31 | 3,102 | 0 | 0 | (2,282) | 821 | 615 |
| 2028 | 63 | 27.31 | 3,196 | 0 | 0 | (2,350) | 845 | 610 |
| 2029 | 64 | 28.31 | 3,291 | 0 | 0 | (2,421) | 871 | 604 |
| 2030 | 65 | 28.47 | 565 | 0 | 0 | (416) | 149 | 101 |
| **Total** | | | **$62,899** | **$0** | **$0** | **($24,142)** | **$38,758** | **$37,243** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Sadie Ette**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 36 | 0.31 | | | $0 | $0 |
| 2002 | 37 | 1.31 | | | 0 | 0 |
| 2003 | 38 | 2.31 | | | 0 | 0 |
| 2004 | 39 | 3.31 | | | 0 | 0 |
| 2005 | 40 | 4.31 | | | 0 | 0 |
| 2006 | 41 | 5.31 | | | 0 | 0 |
| 2007 | 42 | 6.31 | | | 0 | 0 |
| 2008 | 43 | 7.31 | | | 0 | 0 |
| 2009 | 44 | 8.31 | | | 0 | 0 |
| 2010 | 45 | 9.31 | | | 0 | 0 |
| 2011 | 46 | 10.31 | | | 0 | 0 |
| 2012 | 47 | 11.31 | | | 0 | 0 |
| 2013 | 48 | 12.31 | | | 0 | 0 |
| 2014 | 49 | 13.31 | | | 0 | 0 |
| 2015 | 50 | 14.31 | | | 0 | 0 |
| 2016 | 51 | 15.31 | | | 0 | 0 |
| 2017 | 52 | 16.31 | | | 0 | 0 |
| 2018 | 53 | 17.31 | | | 0 | 0 |
| 2019 | 54 | 18.31 | | | 0 | 0 |
| 2020 | 55 | 19.31 | | | 0 | 0 |
| 2021 | 56 | 20.31 | | | 0 | 0 |
| 2022 | 57 | 21.31 | | | 0 | 0 |
| 2023 | 58 | 22.31 | | | 0 | 0 |
| 2024 | 59 | 23.31 | | | 0 | 0 |
| 2025 | 60 | 24.31 | | | 0 | 0 |
| 2026 | 61 | 25.31 | | | 0 | 0 |
| 2027 | 62 | 26.31 | | | 0 | 0 |
| 2028 | 63 | 27.31 | | | 0 | 0 |
| 2029 | 64 | 28.31 | | | 0 | 0 |
| 2030 | 65 | 29.31 | | | 0 | 0 |
| 2031 | 66 | 30.31 | | | 0 | 0 |
| 2032 | 67 | 31.31 | | | 0 | 0 |
| 2033 | 68 | 32.31 | | | 0 | 0 |
| 2034 | 69 | 33.31 | | | 0 | 0 |
| 2035 | 70 | 34.31 | | | 0 | 0 |
| 2036 | 71 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Derrick A. Green**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 15, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Derrick A. Green**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $565,401 |
| Present Value of Retirement Benefits | 23,535 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$588,936** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 31,323 | 3.0% | 12.250% | 2,436 | 16.944% |

**Exhibit 2a.** Present Value of Lost Earnings
**Derrick A. Green**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | 1.00000 | $9,605 | $747 | $0 | ($1,177) | ($1,428) | $7,747 | $7,747 |
| 2002 | 46 | 1.31 | 1.04182 | 32,633 | 2,538 | (926) | (3,878) | (4,707) | 25,661 | 25,661 |
| 2003 | 47 | 2.31 | 1.03984 | 33,933 | 2,639 | (963) | (4,032) | (4,894) | 26,683 | 26,683 |
| 2004 | 48 | 3.31 | 1.03786 | 35,218 | 2,739 | (999) | (4,185) | (5,079) | 27,693 | 27,693 |
| 2005 | 49 | 4.31 | 1.03588 | 36,481 | 2,837 | (1,035) | (4,335) | (5,262) | 28,687 | 28,687 |
| 2006 | 50 | 5.31 | 1.03391 | 37,719 | 2,933 | (1,070) | (4,482) | (5,440) | 29,660 | 29,660 |
| 2007 | 51 | 6.31 | 1.03194 | 38,923 | 3,027 | (1,104) | (4,625) | (5,614) | 30,607 | 30,607 |
| 2008 | 52 | 7.31 | 1.03000 | 40,091 | 3,118 | (1,137) | (4,764) | (5,782) | 31,526 | 31,526 |
| 2009 | 53 | 8.31 | 1.03000 | 41,294 | 3,212 | (1,172) | (4,907) | (5,956) | 32,471 | 32,471 |
| 2010 | 54 | 9.31 | 1.03000 | 42,533 | 3,308 | (1,207) | (5,054) | (6,134) | 33,445 | 33,445 |
| 2011 | 55 | 10.31 | 1.03000 | 43,809 | 3,407 | (1,243) | (5,206) | (6,318) | 34,449 | 34,449 |
| 2012 | 56 | 11.31 | 1.03000 | 45,123 | 3,509 | (1,280) | (5,362) | (6,508) | 35,482 | 35,482 |
| 2013 | 57 | 12.31 | 1.03000 | 46,477 | 3,615 | (1,319) | (5,523) | (6,703) | 36,547 | 36,547 |
| 2014 | 58 | 13.31 | 1.03000 | 47,871 | 3,723 | (1,358) | (5,688) | (6,904) | 37,643 | 37,643 |
| 2015 | 59 | 14.31 | 1.03000 | 49,307 | 3,835 | (1,399) | (5,859) | (7,111) | 38,772 | 38,772 |
| 2016 | 60 | 15.31 | 1.03000 | 50,786 | 3,950 | (1,441) | (6,035) | (7,325) | 39,936 | 39,936 |
| 2017 | 61 | 16.31 | 1.03000 | 52,310 | 4,068 | (1,484) | (6,216) | (11,877) | 36,801 | 36,801 |
| 2018 | 62 | 17.14 | 1.03000 | 44,901 | 3,492 | (1,274) | (5,335) | (10,195) | 31,589 | 31,589 |
| **Total** | | | | **$729,013** | **$56,697** | **($20,411)** | **($86,660)** | **($113,237)** | **$565,401** | **$565,401** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 16.944% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Derrick A. Green**
Special Master Worklife

| Year | Age | Time Frame | Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 45 | 0.31 | $384 | $0 | $0 | ($65) | $319 | $319 |
| 2002 | 46 | 1.31 | 1,305 | 0 | 0 | (221) | 1,084 | 1,084 |
| 2003 | 47 | 2.31 | 1,317 | 0 | 0 | (223) | 1,094 | 1,094 |
| 2004 | 48 | 3.31 | 1,366 | 0 | 0 | (232) | 1,135 | 1,135 |
| 2005 | 49 | 4.31 | 1,415 | 0 | 0 | (240) | 1,176 | 1,176 |
| 2006 | 50 | 5.31 | 1,463 | 0 | 0 | (248) | 1,216 | 1,216 |
| 2007 | 51 | 6.31 | 1,510 | 0 | 0 | (256) | 1,254 | 1,254 |
| 2008 | 52 | 7.31 | 1,556 | 0 | 0 | (264) | 1,292 | 1,292 |
| 2009 | 53 | 8.31 | 1,602 | 0 | 0 | (271) | 1,331 | 1,331 |
| 2010 | 54 | 9.31 | 1,650 | 0 | 0 | (280) | 1,371 | 1,371 |
| 2011 | 55 | 10.31 | 1,700 | 0 | 0 | (288) | 1,412 | 1,412 |
| 2012 | 56 | 11.31 | 1,751 | 0 | 0 | (297) | 1,454 | 1,454 |
| 2013 | 57 | 12.31 | 1,803 | 0 | 0 | (306) | 1,498 | 1,498 |
| 2014 | 58 | 13.31 | 1,857 | 0 | 0 | (315) | 1,543 | 1,543 |
| 2015 | 59 | 14.31 | 1,913 | 0 | 0 | (324) | 1,589 | 1,589 |
| 2016 | 60 | 15.31 | 1,971 | 0 | 0 | (334) | 1,637 | 1,637 |
| 2017 | 61 | 16.31 | 2,030 | 0 | 0 | (344) | 1,686 | 1,686 |
| 2018 | 62 | 17.14 | 1,742 | 0 | 0 | (295) | 1,447 | 1,447 |
| **Total** | | | **$28,336** | **$0** | **$0** | **($4,801)** | **$23,535** | **$23,535** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Derrick A. Green**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 45 | 0.31 | | | $0 | $0 |
| 2002 | 46 | 1.31 | | | 0 | 0 |
| 2003 | 47 | 2.31 | | | 0 | 0 |
| 2004 | 48 | 3.31 | | | 0 | 0 |
| 2005 | 49 | 4.31 | | | 0 | 0 |
| 2006 | 50 | 5.31 | | | 0 | 0 |
| 2007 | 51 | 6.31 | | | 0 | 0 |
| 2008 | 52 | 7.31 | | | 0 | 0 |
| 2009 | 53 | 8.31 | | | 0 | 0 |
| 2010 | 54 | 9.31 | | | 0 | 0 |
| 2011 | 55 | 10.31 | | | 0 | 0 |
| 2012 | 56 | 11.31 | | | 0 | 0 |
| 2013 | 57 | 12.31 | | | 0 | 0 |
| 2014 | 58 | 13.31 | | | 0 | 0 |
| 2015 | 59 | 14.31 | | | 0 | 0 |
| 2016 | 60 | 15.31 | | | 0 | 0 |
| 2017 | 61 | 16.31 | | | 0 | 0 |
| 2018 | 62 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Jennifer Howley**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. JENNIFER HOWLEY

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,805,567 |
| Present Value of Retirement Benefits | 631,198 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$5,436,765** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 157,312 | 3.0% | 26.350% | 2,452 | 12.487% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. JENNIFER HOWLEY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 34 | 0.31 | 1.00000 | $48,238 | $752 | $0 | ($12,711) | ($4,436) | $31,843 | $31,843 |
| 2002 | 35 | 1.31 | 1.06388 | 167,360 | 2,609 | (3,755) | (42,776) | (14,929) | 108,508 | 108,508 |
| 2003 | 36 | 2.31 | 1.06185 | 177,712 | 2,770 | (3,988) | (45,422) | (15,853) | 115,219 | 115,219 |
| 2004 | 37 | 3.31 | 1.05983 | 188,344 | 2,936 | (4,226) | (48,140) | (16,801) | 122,113 | 122,113 |
| 2005 | 38 | 4.31 | 1.05781 | 199,233 | 3,106 | (4,471) | (50,923) | (17,772) | 129,173 | 129,173 |
| 2006 | 39 | 5.31 | 1.05580 | 210,351 | 3,279 | (4,720) | (53,765) | (18,764) | 136,381 | 136,381 |
| 2007 | 40 | 6.31 | 1.05379 | 221,666 | 3,456 | (4,974) | (56,657) | (19,774) | 143,718 | 143,718 |
| 2008 | 41 | 7.31 | 1.05179 | 233,146 | 3,635 | (5,232) | (59,591) | (20,798) | 151,160 | 151,160 |
| 2009 | 42 | 8.31 | 1.04979 | 244,753 | 3,816 | (5,492) | (62,558) | (21,833) | 158,686 | 158,686 |
| 2010 | 43 | 9.31 | 1.04779 | 256,450 | 3,998 | (5,755) | (65,547) | (22,876) | 166,269 | 166,269 |
| 2011 | 44 | 10.31 | 1.04579 | 268,193 | 4,181 | (6,018) | (68,549) | (23,924) | 173,883 | 173,883 |
| 2012 | 45 | 11.31 | 1.04380 | 279,941 | 4,364 | (6,282) | (71,552) | (24,972) | 181,500 | 181,500 |
| 2013 | 46 | 12.31 | 1.04182 | 291,648 | 4,547 | (6,544) | (74,544) | (26,016) | 189,090 | 189,090 |
| 2014 | 47 | 13.31 | 1.03984 | 303,266 | 4,728 | (6,805) | (77,513) | (27,053) | 196,623 | 196,623 |
| 2015 | 48 | 14.31 | 1.03786 | 314,746 | 4,907 | (7,063) | (80,448) | (28,077) | 204,066 | 204,066 |
| 2016 | 49 | 15.31 | 1.03588 | 326,040 | 5,083 | (7,316) | (83,334) | (29,084) | 211,388 | 211,388 |
| 2017 | 50 | 16.31 | 1.03391 | 337,096 | 5,255 | (7,564) | (86,160) | (30,070) | 218,556 | 218,556 |
| 2018 | 51 | 17.31 | 1.03194 | 347,864 | 5,423 | (7,806) | (88,912) | (31,031) | 225,538 | 225,538 |
| 2019 | 52 | 18.31 | 1.03000 | 358,300 | 5,586 | (8,040) | (91,580) | (31,962) | 232,304 | 232,304 |
| 2020 | 53 | 19.31 | 1.03000 | 369,049 | 5,753 | (8,281) | (94,327) | (32,921) | 239,273 | 234,016 |
| 2021 | 54 | 20.31 | 1.03000 | 380,120 | 5,926 | (8,530) | (97,157) | (33,908) | 246,451 | 231,321 |
| 2022 | 55 | 21.31 | 1.03000 | 391,524 | 6,104 | (8,786) | (100,072) | (34,926) | 253,845 | 228,657 |
| 2023 | 56 | 22.31 | 1.03000 | 403,269 | 6,287 | (9,049) | (103,074) | (35,973) | 261,460 | 226,024 |
| 2024 | 57 | 23.31 | 1.03000 | 415,368 | 6,475 | (9,321) | (106,166) | (37,053) | 269,304 | 223,421 |
| 2025 | 58 | 24.31 | 1.03000 | 427,829 | 6,670 | (9,600) | (109,351) | (38,164) | 277,383 | 220,848 |
| 2026 | 59 | 25.31 | 1.03000 | 440,663 | 6,870 | (9,888) | (112,631) | (39,309) | 285,704 | 218,305 |
| 2027 | 60 | 25.89 | 1.03000 | 264,765 | 4,128 | (5,941) | (67,673) | (23,618) | 171,661 | 126,955 |
| **Total** | | | | **$7,866,935** | **$122,641** | **($175,447)** | **($2,011,131)** | **($701,897)** | **$5,101,101** | **$4,805,567** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 26.350% | 12.487% | 0.000% | 2.210% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. JENNIFER HOWLEY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | 401(K) | VESTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|--------|----------------|-------|-------------|----------|----------------|
| 2001 | 34 | 0.31 | $0 | $785 | $0 | $0 | ($98) | $687 | $687 |
| 2002 | 35 | 1.31 | 0 | 2,723 | 0 | 0 | (340) | 2,383 | 2,383 |
| 2003 | 36 | 2.31 | 0 | 2,805 | 0 | 0 | (350) | 2,455 | 2,455 |
| 2004 | 37 | 3.31 | 0 | 2,973 | 0 | 0 | (371) | 2,602 | 2,602 |
| 2005 | 38 | 4.31 | 0 | 3,145 | 0 | 0 | (393) | 2,752 | 2,752 |
| 2006 | 39 | 5.31 | 0 | 3,320 | 0 | 0 | (415) | 2,906 | 2,906 |
| 2007 | 40 | 6.31 | 0 | 3,499 | 0 | 0 | (437) | 3,062 | 3,062 |
| 2008 | 41 | 7.31 | 0 | 3,680 | 0 | 0 | (460) | 3,221 | 3,221 |
| 2009 | 42 | 8.31 | 0 | 3,863 | 0 | 0 | (482) | 3,381 | 3,381 |
| 2010 | 43 | 9.31 | 0 | 4,048 | 0 | 0 | (505) | 3,543 | 3,543 |
| 2011 | 44 | 10.31 | 0 | 4,233 | 0 | 0 | (529) | 3,705 | 3,705 |
| 2012 | 45 | 11.31 | 0 | 4,419 | 0 | 0 | (552) | 3,867 | 3,867 |
| 2013 | 46 | 12.31 | 0 | 4,604 | 0 | 0 | (575) | 4,029 | 4,029 |
| 2014 | 47 | 13.31 | 0 | 4,787 | 0 | 0 | (598) | 4,189 | 4,189 |
| 2015 | 48 | 14.31 | 0 | 4,968 | 0 | 0 | (620) | 4,348 | 4,348 |
| 2016 | 49 | 15.31 | 0 | 5,146 | 0 | 0 | (643) | 4,504 | 4,504 |
| 2017 | 50 | 16.31 | 0 | 5,321 | 0 | 0 | (664) | 4,657 | 4,657 |
| 2018 | 51 | 17.31 | 0 | 5,491 | 0 | 0 | (686) | 4,805 | 4,805 |
| 2019 | 52 | 18.31 | 0 | 5,656 | 0 | 0 | (706) | 4,949 | 4,949 |
| 2020 | 53 | 19.31 | 0 | 5,825 | 0 | 0 | (727) | 5,098 | 4,986 |
| 2021 | 54 | 20.31 | 0 | 6,000 | 0 | 0 | (749) | 5,251 | 4,929 |
| 2022 | 55 | 21.31 | 0 | 6,180 | 0 | 0 | (772) | 5,408 | 4,872 |
| 2023 | 56 | 22.31 | 0 | 6,366 | 0 | 0 | (795) | 5,571 | 4,816 |
| 2024 | 57 | 23.31 | 0 | 6,556 | 0 | 0 | (819) | 5,738 | 4,760 |
| 2025 | 58 | 24.31 | 0 | 6,753 | 0 | 0 | (843) | 5,910 | 4,705 |
| 2026 | 59 | 25.31 | 0 | 6,956 | 0 | 0 | (869) | 6,087 | 4,651 |
| 2027 | 60 | 26.31 | 0 | 4,179 | 0 | 0 | (522) | 3,657 | 2,682 |
| 2028 | 61 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 62 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 63 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 64 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 65 | 31.31 | 61,000 | 0 | (5,031) | (14,748) | (5,147) | 36,074 | 21,535 |
| 2033 | 66 | 32.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 49,600 |
| 2034 | 67 | 33.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 47,601 |
| 2035 | 68 | 34.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 45,682 |
| 2036 | 69 | 35.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 43,841 |
| 2037 | 70 | 36.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 42,074 |
| 2038 | 71 | 37.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 40,378 |
| 2039 | 72 | 38.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 38,750 |
| 2040 | 73 | 39.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 37,188 |
| 2041 | 74 | 40.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 35,689 |
| 2042 | 75 | 41.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 34,251 |
| 2043 | 76 | 42.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 32,870 |
| 2044 | 77 | 43.31 | 146,400 | 0 | (12,074) | (35,395) | (12,353) | 86,578 | 31,545 |
| 2045 | 78 | 44.31 | 134,200 | 0 | (11,068) | (32,445) | (11,324) | 79,363 | 27,751 |
| **Total** | | | **$1,952,000** | **$124,283** | **($160,987)** | **($471,932)** | **($180,226)** | **$1,263,138** | **$631,198** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. JENNIFER HOWLEY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 34 | 0.31 | | | $0 | $0 |
| 2002 | 35 | 1.31 | | | 0 | 0 |
| 2003 | 36 | 2.31 | | | 0 | 0 |
| 2004 | 37 | 3.31 | | | 0 | 0 |
| 2005 | 38 | 4.31 | | | 0 | 0 |
| 2006 | 39 | 5.31 | | | 0 | 0 |
| 2007 | 40 | 6.31 | | | 0 | 0 |
| 2008 | 41 | 7.31 | | | 0 | 0 |
| 2009 | 42 | 8.31 | | | 0 | 0 |
| 2010 | 43 | 9.31 | | | 0 | 0 |
| 2011 | 44 | 10.31 | | | 0 | 0 |
| 2012 | 45 | 11.31 | | | 0 | 0 |
| 2013 | 46 | 12.31 | | | 0 | 0 |
| 2014 | 47 | 13.31 | | | 0 | 0 |
| 2015 | 48 | 14.31 | | | 0 | 0 |
| 2016 | 49 | 15.31 | | | 0 | 0 |
| 2017 | 50 | 16.31 | | | 0 | 0 |
| 2018 | 51 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### BABY HOWLEY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,224,118 |
| Present Value of Retirement Benefits | 37,399 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,261,517** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 33,864 | 3.0% | 12.250% | 2,472 | 71.628% |

**Exhibit 2a.** Present Value of Lost Earnings
**Baby Howley**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 20 | 0.31 | 1.00000 | $10,384 | $758 | $0 | ($1,272) | ($6,527) | $3,343 | $3,343 |
| 2002 | 21 | 1.31 | 1.09263 | 37,001 | 2,701 | (1,045) | (4,397) | (22,558) | 11,701 | 11,701 |
| 2003 | 22 | 2.31 | 1.09055 | 40,351 | 2,945 | (1,140) | (4,795) | (24,601) | 12,761 | 12,761 |
| 2004 | 23 | 3.31 | 1.08847 | 43,921 | 3,206 | (1,241) | (5,219) | (26,778) | 13,890 | 13,890 |
| 2005 | 24 | 4.31 | 1.08640 | 47,716 | 3,483 | (1,348) | (5,670) | (29,091) | 15,090 | 15,090 |
| 2006 | 25 | 5.31 | 1.08434 | 51,740 | 3,777 | (1,461) | (6,148) | (31,545) | 16,363 | 16,363 |
| 2007 | 26 | 6.31 | 1.08227 | 55,997 | 4,088 | (1,582) | (6,654) | (34,140) | 17,709 | 17,709 |
| 2008 | 27 | 7.31 | 1.08021 | 60,488 | 4,415 | (1,709) | (7,188) | (36,879) | 19,129 | 19,129 |
| 2009 | 28 | 8.31 | 1.07816 | 65,216 | 4,761 | (1,842) | (7,749) | (39,761) | 20,624 | 20,624 |
| 2010 | 29 | 9.31 | 1.07611 | 70,179 | 5,123 | (1,982) | (8,339) | (42,787) | 22,194 | 22,194 |
| 2011 | 30 | 10.31 | 1.07406 | 75,377 | 5,502 | (2,129) | (8,957) | (45,956) | 23,837 | 23,837 |
| 2012 | 31 | 11.31 | 1.07201 | 80,805 | 5,898 | (2,282) | (9,602) | (49,265) | 25,554 | 25,554 |
| 2013 | 32 | 12.31 | 1.06997 | 86,459 | 6,311 | (2,442) | (10,273) | (52,712) | 27,342 | 27,342 |
| 2014 | 33 | 13.31 | 1.06794 | 92,333 | 6,740 | (2,608) | (10,971) | (56,293) | 29,200 | 29,200 |
| 2015 | 34 | 14.31 | 1.06591 | 98,418 | 7,184 | (2,780) | (11,694) | (60,003) | 31,124 | 31,124 |
| 2016 | 35 | 15.31 | 1.06388 | 104,704 | 7,643 | (2,958) | (12,441) | (63,836) | 33,112 | 33,112 |
| 2017 | 36 | 16.31 | 1.06185 | 111,181 | 8,116 | (3,140) | (13,211) | (67,785) | 35,160 | 35,160 |
| 2018 | 37 | 17.31 | 1.05983 | 117,833 | 8,601 | (3,328) | (14,001) | (71,840) | 37,264 | 37,264 |
| 2019 | 38 | 18.31 | 1.05781 | 124,645 | 9,099 | (3,521) | (14,811) | (75,994) | 39,418 | 39,418 |
| 2020 | 39 | 19.31 | 1.05580 | 131,601 | 9,606 | (3,717) | (15,637) | (80,234) | 41,618 | 40,704 |
| 2021 | 40 | 20.31 | 1.05379 | 138,680 | 10,123 | (3,917) | (16,479) | (84,550) | 43,857 | 41,164 |
| 2022 | 41 | 21.31 | 1.05179 | 145,862 | 10,647 | (4,120) | (17,332) | (88,929) | 46,128 | 41,551 |
| 2023 | 42 | 22.31 | 1.04979 | 153,123 | 11,178 | (4,325) | (18,195) | (93,356) | 48,425 | 41,862 |
| 2024 | 43 | 23.31 | 1.04779 | 160,441 | 11,712 | (4,532) | (19,064) | (97,818) | 50,739 | 42,094 |
| 2025 | 44 | 24.31 | 1.04579 | 167,788 | 12,248 | (4,739) | (19,937) | (102,297) | 53,062 | 42,247 |
| 2026 | 45 | 25.31 | 1.04380 | 175,138 | 12,785 | (4,947) | (20,811) | (106,778) | 55,387 | 42,320 |
| 2027 | 46 | 26.31 | 1.04182 | 182,462 | 13,319 | (5,154) | (21,681) | (111,243) | 57,703 | 42,313 |
| 2028 | 47 | 27.31 | 1.03984 | 189,730 | 13,850 | (5,359) | (22,545) | (115,675) | 60,001 | 42,225 |
| 2029 | 48 | 28.31 | 1.03786 | 196,913 | 14,374 | (5,562) | (23,398) | (120,054) | 62,273 | 42,057 |
| 2030 | 49 | 29.31 | 1.03588 | 203,978 | 14,890 | (5,762) | (24,238) | (124,361) | 64,507 | 41,810 |
| 2031 | 50 | 30.31 | 1.03391 | 210,895 | 15,395 | (5,957) | (25,060) | (128,579) | 66,695 | 41,486 |
| 2032 | 51 | 31.31 | 1.03194 | 217,632 | 15,886 | (6,147) | (25,860) | (132,686) | 68,825 | 41,085 |
| 2033 | 52 | 32.31 | 1.03000 | 224,161 | 16,363 | (6,332) | (26,636) | (136,666) | 70,890 | 40,612 |
| 2034 | 53 | 33.31 | 1.03000 | 230,886 | 16,854 | (6,522) | (27,435) | (140,766) | 73,017 | 40,144 |
| 2035 | 54 | 34.31 | 1.03000 | 237,812 | 17,360 | (6,717) | (28,258) | (144,989) | 75,207 | 39,682 |
| 2036 | 55 | 35.31 | 1.03000 | 244,946 | 17,880 | (6,919) | (29,106) | (149,339) | 77,463 | 39,225 |
| 2037 | 56 | 36.31 | 1.03000 | 252,295 | 18,417 | (7,126) | (29,979) | (153,819) | 79,787 | 38,773 |
| 2038 | 57 | 37.31 | 1.03000 | 259,864 | 18,969 | (7,340) | (30,878) | (158,434) | 82,181 | 38,327 |
| 2039 | 58 | 37.56 | 1.03000 | 66,915 | 4,885 | (1,890) | (7,951) | (40,797) | 21,162 | 9,618 |
| **Total** | | | | $5,165,866 | $377,092 | ($145,625) | ($613,872) | ($3,149,719) | $1,633,742 | $1,224,118 |

| Unempl. | Tax Rate | Pers. Cons. | 401(k) Contrib. Rate | Pension Contrib. Rate |
|---------|----------|-------------|----------------------|-----------------------|
| 3.0% | 12.250% | 71.628% | 0.000% | 4.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Baby Howley**
Special Master Worklife

| Year | Age | Time Frame | 401(k) | Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|--------|---------|----------------|-------|-------------|----------|----------------|
| 2001 | 20 | 0.31 | $0 | $364 | $0 | $0 | ($261) | $103 | $103 |
| 2002 | 21 | 1.31 | 0 | 1,299 | 0 | 0 | (930) | 368 | 368 |
| 2003 | 22 | 2.31 | 0 | 1,374 | 0 | 0 | (984) | 390 | 390 |
| 2004 | 23 | 3.31 | 0 | 1,495 | 0 | 0 | (1,071) | 424 | 424 |
| 2005 | 24 | 4.31 | 0 | 1,625 | 0 | 0 | (1,164) | 461 | 461 |
| 2006 | 25 | 5.31 | 0 | 1,762 | 0 | 0 | (1,262) | 500 | 500 |
| 2007 | 26 | 6.31 | 0 | 1,907 | 0 | 0 | (1,366) | 541 | 541 |
| 2008 | 27 | 7.31 | 0 | 2,059 | 0 | 0 | (1,475) | 584 | 584 |
| 2009 | 28 | 8.31 | 0 | 2,220 | 0 | 0 | (1,590) | 630 | 630 |
| 2010 | 29 | 9.31 | 0 | 2,389 | 0 | 0 | (1,711) | 678 | 678 |
| 2011 | 30 | 10.31 | 0 | 2,566 | 0 | 0 | (1,838) | 728 | 728 |
| 2012 | 31 | 11.31 | 0 | 2,751 | 0 | 0 | (1,971) | 781 | 781 |
| 2013 | 32 | 12.31 | 0 | 2,944 | 0 | 0 | (2,108) | 835 | 835 |
| 2014 | 33 | 13.31 | 0 | 3,144 | 0 | 0 | (2,252) | 892 | 892 |
| 2015 | 34 | 14.31 | 0 | 3,351 | 0 | 0 | (2,400) | 951 | 951 |
| 2016 | 35 | 15.31 | 0 | 3,565 | 0 | 0 | (2,553) | 1,011 | 1,011 |
| 2017 | 36 | 16.31 | 0 | 3,785 | 0 | 0 | (2,711) | 1,074 | 1,074 |
| 2018 | 37 | 17.31 | 0 | 4,012 | 0 | 0 | (2,874) | 1,138 | 1,138 |
| 2019 | 38 | 18.31 | 0 | 4,244 | 0 | 0 | (3,040) | 1,204 | 1,204 |
| 2020 | 39 | 19.31 | 0 | 4,481 | 0 | 0 | (3,209) | 1,271 | 1,243 |
| 2021 | 40 | 20.31 | 0 | 4,722 | 0 | 0 | (3,382) | 1,340 | 1,257 |
| 2022 | 41 | 21.31 | 0 | 4,966 | 0 | 0 | (3,557) | 1,409 | 1,269 |
| 2023 | 42 | 22.31 | 0 | 5,213 | 0 | 0 | (3,734) | 1,479 | 1,279 |
| 2024 | 43 | 23.31 | 0 | 5,463 | 0 | 0 | (3,913) | 1,550 | 1,286 |
| 2025 | 44 | 24.31 | 0 | 5,713 | 0 | 0 | (4,092) | 1,621 | 1,290 |
| 2026 | 45 | 25.31 | 0 | 5,963 | 0 | 0 | (4,271) | 1,692 | 1,293 |
| 2027 | 46 | 26.31 | 0 | 6,212 | 0 | 0 | (4,450) | 1,763 | 1,292 |
| 2028 | 47 | 27.31 | 0 | 6,460 | 0 | 0 | (4,627) | 1,833 | 1,290 |
| 2029 | 48 | 28.31 | 0 | 6,704 | 0 | 0 | (4,802) | 1,902 | 1,285 |
| 2030 | 49 | 29.31 | 0 | 6,945 | 0 | 0 | (4,974) | 1,970 | 1,277 |
| 2031 | 50 | 30.31 | 0 | 7,180 | 0 | 0 | (5,143) | 2,037 | 1,267 |
| 2032 | 51 | 31.31 | 0 | 7,410 | 0 | 0 | (5,307) | 2,102 | 1,255 |
| 2033 | 52 | 32.31 | 0 | 7,632 | 0 | 0 | (5,467) | 2,165 | 1,241 |
| 2034 | 53 | 33.31 | 0 | 7,861 | 0 | 0 | (5,631) | 2,230 | 1,226 |
| 2035 | 54 | 34.31 | 0 | 8,097 | 0 | 0 | (5,800) | 2,297 | 1,212 |
| 2036 | 55 | 35.31 | 0 | 8,340 | 0 | 0 | (5,974) | 2,366 | 1,198 |
| 2037 | 56 | 36.31 | 0 | 8,590 | 0 | 0 | (6,153) | 2,437 | 1,184 |
| 2038 | 57 | 37.31 | 0 | 8,848 | 0 | 0 | (6,337) | 2,510 | 1,171 |
| 2039 | 58 | 38.31 | 0 | 2,278 | 0 | 0 | (1,632) | 646 | 289 |
| **Total** | | | **$0** | **$175,932** | **$0** | **$0** | **($126,017)** | **$49,915** | **$37,399** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
BABY HOWLEY

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|--------------|--------------|
| 2001 | 20 | 0.31 | | | $0 | $0 |
| 2002 | 21 | 1.31 | | | 0 | 0 |
| 2003 | 22 | 2.31 | | | 0 | 0 |
| 2004 | 23 | 3.31 | | | 0 | 0 |
| 2005 | 24 | 4.31 | | | 0 | 0 |
| 2006 | 25 | 5.31 | | | 0 | 0 |
| 2007 | 26 | 6.31 | | | 0 | 0 |
| 2008 | 27 | 7.31 | | | 0 | 0 |
| 2009 | 28 | 8.31 | | | 0 | 0 |
| 2010 | 29 | 9.31 | | | 0 | 0 |
| 2011 | 30 | 10.31 | | | 0 | 0 |
| 2012 | 31 | 11.31 | | | 0 | 0 |
| 2013 | 32 | 12.31 | | | 0 | 0 |
| 2014 | 33 | 13.31 | | | 0 | 0 |
| 2015 | 34 | 14.31 | | | 0 | 0 |
| 2016 | 35 | 15.31 | | | 0 | 0 |
| 2017 | 36 | 16.31 | | | 0 | 0 |
| 2018 | 37 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John Michael Griffin**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 29, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. JOHN MICHAEL GRIFFIN

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $5,208,941 |
| Present Value of Retirement Benefits | 249,088 |
| Present Value of Lost Replacement Services | 216,758 |
| **Total** | **$5,674,787** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 151,145 | 3.0% | 23.520% | 25,359 | 12.487% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JOHN MICHAEL GRIFFIN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | 1.00000 | $46,347 | $7,776 | $0 | ($10,901) | ($2,367) | $40,855 | $40,855 |
| 2002 | 34 | 1.31 | 1.06591 | 161,106 | 27,030 | (4,317) | (36,755) | (7,982) | 139,082 | 139,082 |
| 2003 | 35 | 2.31 | 1.06388 | 171,397 | 28,757 | (4,592) | (39,103) | (8,492) | 147,966 | 147,966 |
| 2004 | 36 | 3.31 | 1.06185 | 181,998 | 30,535 | (4,876) | (41,522) | (9,017) | 157,118 | 157,118 |
| 2005 | 37 | 4.31 | 1.05983 | 192,887 | 32,362 | (5,168) | (44,006) | (9,557) | 166,518 | 166,518 |
| 2006 | 38 | 5.31 | 1.05781 | 204,039 | 34,233 | (5,467) | (46,550) | (10,110) | 176,146 | 176,146 |
| 2007 | 39 | 6.31 | 1.05580 | 215,425 | 36,144 | (5,772) | (49,148) | (10,674) | 185,975 | 185,975 |
| 2008 | 40 | 7.31 | 1.05379 | 227,013 | 38,088 | (6,082) | (51,792) | (11,248) | 195,979 | 195,979 |
| 2009 | 41 | 8.31 | 1.05179 | 238,769 | 40,060 | (6,397) | (54,474) | (11,830) | 206,128 | 206,128 |
| 2010 | 42 | 9.31 | 1.04979 | 250,657 | 42,055 | (6,716) | (57,186) | (16,183) | 212,627 | 212,627 |
| 2011 | 43 | 10.31 | 1.04779 | 262,635 | 44,064 | (7,037) | (59,919) | (16,956) | 222,788 | 222,788 |
| 2012 | 44 | 11.31 | 1.04579 | 274,662 | 46,082 | (7,359) | (62,663) | (25,442) | 225,280 | 225,280 |
| 2013 | 45 | 12.31 | 1.04380 | 286,694 | 48,101 | (7,682) | (65,407) | (26,557) | 235,149 | 235,149 |
| 2014 | 46 | 13.31 | 1.04182 | 298,683 | 50,112 | (8,003) | (68,143) | (27,668) | 244,982 | 244,982 |
| 2015 | 47 | 14.31 | 1.03984 | 310,581 | 52,109 | (8,322) | (70,857) | (28,770) | 254,741 | 254,741 |
| 2016 | 48 | 15.31 | 1.03786 | 322,338 | 54,081 | (8,637) | (73,539) | (29,859) | 264,384 | 264,384 |
| 2017 | 49 | 16.31 | 1.03588 | 333,904 | 56,022 | (8,946) | (76,178) | (30,930) | 273,871 | 273,871 |
| 2018 | 50 | 17.31 | 1.03391 | 345,227 | 57,921 | (9,250) | (78,761) | (31,979) | 283,158 | 283,158 |
| 2019 | 51 | 18.31 | 1.03194 | 356,254 | 59,773 | (9,545) | (81,277) | (33,000) | 292,203 | 292,203 |
| 2020 | 52 | 19.31 | 1.03000 | 366,942 | 61,565 | (9,832) | (83,716) | (33,991) | 300,969 | 294,814 |
| 2021 | 53 | 20.31 | 1.03000 | 377,950 | 63,412 | (10,127) | (86,227) | (35,010) | 309,998 | 292,260 |
| 2022 | 54 | 21.31 | 1.03000 | 389,289 | 65,314 | (10,430) | (88,814) | (36,061) | 319,298 | 289,728 |
| 2023 | 55 | 22.31 | 1.03000 | 400,967 | 67,273 | (10,743) | (91,478) | (37,142) | 328,877 | 287,219 |
| 2024 | 56 | 22.72 | 1.03000 | 172,096 | 28,874 | (4,611) | (39,263) | (15,942) | 141,154 | 119,973 |
| **Total** | | | | **$6,387,859** | **$1,071,741** | **($169,911)** | **($1,457,679)** | **($506,767)** | **$5,325,243** | **$5,208,941** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 12.487% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JOHN MICHAEL GRIFFIN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | AFTER-TAX OTHER | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | $0 | $2,673 | $0 | ($179) | $2,494 | $2,494 |
| 2002 | 34 | 1.31 | 0 | 8,980 | 0 | (600) | 8,380 | 8,380 |
| 2003 | 35 | 2.31 | 0 | 9,249 | 0 | (618) | 8,631 | 8,631 |
| 2004 | 36 | 3.31 | 0 | 9,527 | 0 | (636) | 8,890 | 8,890 |
| 2005 | 37 | 4.31 | 0 | 9,813 | 0 | (655) | 9,158 | 9,158 |
| 2006 | 38 | 5.31 | 0 | 10,107 | 0 | (675) | 9,432 | 9,432 |
| 2007 | 39 | 6.31 | 0 | 10,411 | 0 | (695) | 9,715 | 9,715 |
| 2008 | 40 | 7.31 | 0 | 10,722 | 0 | (716) | 10,006 | 10,006 |
| 2009 | 41 | 8.31 | 0 | 11,044 | 0 | (738) | 10,306 | 10,306 |
| 2010 | 42 | 9.31 | 0 | 11,375 | 0 | (990) | 10,385 | 10,385 |
| 2011 | 43 | 10.31 | 0 | 11,717 | 0 | (1,020) | 10,698 | 10,698 |
| 2012 | 44 | 11.31 | 0 | 12,069 | 0 | (1,507) | 10,562 | 10,562 |
| 2013 | 45 | 12.31 | 0 | 12,430 | 0 | (1,552) | 10,878 | 10,878 |
| 2014 | 46 | 13.31 | 0 | 12,804 | 0 | (1,599) | 11,205 | 11,205 |
| 2015 | 47 | 14.31 | 0 | 13,188 | 0 | (1,647) | 11,541 | 11,541 |
| 2016 | 48 | 15.31 | 0 | 13,583 | 0 | (1,696) | 11,887 | 11,887 |
| 2017 | 49 | 16.31 | 0 | 13,990 | 0 | (1,747) | 12,243 | 12,243 |
| 2018 | 50 | 17.31 | 0 | 14,410 | 0 | (1,799) | 12,611 | 12,611 |
| 2019 | 51 | 18.31 | 0 | 14,842 | 0 | (1,853) | 12,989 | 12,989 |
| 2020 | 52 | 19.31 | 0 | 15,287 | 0 | (1,909) | 13,378 | 13,105 |
| 2021 | 53 | 20.31 | 0 | 15,747 | 0 | (1,966) | 13,781 | 12,992 |
| 2022 | 54 | 21.31 | 0 | 16,219 | 0 | (2,025) | 14,194 | 12,879 |
| 2023 | 55 | 22.31 | 0 | 16,704 | 0 | (2,086) | 14,619 | 12,767 |
| 2024 | 56 | 22.72 | 0 | 7,170 | 0 | (895) | 6,274 | 5,333 |
| **Total** | | | **$0** | **$284,060** | **$0** | **($29,803)** | **$254,257** | **$249,088** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. JOHN MICHAEL GRIFFIN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|---------------|---------------|
| 2001 | 33 | 0.31 | $3,337 | $4,784 | $8,121 | $8,121 |
| 2002 | 34 | 1.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2003 | 35 | 2.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2004 | 36 | 3.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2005 | 37 | 4.31 | 10,884 | 10,869 | 21,753 | 21,753 |
| 2006 | 38 | 5.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2007 | 39 | 6.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2008 | 40 | 7.31 | 10,884 | 15,600 | 26,484 | 26,484 |
| 2009 | 41 | 8.31 | 7,874 | 2,380 | 10,254 | 10,254 |
| 2010 | 42 | 9.31 | 7,056 | 2,316 | 9,372 | 9,372 |
| 2011 | 43 | 9.94 | 6,888 | 1,466 | 8,354 | 8,354 |
| **Total** | | | **$101,344** | **$115,414** | **$216,758** | **$216,758** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Ernest James**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 5, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ERNEST JAMES

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $641,691 |
| Present Value of Retirement Benefits | 83,533 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$725,225** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 56,186 | 3.0% | 16.100% | 2,573 | 62.644% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ERNEST JAMES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $17,229 | $789 | $0 | ($2,774) | ($9,055) | $6,189 | $6,189 |
| 2002 | 41 | 1.31 | 1.05179 | 59,096 | 2,706 | (1,556) | (9,229) | (30,128) | 20,890 | 20,890 |
| 2003 | 42 | 2.31 | 1.04979 | 62,038 | 2,841 | (1,633) | (9,689) | (31,628) | 21,930 | 21,930 |
| 2004 | 43 | 3.31 | 1.04779 | 65,003 | 2,977 | (1,711) | (10,152) | (33,140) | 22,978 | 22,978 |
| 2005 | 44 | 4.31 | 1.04579 | 67,980 | 3,113 | (1,789) | (10,616) | (34,657) | 24,030 | 24,030 |
| 2006 | 45 | 5.31 | 1.04380 | 70,958 | 3,249 | (1,868) | (11,081) | (36,175) | 25,082 | 25,082 |
| 2007 | 46 | 6.31 | 1.04182 | 73,925 | 3,385 | (1,946) | (11,545) | (37,688) | 26,131 | 26,131 |
| 2008 | 47 | 7.31 | 1.03984 | 76,870 | 3,520 | (2,023) | (12,005) | (39,190) | 27,172 | 27,172 |
| 2009 | 48 | 8.31 | 1.03786 | 79,780 | 3,653 | (2,100) | (12,459) | (40,673) | 28,201 | 28,201 |
| 2010 | 49 | 9.31 | 1.03588 | 82,642 | 3,785 | (2,175) | (12,906) | (42,133) | 29,213 | 29,213 |
| 2011 | 50 | 10.31 | 1.03391 | 85,445 | 3,913 | (2,249) | (13,344) | (43,561) | 30,203 | 30,203 |
| 2012 | 51 | 11.31 | 1.03194 | 88,174 | 4,038 | (2,321) | (13,770) | (44,953) | 31,168 | 31,168 |
| 2013 | 52 | 12.31 | 1.03000 | 90,819 | 4,159 | (2,391) | (14,183) | (46,301) | 32,103 | 32,103 |
| 2014 | 53 | 13.31 | 1.03000 | 93,544 | 4,284 | (2,462) | (14,609) | (47,690) | 33,066 | 33,066 |
| 2015 | 54 | 14.31 | 1.03000 | 96,350 | 4,412 | (2,536) | (15,047) | (49,121) | 34,058 | 34,058 |
| 2016 | 55 | 15.31 | 1.03000 | 99,241 | 4,545 | (2,612) | (15,498) | (50,595) | 35,080 | 35,080 |
| 2017 | 56 | 16.31 | 1.03000 | 102,218 | 4,681 | (2,691) | (15,963) | (52,113) | 36,132 | 36,132 |
| 2018 | 57 | 17.31 | 1.03000 | 105,284 | 4,821 | (2,771) | (16,442) | (53,676) | 37,216 | 37,216 |
| 2019 | 58 | 18.31 | 1.03000 | 108,443 | 4,966 | (2,855) | (16,936) | (55,286) | 38,333 | 38,333 |
| 2020 | 59 | 19.31 | 1.03000 | 111,696 | 5,115 | (2,940) | (17,444) | (56,945) | 39,483 | 38,675 |
| 2021 | 60 | 20.31 | 1.03000 | 115,047 | 5,269 | (3,028) | (17,967) | (58,653) | 40,667 | 38,340 |
| 2022 | 61 | 20.97 | 1.03000 | 78,999 | 3,618 | (2,079) | (12,337) | (40,275) | 27,925 | 25,500 |
| **Total** | | | | **$1,830,780** | **$83,840** | **($47,737)** | **($285,996)** | **($933,637)** | **$647,250** | **$641,691** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 16.100% | 62.644% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ERNEST JAMES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | VESTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|------------|-------------------|----------------|-------|-------------|----------|----------------|
| 2001 | 40 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 41 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 42 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 43 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 44 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 45 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 46 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 47 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 48 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 49 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 50 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 51 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 52 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 53 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 54 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 55 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 56 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 57 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 58 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 59 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 60 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 61 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 62 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 63 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 64 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 65 | 25.31 | 11,736 | (1,000) | (1,728) | (5,643) | 3,365 | 2,620 |
| 2027 | 66 | 26.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 7,565 |
| 2028 | 67 | 27.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 7,281 |
| 2029 | 68 | 28.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 7,008 |
| 2030 | 69 | 29.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 6,745 |
| 2031 | 70 | 30.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 6,491 |
| 2032 | 71 | 31.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 6,248 |
| 2033 | 72 | 32.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 6,013 |
| 2034 | 73 | 33.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 5,788 |
| 2035 | 74 | 34.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 5,570 |
| 2036 | 75 | 35.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 5,361 |
| 2037 | 76 | 36.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 5,160 |
| 2038 | 77 | 37.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 4,966 |
| 2039 | 78 | 38.31 | 35,208 | (3,000) | (5,185) | (16,928) | 10,094 | 4,780 |
| 2040 | 79 | 38.72 | 14,670 | (1,250) | (2,161) | (7,053) | 4,206 | 1,938 |
| **Total** | | | **$484,110** | **($41,250)** | **($71,300)** | **($232,761)** | **$138,799** | **$83,533** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. ERNEST JAMES**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Jon Grabowski**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 20, 2004**. However, there are no details about the assumptions made for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values. Therefore, the next best thing is to accumulate the award determined by **The Fund** with interest to valuation date chosen of **January 1, 2020**.

**The Fund** awarded $4,442,304 on **May 20, 2004** or 15.6167 years before **January 1, 2020**. At the conservative interest rate of 3.9%, the calculated Economic Loss amount is $8,073,992.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Lisa Reinhart Gordenstein**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 27, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 6.4% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. LISA REINHART GORDENSTEIN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $7,038,920 |
| Present Value of Retirement Benefits | 410,298 |
| Present Value of Lost Replacement Services | 711,722 |
| **Total** | **$8,160,941** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 393,827 | 3.0% | 32.780% | 11,160 | 12.210% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. LISA REINHART GORDENSTEIN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $120,763 | $3,422 | $0 | ($39,586) | ($7,286) | $77,313 | $77,313 |
| 2002 | 43 | 1.31 | 1.04779 | 412,647 | 11,494 | (8,553) | (131,208) | (24,151) | 260,230 | 260,230 |
| 2003 | 44 | 2.31 | 1.04579 | 431,544 | 11,839 | (8,941) | (137,216) | (25,256) | 271,969 | 271,969 |
| 2004 | 45 | 3.31 | 1.04380 | 450,447 | 12,194 | (9,330) | (143,227) | (26,363) | 283,722 | 283,722 |
| 2005 | 46 | 4.31 | 1.04182 | 469,284 | 12,560 | (9,717) | (149,216) | (27,465) | 295,446 | 295,446 |
| 2006 | 47 | 5.31 | 1.03984 | 487,978 | 12,937 | (10,101) | (155,160) | (28,559) | 307,094 | 307,094 |
| 2007 | 48 | 6.31 | 1.03786 | 506,451 | 13,325 | (10,482) | (161,034) | (29,641) | 318,620 | 318,620 |
| 2008 | 49 | 7.31 | 1.03588 | 524,623 | 13,725 | (10,856) | (166,812) | (29,169) | 331,511 | 331,511 |
| 2009 | 50 | 8.31 | 1.03391 | 542,413 | 14,137 | (11,223) | (172,469) | (30,158) | 342,700 | 342,700 |
| 2010 | 51 | 9.31 | 1.03194 | 559,739 | 14,561 | (11,581) | (177,978) | (31,121) | 353,619 | 353,619 |
| 2011 | 52 | 10.31 | 1.03000 | 576,532 | 14,998 | (11,929) | (183,317) | (32,055) | 364,228 | 364,228 |
| 2012 | 53 | 11.31 | 1.03000 | 593,827 | 15,448 | (12,287) | (188,817) | (33,017) | 375,155 | 375,155 |
| 2013 | 54 | 12.31 | 1.03000 | 611,642 | 15,911 | (12,655) | (194,481) | (34,007) | 386,410 | 386,410 |
| 2014 | 55 | 13.31 | 1.03000 | 629,992 | 16,388 | (13,035) | (200,316) | (39,954) | 393,075 | 393,075 |
| 2015 | 56 | 14.31 | 1.03000 | 648,891 | 16,880 | (13,426) | (206,325) | (41,152) | 404,868 | 404,868 |
| 2016 | 57 | 15.31 | 1.03000 | 668,358 | 17,386 | (13,829) | (212,515) | (42,387) | 417,014 | 417,014 |
| 2017 | 58 | 16.31 | 1.03000 | 688,409 | 17,908 | (14,244) | (218,891) | (43,658) | 429,524 | 429,524 |
| 2018 | 59 | 17.31 | 1.03000 | 709,061 | 18,445 | (14,671) | (225,457) | (56,452) | 430,926 | 430,926 |
| 2019 | 60 | 18.31 | 1.03000 | 730,333 | 18,999 | (15,111) | (232,221) | (58,146) | 443,854 | 443,854 |
| 2020 | 61 | 19.31 | 1.03000 | 752,243 | 19,569 | (15,564) | (239,188) | (59,890) | 457,169 | 442,139 |
| 2021 | 62 | 19.56 | 1.03000 | 193,703 | 5,039 | (4,008) | (61,591) | (15,422) | 117,721 | 109,506 |
| **Total** | | | | **$11,308,879** | **$297,166** | **($231,543)** | **($3,597,027)** | **($715,309)** | **$7,062,166** | **$7,038,920** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 12.210% | 0.000% | 0.000% |

VALUE OF LOST PENSION BENEFITS
EINHART GORDENSTEIN
MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | VESTED PENSION | SURVIVOR PENSION | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 43 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 44 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 45 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 46 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 47 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 48 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 49 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 50 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 51 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 52 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 53 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 54 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 55 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 56 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 57 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 58 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 59 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 60 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 61 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 62 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 63 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 64 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 65 | 23.31 | 17,954 | (2,402) | 856 | (1,899) | 14,510 | 10,950 |
| 2025 | 66 | 24.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 41,167 |
| 2026 | 67 | 25.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 38,692 |
| 2027 | 68 | 26.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 36,365 |
| 2028 | 69 | 27.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 34,179 |
| 2029 | 70 | 28.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 32,124 |
| 2030 | 71 | 29.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 30,192 |
| 2031 | 72 | 30.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 28,377 |
| 2032 | 73 | 31.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 26,671 |
| 2033 | 74 | 32.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 25,067 |
| 2034 | 75 | 33.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 23,560 |
| 2035 | 76 | 34.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 22,143 |
| 2036 | 77 | 35.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 20,812 |
| 2037 | 78 | 36.31 | 71,816 | (9,606) | 3,426 | (7,596) | 58,039 | 19,560 |
| 2038 | 79 | 37.31 | 53,862 | (7,205) | 3,426 | (5,697) | 44,386 | 14,059 |
| 2039 | 80 | 38.31 | 0 | 0 | 3,426 | 0 | 3,426 | 1,020 |
| 2040 | 81 | 39.31 | 0 | 0 | 3,426 | 0 | 3,426 | 958 |
| 2041 | 82 | 40.31 | 0 | 0 | 3,426 | 0 | 3,426 | 901 |
| 2042 | 83 | 41.31 | 0 | 0 | 3,426 | 0 | 3,426 | 847 |
| 2043 | 84 | 42.31 | 0 | 0 | 3,426 | 0 | 3,426 | 796 |
| 2044 | 85 | 43.31 | 0 | 0 | 3,426 | 0 | 3,426 | 748 |
| 2045 | 86 | 44.31 | 0 | 0 | 3,426 | 0 | 3,426 | 703 |
| 2046 | 87 | 44.92 | 0 | 0 | 2,090 | 0 | 2,090 | 408 |
| **Total** | | | **$1,005,424** | **($134,485)** | **$74,882** | **($106,344)** | **$839,477** | **$410,298** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. LISA REINHART GORDENSTEIN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | PT NANNY | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|---------|---------------|--------------|
| 2001 | 42 | 0.31 | $4,927 | $1,531 | $7,981 | $14,439 | $14,439 |
| 2002 | 43 | 1.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2003 | 44 | 2.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2004 | 45 | 3.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2005 | 46 | 4.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2006 | 47 | 5.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2007 | 48 | 6.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2008 | 49 | 7.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2009 | 50 | 8.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2010 | 51 | 9.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2011 | 52 | 10.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2012 | 53 | 11.31 | 16,068 | 4,992 | 26,028 | 47,088 | 47,088 |
| 2013 | 54 | 12.31 | 15,635 | 4,727 | 26,028 | 46,389 | 46,389 |
| 2014 | 55 | 13.31 | 13,776 | 3,588 | 26,028 | 43,392 | 43,392 |
| 2015 | 56 | 14.31 | 13,776 | 3,588 | 26,028 | 43,392 | 43,392 |
| 2016 | 57 | 15.31 | 13,776 | 3,588 | 26,028 | 43,392 | 43,392 |
| 2017 | 58 | 15.37 | 873 | 227 | 1,649 | 2,749 | 2,749 |
| **Total** | | | **$239,511** | **$72,161** | **$400,050** | **$711,722** | **$711,722** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Mohammad Salman Hamdani**


January 2, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 9, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Mohammad Salman Hamdani**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,938,624 |
| Present Value of Retirement Benefits | 127,508 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,066,133** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 33,786 | 3.0% | 12.250% | 2,400 | 48.04-71.63% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Mohammad Salman Hamdani**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 24 | 0.31 | 1.00000 | $10,360 | $736 | $0 | ($1,269) | ($6,512) | $3,315 | $3,315 |
| 2002 | 25 | 1.31 | 1.08434 | 36,634 | 2,472 | (1,029) | (4,353) | (22,335) | 11,389 | 11,389 |
| 2003 | 26 | 2.31 | 1.08227 | 39,648 | 2,547 | (1,111) | (4,711) | (24,173) | 12,200 | 12,200 |
| 2004 | 27 | 3.31 | 1.08021 | 0 | 2,622 | (69) | 0 | 0 | 2,553 | 2,553 |
| 2005 | 28 | 4.31 | 1.07816 | 0 | 2,702 | (71) | 0 | 0 | 2,631 | 2,631 |
| 2006 | 29 | 5.31 | 1.07611 | 0 | 2,782 | (73) | 0 | 0 | 2,709 | 2,709 |
| 2007 | 30 | 6.31 | 1.07406 | 0 | 2,866 | (75) | 0 | 0 | 2,791 | 2,791 |
| 2008 | 31 | 7.31 | 1.07201 | 57,213 | 2,952 | (1,584) | (6,798) | (34,882) | 16,901 | 16,901 |
| 2009 | 32 | 8.31 | 1.06997 | 61,216 | 3,040 | (1,692) | (7,274) | (37,322) | 17,968 | 17,968 |
| 2010 | 33 | 9.31 | 1.06794 | 65,375 | 3,131 | (1,803) | (7,768) | (39,858) | 19,077 | 19,077 |
| 2011 | 34 | 10.31 | 1.06591 | 69,683 | 3,225 | (1,919) | (8,280) | (42,484) | 20,224 | 20,224 |
| 2012 | 35 | 11.31 | 2.61320 | 182,097 | 3,323 | (4,881) | (21,638) | (74,459) | 84,442 | 84,442 |
| 2013 | 36 | 12.31 | 1.06185 | 193,359 | 3,421 | (5,180) | (22,976) | (79,064) | 89,560 | 89,560 |
| 2014 | 37 | 13.31 | 1.05983 | 204,928 | 3,524 | (5,487) | (24,351) | (83,795) | 94,819 | 94,819 |
| 2015 | 38 | 14.31 | 1.05781 | 216,777 | 3,629 | (5,802) | (25,759) | (88,640) | 100,205 | 100,205 |
| 2016 | 39 | 15.31 | 1.05580 | 228,873 | 3,739 | (6,124) | (27,196) | (93,586) | 105,707 | 105,707 |
| 2017 | 40 | 16.31 | 1.05379 | 241,185 | 3,852 | (6,451) | (28,659) | (98,620) | 111,307 | 111,307 |
| 2018 | 41 | 17.31 | 1.05179 | 253,675 | 3,967 | (6,782) | (30,143) | (103,728) | 116,989 | 116,989 |
| 2019 | 42 | 18.31 | 1.04979 | 266,303 | 4,086 | (7,118) | (31,643) | (108,891) | 122,736 | 122,736 |
| 2020 | 43 | 19.31 | 1.04779 | 279,030 | 4,209 | (7,456) | (33,156) | (114,095) | 128,532 | 125,708 |
| 2021 | 44 | 20.31 | 1.04579 | 291,809 | 4,335 | (7,796) | (34,674) | (119,320) | 134,353 | 126,105 |
| 2022 | 45 | 21.31 | 1.04380 | 304,590 | 4,465 | (8,136) | (36,193) | (124,547) | 140,180 | 126,270 |
| 2023 | 46 | 22.31 | 1.04182 | 317,329 | 4,598 | (8,475) | (37,707) | (129,756) | 145,990 | 126,204 |
| 2024 | 47 | 23.31 | 1.03984 | 329,969 | 4,737 | (8,811) | (39,209) | (134,924) | 151,762 | 125,906 |
| 2025 | 48 | 24.31 | 1.03786 | 342,460 | 4,879 | (9,144) | (40,693) | (140,032) | 157,471 | 125,376 |
| 2026 | 49 | 25.31 | 1.03588 | 354,747 | 5,025 | (9,471) | (42,153) | (145,056) | 163,092 | 124,618 |
| 2027 | 50 | 26.31 | 1.03391 | 366,777 | 5,174 | (9,792) | (43,582) | (149,975) | 168,602 | 123,635 |
| 2028 | 51 | 27.31 | 1.03194 | 378,494 | 5,331 | (10,104) | (44,975) | (154,766) | 173,980 | 122,436 |
| 2029 | 52 | 28.31 | 1.03000 | 389,848 | 5,491 | (10,407) | (46,324) | (159,409) | 179,199 | 121,026 |
| 2030 | 53 | 29.31 | 1.03000 | 401,545 | 5,655 | (10,720) | (47,714) | (164,191) | 184,575 | 119,632 |
| 2031 | 54 | 30.31 | 1.03000 | 413,589 | 5,826 | (11,041) | (49,145) | (169,116) | 190,113 | 118,255 |
| 2032 | 55 | 31.31 | 1.03000 | 425,998 | 5,999 | (11,372) | (50,619) | (174,190) | 195,815 | 116,892 |
| 2033 | 56 | 32.31 | 1.03000 | 438,778 | 6,179 | (11,713) | (52,138) | (179,416) | 201,690 | 115,546 |
| 2034 | 57 | 33.31 | 1.03000 | 451,943 | 6,364 | (12,065) | (53,702) | (184,799) | 207,741 | 114,216 |
| 2035 | 58 | 34.31 | 1.03000 | 465,498 | 6,558 | (12,427) | (55,313) | (190,342) | 213,975 | 112,901 |
| 2036 | 59 | 34.81 | 1.03000 | 239,734 | 3,378 | (6,400) | (28,486) | (98,027) | 110,199 | 56,375 |
| **Total** | | | | **$8,319,464** | **$146,819** | **($222,583)** | **($988,598)** | **($3,470,309)** | **$3,784,793** | **$2,938,624** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 12.250% | 48.04-71.63% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Mohammad Salman Hamdani**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 24 | 0.31 | $414 | $0 | $0 | ($297) | $118 | $118 |
| 2002 | 25 | 1.31 | 1,421 | 0 | 0 | (1,018) | 403 | 403 |
| 2003 | 26 | 2.31 | 1,538 | 0 | 0 | (1,102) | 436 | 436 |
| 2004 | 27 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 28 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 29 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 30 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 31 | 7.31 | 2,220 | 0 | 0 | (1,590) | 630 | 630 |
| 2009 | 32 | 8.31 | 2,375 | 0 | 0 | (1,701) | 674 | 674 |
| 2010 | 33 | 9.31 | 2,537 | 0 | 0 | (1,817) | 720 | 720 |
| 2011 | 34 | 10.31 | 2,704 | 0 | 0 | (1,937) | 767 | 767 |
| 2012 | 35 | 11.31 | 7,065 | 0 | 0 | (3,394) | 3,671 | 3,671 |
| 2013 | 36 | 12.31 | 7,502 | 0 | 0 | (3,604) | 3,898 | 3,898 |
| 2014 | 37 | 13.31 | 7,951 | 0 | 0 | (3,820) | 4,131 | 4,131 |
| 2015 | 38 | 14.31 | 8,411 | 0 | 0 | (4,041) | 4,370 | 4,370 |
| 2016 | 39 | 15.31 | 8,880 | 0 | 0 | (4,266) | 4,614 | 4,614 |
| 2017 | 40 | 16.31 | 9,358 | 0 | 0 | (4,496) | 4,862 | 4,862 |
| 2018 | 41 | 17.31 | 9,843 | 0 | 0 | (4,728) | 5,114 | 5,114 |
| 2019 | 42 | 18.31 | 10,333 | 0 | 0 | (4,964) | 5,369 | 5,369 |
| 2020 | 43 | 19.31 | 10,826 | 0 | 0 | (5,201) | 5,625 | 5,502 |
| 2021 | 44 | 20.31 | 11,322 | 0 | 0 | (5,439) | 5,883 | 5,522 |
| 2022 | 45 | 21.31 | 11,818 | 0 | 0 | (5,677) | 6,141 | 5,531 |
| 2023 | 46 | 22.31 | 12,312 | 0 | 0 | (5,915) | 6,398 | 5,531 |
| 2024 | 47 | 23.31 | 12,803 | 0 | 0 | (6,150) | 6,652 | 5,519 |
| 2025 | 48 | 24.31 | 13,287 | 0 | 0 | (6,383) | 6,904 | 5,497 |
| 2026 | 49 | 25.31 | 13,764 | 0 | 0 | (6,612) | 7,152 | 5,465 |
| 2027 | 50 | 26.31 | 14,231 | 0 | 0 | (6,836) | 7,394 | 5,422 |
| 2028 | 51 | 27.31 | 14,686 | 0 | 0 | (7,055) | 7,631 | 5,370 |
| 2029 | 52 | 28.31 | 15,126 | 0 | 0 | (7,266) | 7,860 | 5,308 |
| 2030 | 53 | 29.31 | 15,580 | 0 | 0 | (7,485) | 8,095 | 5,247 |
| 2031 | 54 | 30.31 | 16,047 | 0 | 0 | (7,709) | 8,338 | 5,187 |
| 2032 | 55 | 31.31 | 16,529 | 0 | 0 | (7,940) | 8,588 | 5,127 |
| 2033 | 56 | 32.31 | 17,025 | 0 | 0 | (8,179) | 8,846 | 5,068 |
| 2034 | 57 | 33.31 | 17,535 | 0 | 0 | (8,424) | 9,111 | 5,009 |
| 2035 | 58 | 34.31 | 18,061 | 0 | 0 | (8,677) | 9,385 | 4,952 |
| 2036 | 59 | 34.81 | 9,302 | 0 | 0 | (4,468) | 4,833 | 2,473 |
| **Total** | | | **$322,808** | **$0** | **$0** | **($158,191)** | **$164,617** | **$127,508** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Mohammad Salman Hamdani**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 24 | 0.31 | | | $0 | $0 |
| 2002 | 25 | 1.31 | | | 0 | 0 |
| 2003 | 26 | 2.31 | | | 0 | 0 |
| 2004 | 27 | 3.31 | | | 0 | 0 |
| 2005 | 28 | 4.31 | | | 0 | 0 |
| 2006 | 29 | 5.31 | | | 0 | 0 |
| 2007 | 30 | 6.31 | | | 0 | 0 |
| 2008 | 31 | 7.31 | | | 0 | 0 |
| 2009 | 32 | 8.31 | | | 0 | 0 |
| 2010 | 33 | 9.31 | | | 0 | 0 |
| 2011 | 34 | 10.31 | | | 0 | 0 |
| 2012 | 35 | 11.31 | | | 0 | 0 |
| 2013 | 36 | 12.31 | | | 0 | 0 |
| 2014 | 37 | 13.31 | | | 0 | 0 |
| 2015 | 38 | 14.31 | | | 0 | 0 |
| 2016 | 39 | 15.31 | | | 0 | 0 |
| 2017 | 40 | 16.31 | | | 0 | 0 |
| 2018 | 41 | 17.31 | | | 0 | 0 |
| 2019 | 42 | 18.31 | | | 0 | 0 |
| 2020 | 43 | 19.31 | | | 0 | 0 |
| 2021 | 44 | 20.31 | | | 0 | 0 |
| 2022 | 45 | 21.31 | | | 0 | 0 |
| 2023 | 46 | 22.31 | | | 0 | 0 |
| 2024 | 47 | 23.31 | | | 0 | 0 |
| 2025 | 48 | 24.31 | | | 0 | 0 |
| 2026 | 49 | 25.31 | | | 0 | 0 |
| 2027 | 50 | 26.31 | | | 0 | 0 |
| 2028 | 51 | 27.31 | | | 0 | 0 |
| 2029 | 52 | 28.31 | | | 0 | 0 |
| 2030 | 53 | 29.31 | | | 0 | 0 |
| 2031 | 54 | 30.31 | | | 0 | 0 |
| 2032 | 55 | 31.31 | | | 0 | 0 |
| 2033 | 56 | 32.31 | | | 0 | 0 |
| 2034 | 57 | 33.31 | | | 0 | 0 |
| 2035 | 58 | 34.31 | | | 0 | 0 |
| 2036 | 59 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Samuel Fields**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 7, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. SAMUEL FIELDS

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,552,212 |
| Present Value of Retirement Benefits | 51,673 |
| Present Value of Lost Replacement Services | 830,251 |
| **Total** | **$2,434,137** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 32,892 | 3.0% | 12.250% | 4,898 | 26.675% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. SAMUEL FIELDS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $10,086 | $1,502 | $0 | ($1,236) | ($617) | $9,735 | $9,735 |
| 2002 | 37 | 1.31 | 1.05983 | 34,860 | 5,191 | (1,054) | (4,142) | (2,070) | 32,784 | 32,784 |
| 2003 | 38 | 2.31 | 1.05781 | 36,875 | 5,491 | (1,115) | (4,382) | (2,190) | 34,680 | 34,680 |
| 2004 | 39 | 3.31 | 1.05580 | 38,933 | 5,798 | (1,178) | (4,626) | (2,312) | 36,615 | 36,615 |
| 2005 | 40 | 4.31 | 1.05379 | 41,027 | 6,110 | (1,241) | (4,875) | (2,436) | 38,585 | 38,585 |
| 2006 | 41 | 5.31 | 1.05179 | 43,152 | 6,426 | (1,305) | (5,128) | (2,563) | 40,583 | 40,583 |
| 2007 | 42 | 6.31 | 1.04979 | 45,300 | 6,746 | (1,370) | (5,383) | (2,690) | 42,603 | 42,603 |
| 2008 | 43 | 7.31 | 1.04779 | 47,465 | 7,068 | (1,436) | (5,640) | (2,819) | 44,639 | 44,639 |
| 2009 | 44 | 8.31 | 1.04579 | 49,639 | 7,392 | (1,501) | (5,898) | (2,948) | 46,684 | 46,684 |
| 2010 | 45 | 9.31 | 1.04380 | 51,813 | 7,716 | (1,567) | (6,157) | (3,608) | 48,198 | 48,198 |
| 2011 | 46 | 10.31 | 1.04182 | 53,980 | 8,039 | (1,633) | (6,414) | (3,758) | 50,213 | 50,213 |
| 2012 | 47 | 11.31 | 1.03984 | 56,130 | 8,359 | (1,698) | (6,670) | (3,908) | 52,214 | 52,214 |
| 2013 | 48 | 12.31 | 1.03786 | 58,255 | 8,675 | (1,762) | (6,922) | (4,056) | 54,190 | 54,190 |
| 2014 | 49 | 13.31 | 1.03588 | 60,346 | 8,987 | (1,825) | (7,171) | (5,077) | 55,259 | 55,259 |
| 2015 | 50 | 14.31 | 1.03391 | 62,392 | 9,291 | (1,887) | (7,414) | (5,249) | 57,133 | 57,133 |
| 2016 | 51 | 15.31 | 1.03194 | 64,385 | 9,588 | (1,947) | (7,651) | (6,842) | 57,533 | 57,533 |
| 2017 | 52 | 16.31 | 1.03000 | 66,316 | 9,876 | (2,006) | (7,880) | (7,048) | 59,259 | 59,259 |
| 2018 | 53 | 17.31 | 1.03000 | 68,306 | 10,172 | (2,066) | (8,116) | (9,851) | 58,444 | 58,444 |
| 2019 | 54 | 18.31 | 1.03000 | 70,355 | 10,477 | (2,128) | (8,360) | (10,147) | 60,197 | 60,197 |
| 2020 | 55 | 19.31 | 1.03000 | 72,466 | 10,792 | (2,192) | (8,611) | (10,451) | 62,003 | 60,735 |
| 2021 | 56 | 20.31 | 1.03000 | 74,640 | 11,115 | (2,257) | (8,869) | (10,765) | 63,863 | 60,209 |
| 2022 | 57 | 21.31 | 1.03000 | 76,879 | 11,449 | (2,325) | (9,135) | (17,455) | 59,412 | 53,910 |
| 2023 | 58 | 22.31 | 1.03000 | 79,185 | 11,792 | (2,395) | (9,409) | (17,979) | 61,194 | 53,443 |
| 2024 | 59 | 23.31 | 1.03000 | 81,561 | 12,146 | (2,467) | (9,691) | (18,518) | 63,030 | 52,980 |
| 2025 | 60 | 24.31 | 1.03000 | 84,008 | 12,510 | (2,541) | (9,982) | (19,074) | 64,921 | 52,521 |
| 2026 | 61 | 25.31 | 1.03000 | 86,528 | 12,886 | (2,617) | (10,282) | (19,646) | 66,869 | 52,066 |
| 2027 | 62 | 26.31 | 1.03000 | 89,124 | 13,272 | (2,696) | (10,590) | (20,236) | 68,875 | 51,615 |
| 2028 | 63 | 27.31 | 1.03000 | 91,797 | 13,670 | (2,776) | (10,908) | (20,843) | 70,941 | 51,168 |
| 2029 | 64 | 28.31 | 1.03000 | 94,551 | 14,081 | (2,860) | (11,235) | (21,468) | 73,069 | 50,725 |
| 2030 | 65 | 29.31 | 1.03000 | 97,388 | 14,503 | (2,946) | (11,572) | (22,112) | 75,261 | 50,285 |
| 2031 | 66 | 30.31 | 1.03000 | 100,309 | 14,938 | (3,034) | (11,919) | (22,775) | 77,519 | 49,850 |
| 2032 | 67 | 30.97 | 1.03000 | 68,879 | 10,257 | (2,083) | (8,185) | (15,639) | 53,230 | 33,155 |
| **Total** | | | | **$2,056,931** | **$306,317** | **($61,907)** | **($244,452)** | **($317,152)** | **$1,739,737** | **$1,552,212** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 0.000% | 26.675% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. SAMUEL FIELDS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 36 | 0.31 | $403 | $0 | $0 | ($108) | $296 | $296 |
| 2002 | 37 | 1.31 | 1,394 | 0 | 0 | (372) | 1,022 | 1,022 |
| 2003 | 38 | 2.31 | 1,431 | 0 | 0 | (382) | 1,049 | 1,049 |
| 2004 | 39 | 3.31 | 1,511 | 0 | 0 | (403) | 1,108 | 1,108 |
| 2005 | 40 | 4.31 | 1,592 | 0 | 0 | (425) | 1,167 | 1,167 |
| 2006 | 41 | 5.31 | 1,674 | 0 | 0 | (447) | 1,228 | 1,228 |
| 2007 | 42 | 6.31 | 1,758 | 0 | 0 | (469) | 1,289 | 1,289 |
| 2008 | 43 | 7.31 | 1,842 | 0 | 0 | (491) | 1,350 | 1,350 |
| 2009 | 44 | 8.31 | 1,926 | 0 | 0 | (514) | 1,412 | 1,412 |
| 2010 | 45 | 9.31 | 2,010 | 0 | 0 | (536) | 1,474 | 1,474 |
| 2011 | 46 | 10.31 | 2,094 | 0 | 0 | (559) | 1,536 | 1,536 |
| 2012 | 47 | 11.31 | 2,178 | 0 | 0 | (581) | 1,597 | 1,597 |
| 2013 | 48 | 12.31 | 2,260 | 0 | 0 | (603) | 1,657 | 1,657 |
| 2014 | 49 | 13.31 | 2,341 | 0 | 0 | (625) | 1,717 | 1,717 |
| 2015 | 50 | 14.31 | 2,421 | 0 | 0 | (646) | 1,775 | 1,775 |
| 2016 | 51 | 15.31 | 2,498 | 0 | 0 | (666) | 1,832 | 1,832 |
| 2017 | 52 | 16.31 | 2,573 | 0 | 0 | (686) | 1,887 | 1,887 |
| 2018 | 53 | 17.31 | 2,650 | 0 | 0 | (707) | 1,943 | 1,943 |
| 2019 | 54 | 18.31 | 2,730 | 0 | 0 | (728) | 2,002 | 2,002 |
| 2020 | 55 | 19.31 | 2,812 | 0 | 0 | (750) | 2,062 | 2,019 |
| 2021 | 56 | 20.31 | 2,896 | 0 | 0 | (773) | 2,124 | 2,002 |
| 2022 | 57 | 21.31 | 2,983 | 0 | 0 | (796) | 2,187 | 1,985 |
| 2023 | 58 | 22.31 | 3,072 | 0 | 0 | (820) | 2,253 | 1,967 |
| 2024 | 59 | 23.31 | 3,165 | 0 | 0 | (844) | 2,320 | 1,950 |
| 2025 | 60 | 24.31 | 3,259 | 0 | 0 | (869) | 2,390 | 1,934 |
| 2026 | 61 | 25.31 | 3,357 | 0 | 0 | (896) | 2,462 | 1,917 |
| 2027 | 62 | 26.31 | 3,458 | 0 | 0 | (922) | 2,536 | 1,900 |
| 2028 | 63 | 27.31 | 3,562 | 0 | 0 | (950) | 2,612 | 1,884 |
| 2029 | 64 | 28.31 | 3,669 | 0 | 0 | (979) | 2,690 | 1,867 |
| 2030 | 65 | 29.31 | 3,779 | 0 | 0 | (1,008) | 2,771 | 1,851 |
| 2031 | 66 | 30.31 | 3,892 | 0 | 0 | (1,038) | 2,854 | 1,835 |
| 2032 | 67 | 30.97 | 2,673 | 0 | 0 | (713) | 1,960 | 1,221 |
| **Total** | | | **$79,863** | **$0** | **$0** | **($21,303)** | **$58,560** | **$51,673** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. SAMUEL FIELDS**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | PT NANNY | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | $3,187 | $29,795 | $7,981 | $40,962 | $40,962 |
| 2002 | 37 | 1.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2003 | 38 | 2.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2004 | 39 | 3.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2005 | 40 | 4.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2006 | 41 | 5.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2007 | 42 | 6.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2008 | 43 | 7.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2009 | 44 | 8.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2010 | 45 | 9.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2011 | 46 | 10.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2012 | 47 | 11.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2013 | 48 | 12.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2014 | 49 | 13.31 | 10,392 | 15,636 | 26,028 | 52,056 | 52,056 |
| 2015 | 50 | 14.31 | 10,819 | 9,372 | 20,192 | 40,383 | 40,383 |
| 2016 | 51 | 15.31 | 10,884 | 8,424 | 19,308 | 38,616 | 38,616 |
| 2017 | 52 | 16.31 | 7,685 | 7,281 | 15,327 | 30,293 | 30,293 |
| 2018 | 53 | 17.31 | 793 | 841 | 1,634 | 3,267 | 3,267 |
| **Total** | | | **$168,464** | **$258,981** | **$402,806** | **$830,251** | **$830,251** |

**Note:** Care services include a one-time $25,000 for Samuel Jr. (with ADD)

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Lamar Hulse**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. LAMAR HULSE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $453,619 |
| Present Value of Retirement Benefits | 13,357 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$466,975** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 22,394 | 3.0% | 8.500% | 2,459 | 74.630% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. LAMAR HULSE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | 1.00000 | $6,867 | $754 | $0 | ($584) | ($4,689) | $2,348 | $2,348 |
| 2002 | 31 | 1.31 | 1.07201 | 24,007 | 2,636 | (731) | (1,979) | (15,902) | 8,031 | 8,031 |
| 2003 | 32 | 2.31 | 1.06997 | 25,687 | 2,820 | (783) | (2,118) | (17,014) | 8,592 | 8,592 |
| 2004 | 33 | 3.31 | 1.06794 | 27,432 | 3,012 | (836) | (2,262) | (18,170) | 9,176 | 9,176 |
| 2005 | 34 | 4.31 | 1.06591 | 29,240 | 3,211 | (891) | (2,411) | (19,368) | 9,781 | 9,781 |
| 2006 | 35 | 5.31 | 1.06388 | 31,108 | 3,416 | (948) | (2,565) | (20,605) | 10,406 | 10,406 |
| 2007 | 36 | 6.31 | 1.06185 | 33,032 | 3,627 | (1,006) | (2,723) | (21,880) | 11,049 | 11,049 |
| 2008 | 37 | 7.31 | 1.05983 | 35,008 | 3,844 | (1,066) | (2,886) | (23,189) | 11,710 | 11,710 |
| 2009 | 38 | 8.31 | 1.05781 | 37,032 | 4,066 | (1,128) | (3,053) | (24,529) | 12,387 | 12,387 |
| 2010 | 39 | 9.31 | 1.05580 | 39,098 | 4,293 | (1,191) | (3,224) | (25,898) | 13,079 | 13,079 |
| 2011 | 40 | 10.31 | 1.05379 | 41,202 | 4,524 | (1,255) | (3,397) | (27,291) | 13,782 | 13,782 |
| 2012 | 41 | 11.31 | 1.05179 | 43,335 | 4,758 | (1,320) | (3,573) | (28,704) | 14,496 | 14,496 |
| 2013 | 42 | 12.31 | 1.04979 | 45,493 | 4,995 | (1,386) | (3,751) | (30,134) | 15,218 | 15,218 |
| 2014 | 43 | 13.31 | 1.04779 | 47,667 | 5,234 | (1,452) | (3,930) | (31,574) | 15,945 | 15,945 |
| 2015 | 44 | 14.31 | 1.04579 | 49,850 | 5,474 | (1,519) | (4,110) | (33,019) | 16,675 | 16,675 |
| 2016 | 45 | 15.31 | 1.04380 | 52,033 | 5,713 | (1,585) | (4,290) | (34,466) | 17,406 | 17,406 |
| 2017 | 46 | 16.31 | 1.04182 | 54,209 | 5,952 | (1,651) | (4,470) | (35,907) | 18,133 | 18,133 |
| 2018 | 47 | 17.31 | 1.03984 | 56,369 | 6,189 | (1,717) | (4,648) | (37,338) | 18,856 | 18,856 |
| 2019 | 48 | 18.31 | 1.03786 | 58,503 | 6,424 | (1,782) | (4,824) | (38,751) | 19,570 | 19,570 |
| 2020 | 49 | 19.31 | 1.03588 | 60,602 | 6,654 | (1,846) | (4,997) | (40,141) | 20,272 | 19,672 |
| 2021 | 50 | 20.31 | 1.03391 | 62,657 | 6,880 | (1,909) | (5,166) | (41,503) | 20,959 | 19,672 |
| 2022 | 51 | 21.31 | 1.03194 | 64,658 | 7,100 | (1,970) | (5,331) | (42,828) | 21,629 | 19,483 |
| 2023 | 52 | 22.31 | 1.03000 | 66,598 | 7,313 | (2,029) | (5,491) | (44,113) | 22,278 | 19,258 |
| 2024 | 53 | 23.31 | 1.03000 | 68,596 | 7,532 | (2,090) | (5,656) | (45,437) | 22,946 | 19,036 |
| 2025 | 54 | 24.31 | 1.03000 | 70,654 | 7,758 | (2,152) | (5,825) | (46,800) | 23,634 | 18,817 |
| 2026 | 55 | 25.31 | 1.03000 | 72,774 | 7,991 | (2,217) | (6,000) | (48,204) | 24,343 | 18,601 |
| 2027 | 56 | 26.31 | 1.03000 | 74,957 | 8,230 | (2,283) | (6,180) | (49,650) | 25,074 | 18,386 |
| 2028 | 57 | 27.31 | 1.03000 | 77,205 | 8,477 | (2,352) | (6,366) | (51,139) | 25,826 | 18,175 |
| 2029 | 58 | 28.31 | 1.03000 | 79,522 | 8,732 | (2,423) | (6,557) | (52,673) | 26,601 | 17,965 |
| 2030 | 59 | 29.31 | 1.03000 | 81,907 | 8,993 | (2,495) | (6,753) | (54,254) | 27,399 | 17,758 |
| **Total** | | | | **$1,517,302** | **$166,600** | **($46,014)** | **($125,119)** | **($1,005,169)** | **$507,600** | **$453,619** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 74.630% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. LAMAR HULSE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | $275 | $0 | $0 | ($205) | $70 | $70 |
| 2002 | 31 | 1.31 | 960 | 0 | 0 | (717) | 244 | 244 |
| 2003 | 32 | 2.31 | 997 | 0 | 0 | (744) | 253 | 253 |
| 2004 | 33 | 3.31 | 1,064 | 0 | 0 | (794) | 270 | 270 |
| 2005 | 34 | 4.31 | 1,135 | 0 | 0 | (847) | 288 | 288 |
| 2006 | 35 | 5.31 | 1,207 | 0 | 0 | (901) | 306 | 306 |
| 2007 | 36 | 6.31 | 1,282 | 0 | 0 | (956) | 325 | 325 |
| 2008 | 37 | 7.31 | 1,358 | 0 | 0 | (1,014) | 345 | 345 |
| 2009 | 38 | 8.31 | 1,437 | 0 | 0 | (1,072) | 365 | 365 |
| 2010 | 39 | 9.31 | 1,517 | 0 | 0 | (1,132) | 385 | 385 |
| 2011 | 40 | 10.31 | 1,599 | 0 | 0 | (1,193) | 406 | 406 |
| 2012 | 41 | 11.31 | 1,681 | 0 | 0 | (1,255) | 427 | 427 |
| 2013 | 42 | 12.31 | 1,765 | 0 | 0 | (1,317) | 448 | 448 |
| 2014 | 43 | 13.31 | 1,849 | 0 | 0 | (1,380) | 469 | 469 |
| 2015 | 44 | 14.31 | 1,934 | 0 | 0 | (1,443) | 491 | 491 |
| 2016 | 45 | 15.31 | 2,019 | 0 | 0 | (1,507) | 512 | 512 |
| 2017 | 46 | 16.31 | 2,103 | 0 | 0 | (1,570) | 534 | 534 |
| 2018 | 47 | 17.31 | 2,187 | 0 | 0 | (1,632) | 555 | 555 |
| 2019 | 48 | 18.31 | 2,270 | 0 | 0 | (1,694) | 576 | 576 |
| 2020 | 49 | 19.31 | 2,351 | 0 | 0 | (1,755) | 597 | 583 |
| 2021 | 50 | 20.31 | 2,431 | 0 | 0 | (1,814) | 617 | 579 |
| 2022 | 51 | 21.31 | 2,509 | 0 | 0 | (1,872) | 636 | 573 |
| 2023 | 52 | 22.31 | 2,584 | 0 | 0 | (1,928) | 656 | 567 |
| 2024 | 53 | 23.31 | 2,662 | 0 | 0 | (1,986) | 675 | 560 |
| 2025 | 54 | 24.31 | 2,741 | 0 | 0 | (2,046) | 695 | 554 |
| 2026 | 55 | 25.31 | 2,824 | 0 | 0 | (2,107) | 716 | 547 |
| 2027 | 56 | 26.31 | 2,908 | 0 | 0 | (2,170) | 738 | 541 |
| 2028 | 57 | 27.31 | 2,996 | 0 | 0 | (2,236) | 760 | 535 |
| 2029 | 58 | 28.31 | 3,085 | 0 | 0 | (2,303) | 783 | 529 |
| 2030 | 59 | 29.31 | 3,178 | 0 | 0 | (2,372) | 806 | 523 |
| **Total** | | | **$58,908** | **$0** | **$0** | **($43,963)** | **$14,945** | **$13,357** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. LAMAR HULSE

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------:|---------------:|--------------:|
| 2001 | 30 | 0.31 | | | $0 | $0 |
| 2002 | 31 | 1.31 | | | 0 | 0 |
| 2003 | 32 | 2.31 | | | 0 | 0 |
| 2004 | 33 | 3.31 | | | 0 | 0 |
| 2005 | 34 | 4.31 | | | 0 | 0 |
| 2006 | 35 | 5.31 | | | 0 | 0 |
| 2007 | 36 | 6.31 | | | 0 | 0 |
| 2008 | 37 | 7.31 | | | 0 | 0 |
| 2009 | 38 | 8.31 | | | 0 | 0 |
| 2010 | 39 | 9.31 | | | 0 | 0 |
| 2011 | 40 | 10.31 | | | 0 | 0 |
| 2012 | 41 | 11.31 | | | 0 | 0 |
| 2013 | 42 | 12.31 | | | 0 | 0 |
| 2014 | 43 | 13.31 | | | 0 | 0 |
| 2015 | 44 | 14.31 | | | 0 | 0 |
| 2016 | 45 | 15.31 | | | 0 | 0 |
| 2017 | 46 | 16.31 | | | 0 | 0 |
| 2018 | 47 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-14

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Roberta Heber**

December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 24, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

The amount awarded by **The Fund** was 29% higher than that set forth in their Valuation Model. The amount computed by the model was $561,180.50, whereas the amount that **The Fund** awarded was $724,173.50. In order to calculate the present value of economic loss, we converted the values in **The Fund**'s valuation model (i.e., wages, benefits…) to the amounts that could have produced the actual amount paid, assuming all else remained the same. These amounts were set equal to the model's amounts multiplied by 1.29 (or 724,173.50 divided by 561,180.50).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|----------------|-----------|
| DISCOUNT RATE | 3.4% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. ROBERTA HEBER

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $621,494 |
| Present Value of Retirement Benefits | 167,449 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$788,942** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 131,969 | 3.0% | 21.600% | 3,101 | 12.487% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. ROBERTA HEBER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | 1.00000 | $40,467 | $951 | $0 | ($8,741) | ($3,961) | $28,716 | $28,716 |
| 2002 | 61 | 1.31 | 1.03000 | 135,929 | 3,194 | (3,272) | (28,480) | (12,907) | 94,464 | 94,464 |
| 2003 | 62 | 2.31 | 1.03000 | 140,006 | 3,290 | (3,370) | (29,334) | (13,295) | 97,298 | 97,298 |
| 2004 | 63 | 3.31 | 1.03000 | 144,207 | 3,389 | (3,471) | (30,214) | (13,693) | 100,216 | 100,216 |
| 2005 | 64 | 4.31 | 1.03000 | 148,533 | 3,491 | (3,576) | (31,121) | (14,104) | 103,223 | 103,223 |
| 2006 | 65 | 5.31 | 1.03000 | 152,989 | 3,595 | (3,683) | (32,054) | (14,527) | 106,320 | 106,320 |
| 2007 | 66 | 6.14 | 1.03000 | 131,315 | 3,086 | (3,161) | (27,513) | (12,469) | 91,258 | 91,258 |
| **Total** | | | | **$893,446** | **$20,996** | **($20,534)** | **($187,457)** | **($84,958)** | **$621,494** | **$621,494** |

6.13997333

| Unempl. | Tax Rate | Pers. Cons. | 401(k) Contrib. Rate | Pension Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 12.487% | 5.766% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Roberta Heber**
Special Master Worklife

| Year | Age | Time Frame | 401(K) | Vested Pension | Projected Pension | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | $2,333 | $0 | $0 | ($291) | $2,042 | $2,042 |
| 2002 | 61 | 1.31 | 7,838 | 0 | 0 | (979) | 6,859 | 6,859 |
| 2003 | 62 | 2.31 | 7,831 | 0 | 0 | (978) | 6,853 | 6,853 |
| 2004 | 63 | 3.31 | 8,066 | 0 | 0 | (1,007) | 7,059 | 7,059 |
| 2005 | 64 | 4.31 | 8,308 | 0 | 0 | (1,037) | 7,271 | 7,271 |
| 2006 | 65 | 5.31 | 8,557 | (5,309) | 0 | (406) | 2,843 | 2,843 |
| 2007 | 66 | 6.31 | 7,345 | (7,963) | 3,034 | (302) | 2,114 | 2,114 |
| 2008 | 67 | 7.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2009 | 68 | 8.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2010 | 69 | 9.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2011 | 70 | 10.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2012 | 71 | 11.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2013 | 72 | 12.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2014 | 73 | 13.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2015 | 74 | 14.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2016 | 75 | 15.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2017 | 76 | 16.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2018 | 77 | 17.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2019 | 78 | 18.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,962 |
| 2020 | 79 | 19.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,802 |
| 2021 | 80 | 20.31 | 0 | (7,963) | 18,204 | (1,279) | 8,962 | 8,512 |
| 2022 | 81 | 21.31 | 0 | (7,299) | 16,687 | (1,172) | 8,216 | 7,547 |
| **Total** | | | **$50,278** | **($132,053)** | **$274,577** | **($24,074)** | **$168,728** | **$167,449** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. ROBERTA HEBER

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 60 | 0.31 | $0 | $0 | $0 | $0 |
| 2002 | 61 | 1.31 | 0 | 0 | 0 | 0 |
| 2003 | 62 | 2.31 | 0 | 0 | 0 | 0 |
| 2004 | 63 | 3.31 | 0 | 0 | 0 | 0 |
| 2005 | 64 | 4.31 | 0 | 0 | 0 | 0 |
| 2006 | 65 | 5.31 | 0 | 0 | 0 | 0 |
| 2007 | 66 | 6.31 | 0 | 0 | 0 | 0 |
| 2008 | 67 | 7.31 | 0 | 0 | 0 | 0 |
| 2009 | 68 | 8.31 | 0 | 0 | 0 | 0 |
| 2010 | 69 | 9.31 | 0 | 0 | 0 | 0 |
| 2011 | 70 | 10.31 | 0 | 0 | 0 | 0 |
| 2012 | 71 | 11.31 | 0 | 0 | 0 | 0 |
| 2013 | 72 | 12.31 | 0 | 0 | 0 | 0 |
| 2014 | 73 | 13.31 | 0 | 0 | 0 | 0 |
| 2015 | 74 | 14.31 | 0 | 0 | 0 | 0 |
| 2016 | 75 | 15.31 | 0 | 0 | 0 | 0 |
| 2017 | 76 | 16.31 | 0 | 0 | 0 | 0 |
| 2018 | 77 | 17.31 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-15

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Maxima Jean-Pierre**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 16, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|----------------|-----------|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. MAXIMA JEAN-PIERRE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $559,356 |
| Present Value of Retirement Benefits | 16,532 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$575,888** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 20,317 | 3.0% | 4.670% | 4,768 | 30.651% |

**EXHIBIT 2A.** Present Value of Lost Earnings
**MRS. MAXIMA JEAN-PIERRE**
Special Master Worklife

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $6,230 | $1,462 | $0 | ($291) | ($433) | $6,968 | $6,968 |
| 2002 | 42 | 1.31 | 1.04979 | 21,328 | 5,005 | (753) | (966) | (1,440) | 23,175 | 23,175 |
| 2003 | 43 | 2.31 | 1.04779 | 22,348 | 5,244 | (789) | (1,012) | (1,508) | 24,282 | 24,282 |
| 2004 | 44 | 3.31 | 1.04579 | 23,371 | 5,485 | (825) | (1,059) | (1,864) | 25,107 | 25,107 |
| 2005 | 45 | 4.31 | 1.04380 | 24,395 | 5,725 | (861) | (1,105) | (3,058) | 25,095 | 25,095 |
| 2006 | 46 | 5.31 | 1.04182 | 25,415 | 5,964 | (897) | (1,151) | (4,460) | 24,871 | 24,871 |
| 2007 | 47 | 6.31 | 1.03984 | 26,427 | 6,202 | (933) | (1,197) | (4,638) | 25,861 | 25,861 |
| 2008 | 48 | 7.31 | 1.03786 | 27,428 | 6,437 | (968) | (1,242) | (7,774) | 23,880 | 23,880 |
| 2009 | 49 | 8.31 | 1.03588 | 28,412 | 6,667 | (1,003) | (1,287) | (8,053) | 24,736 | 24,736 |
| 2010 | 50 | 9.31 | 1.03391 | 29,375 | 6,894 | (1,037) | (1,331) | (8,326) | 25,575 | 25,575 |
| 2011 | 51 | 10.31 | 1.03194 | 30,314 | 7,114 | (1,070) | (1,373) | (8,592) | 26,392 | 26,392 |
| 2012 | 52 | 11.31 | 1.03000 | 31,223 | 7,327 | (1,103) | (1,414) | (8,850) | 27,184 | 27,184 |
| 2013 | 53 | 12.31 | 1.03000 | 32,160 | 7,547 | (1,136) | (1,457) | (9,115) | 27,999 | 27,999 |
| 2014 | 54 | 13.31 | 1.03000 | 33,125 | 7,773 | (1,170) | (1,501) | (9,389) | 28,839 | 28,839 |
| 2015 | 55 | 14.31 | 1.03000 | 34,118 | 8,007 | (1,205) | (1,546) | (9,670) | 29,705 | 29,705 |
| 2016 | 56 | 15.31 | 1.03000 | 35,142 | 8,247 | (1,241) | (1,592) | (9,960) | 30,596 | 30,596 |
| 2017 | 57 | 16.31 | 1.03000 | 36,196 | 8,494 | (1,278) | (1,640) | (10,259) | 31,514 | 31,514 |
| 2018 | 58 | 17.31 | 1.03000 | 37,282 | 8,749 | (1,316) | (1,689) | (10,567) | 32,459 | 32,459 |
| 2019 | 59 | 18.31 | 1.03000 | 38,401 | 9,012 | (1,356) | (1,740) | (10,884) | 33,433 | 33,433 |
| 2020 | 60 | 19.31 | 1.03000 | 39,553 | 9,282 | (1,397) | (1,792) | (11,210) | 34,436 | 33,732 |
| 2021 | 61 | 20.14 | 1.03000 | 33,948 | 7,967 | (1,199) | (1,538) | (9,622) | 29,557 | 27,954 |
| **Total** | | | | **$616,193** | **$144,602** | **($21,538)** | **($27,922)** | **($149,672)** | **$561,663** | **$559,356** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 0.000% | 30.651% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. MAXIMA JEAN-PIERRE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $249 | $0 | $0 | ($76) | $173 | $173 |
| 2002 | 42 | 1.31 | 853 | 0 | 0 | (261) | 592 | 592 |
| 2003 | 43 | 2.31 | 867 | 0 | 0 | (266) | 601 | 601 |
| 2004 | 44 | 3.31 | 907 | 0 | 0 | (278) | 629 | 629 |
| 2005 | 45 | 4.31 | 947 | 0 | 0 | (290) | 656 | 656 |
| 2006 | 46 | 5.31 | 986 | 0 | 0 | (302) | 684 | 684 |
| 2007 | 47 | 6.31 | 1,025 | 0 | 0 | (314) | 711 | 711 |
| 2008 | 48 | 7.31 | 1,064 | 0 | 0 | (326) | 738 | 738 |
| 2009 | 49 | 8.31 | 1,102 | 0 | 0 | (338) | 764 | 764 |
| 2010 | 50 | 9.31 | 1,140 | 0 | 0 | (349) | 790 | 790 |
| 2011 | 51 | 10.31 | 1,176 | 0 | 0 | (361) | 816 | 816 |
| 2012 | 52 | 11.31 | 1,211 | 0 | 0 | (371) | 840 | 840 |
| 2013 | 53 | 12.31 | 1,248 | 0 | 0 | (382) | 865 | 865 |
| 2014 | 54 | 13.31 | 1,285 | 0 | 0 | (394) | 891 | 891 |
| 2015 | 55 | 14.31 | 1,324 | 0 | 0 | (406) | 918 | 918 |
| 2016 | 56 | 15.31 | 1,364 | 0 | 0 | (418) | 946 | 946 |
| 2017 | 57 | 16.31 | 1,404 | 0 | 0 | (430) | 974 | 974 |
| 2018 | 58 | 17.31 | 1,447 | 0 | 0 | (443) | 1,003 | 1,003 |
| 2019 | 59 | 18.31 | 1,490 | 0 | 0 | (457) | 1,033 | 1,033 |
| 2020 | 60 | 19.31 | 1,535 | 0 | 0 | (470) | 1,064 | 1,042 |
| 2021 | 61 | 20.14 | 1,317 | 0 | 0 | (404) | 913 | 864 |
| **Total** | | | **$23,941** | **$0** | **$0** | **($7,338)** | **$16,603** | **$16,532** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. MAXIMA JEAN-PIERRE**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------| --------------|---------------|
| 2001 | 41 | 0.31 | | | $0 | $0 |
| 2002 | 42 | 1.31 | | | 0 | 0 |
| 2003 | 43 | 2.31 | | | 0 | 0 |
| 2004 | 44 | 3.31 | | | 0 | 0 |
| 2005 | 45 | 4.31 | | | 0 | 0 |
| 2006 | 46 | 5.31 | | | 0 | 0 |
| 2007 | 47 | 6.31 | | | 0 | 0 |
| 2008 | 48 | 7.31 | | | 0 | 0 |
| 2009 | 49 | 8.31 | | | 0 | 0 |
| 2010 | 50 | 9.31 | | | 0 | 0 |
| 2011 | 51 | 10.31 | | | 0 | 0 |
| 2012 | 52 | 11.31 | | | 0 | 0 |
| 2013 | 53 | 12.31 | | | 0 | 0 |
| 2014 | 54 | 13.31 | | | 0 | 0 |
| 2015 | 55 | 14.31 | | | 0 | 0 |
| 2016 | 56 | 15.31 | | | 0 | 0 |
| 2017 | 57 | 16.31 | | | 0 | 0 |
| 2018 | 58 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-16

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Dennis Devlin**


December 10, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 25, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. DENNIS DEVLIN

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,580,447 |
| Present Value of Retirement Benefits | 53,302 |
| Present Value of Lost Replacement Services | 493,679 |
| **Total** | **$2,127,428** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 121,106 | 3.0% | 21.600% | 7,585 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DENNIS DEVLIN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $37,136 | $2,326 | $0 | ($8,021) | ($2,534) | $28,907 | $28,907 |
| 2002 | 52 | 1.31 | 1.03000 | 124,739 | 7,813 | (3,118) | (26,944) | (8,511) | 93,980 | 93,980 |
| 2003 | 53 | 2.31 | 1.03000 | 128,482 | 8,047 | (3,211) | (26,919) | (8,503) | 97,895 | 97,895 |
| 2004 | 54 | 3.31 | 1.03000 | 132,336 | 8,289 | (3,307) | (27,727) | (8,759) | 100,832 | 100,832 |
| 2005 | 55 | 4.31 | 1.03000 | 136,306 | 8,537 | (3,407) | (28,559) | (9,021) | 103,857 | 103,857 |
| 2006 | 56 | 5.31 | 1.04182 | 142,006 | 8,895 | (3,549) | (29,753) | (9,399) | 108,200 | 108,200 |
| 2007 | 57 | 6.31 | 1.03984 | 147,664 | 9,249 | (3,691) | (30,939) | (14,021) | 108,262 | 108,262 |
| 2008 | 58 | 7.31 | 1.03786 | 153,254 | 9,599 | (3,830) | (32,110) | (14,552) | 112,361 | 112,361 |
| 2009 | 59 | 8.31 | 1.03588 | 158,753 | 9,943 | (3,968) | (33,262) | (15,074) | 116,393 | 116,393 |
| 2010 | 60 | 9.31 | 1.03391 | 164,137 | 10,281 | (4,102) | (34,390) | (15,585) | 120,340 | 120,340 |
| 2011 | 61 | 10.31 | 1.03194 | 169,379 | 10,609 | (4,233) | (35,488) | (16,083) | 124,183 | 124,183 |
| 2012 | 62 | 11.31 | 1.03000 | 174,460 | 10,927 | (4,360) | (36,553) | (16,566) | 127,909 | 127,909 |
| 2013 | 63 | 12.31 | 1.03000 | 179,694 | 11,255 | (4,491) | (37,650) | (17,063) | 131,746 | 131,746 |
| 2014 | 64 | 13.31 | 1.03000 | 185,085 | 11,593 | (4,626) | (38,779) | (17,574) | 135,698 | 135,698 |
| 2015 | 65 | 13.81 | 1.03000 | 95,319 | 5,970 | (2,382) | (19,971) | (9,051) | 69,885 | 69,885 |
| **Total** | | | | **$2,128,751** | **$133,334** | **($52,276)** | **($447,065)** | **($182,297)** | **$1,580,447** | **$1,580,447** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 12.486% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. DENNIS DEVLIN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 52 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 53 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 54 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 55 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 56 | 5.31 | 5,510 | 0 | 0 | (688) | 4,822 | 4,822 |
| 2007 | 57 | 6.31 | 5,729 | 0 | 0 | (715) | 5,014 | 5,014 |
| 2008 | 58 | 7.31 | 5,946 | 0 | 0 | (742) | 5,204 | 5,204 |
| 2009 | 59 | 8.31 | 6,160 | 0 | 0 | (769) | 5,391 | 5,391 |
| 2010 | 60 | 9.31 | 6,368 | 0 | 0 | (795) | 5,573 | 5,573 |
| 2011 | 61 | 10.31 | 6,572 | 0 | 0 | (821) | 5,751 | 5,751 |
| 2012 | 62 | 11.31 | 6,769 | 0 | 0 | (845) | 5,924 | 5,924 |
| 2013 | 63 | 12.31 | 6,972 | 0 | 0 | (871) | 6,102 | 6,102 |
| 2014 | 64 | 13.31 | 7,181 | 0 | 0 | (897) | 6,285 | 6,285 |
| 2015 | 65 | 14.31 | 3,698 | 0 | 0 | (462) | 3,237 | 3,237 |
| **Total** | | | **$60,906** | **$0** | **$0** | **($7,605)** | **$53,302** | **$53,302** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. DENNIS DEVLIN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|--------------|
| 2001 | 51 | 0.31 | $6,208 | | $6,208 | $6,208 |
| 2002 | 52 | 1.31 | 20,244 | | 20,244 | 20,244 |
| 2003 | 53 | 2.31 | 20,244 | | 20,244 | 20,244 |
| 2004 | 54 | 3.31 | 20,244 | | 20,244 | 20,244 |
| 2005 | 55 | 4.31 | 20,244 | | 20,244 | 20,244 |
| 2006 | 56 | 5.31 | 20,244 | | 20,244 | 20,244 |
| 2007 | 57 | 6.31 | 20,244 | | 20,244 | 20,244 |
| 2008 | 58 | 7.31 | 20,244 | | 20,244 | 20,244 |
| 2009 | 59 | 8.31 | 20,244 | | 20,244 | 20,244 |
| 2010 | 60 | 9.31 | 20,244 | | 20,244 | 20,244 |
| 2011 | 61 | 10.31 | 20,244 | | 20,244 | 20,244 |
| 2012 | 62 | 11.31 | 20,244 | | 20,244 | 20,244 |
| 2013 | 63 | 12.31 | 20,244 | | 20,244 | 20,244 |
| 2014 | 64 | 13.31 | 20,244 | | 20,244 | 20,244 |
| 2015 | 65 | 14.31 | 20,244 | | 20,244 | 20,244 |
| 2016 | 66 | 15.31 | 20,244 | | 20,244 | 20,244 |
| 2017 | 67 | 16.31 | 20,244 | | 20,244 | 20,244 |
| 2018 | 68 | 17.31 | 20,244 | | 20,244 | 20,244 |
| 2019 | 69 | 18.31 | 20,244 | | 20,244 | 20,244 |
| 2020 | 70 | 19.31 | 20,244 | | 20,244 | 19,738 |
| 2021 | 71 | 20.31 | 20,244 | | 20,244 | 18,834 |
| 2022 | 72 | 21.31 | 20,244 | | 20,244 | 17,971 |
| 2023 | 73 | 22.31 | 20,244 | | 20,244 | 17,148 |
| 2024 | 74 | 23.31 | 20,244 | | 20,244 | 16,363 |
| 2025 | 75 | 24.31 | 20,244 | | 20,244 | 15,614 |
| 2026 | 76 | 25.31 | 20,244 | | 20,244 | 14,898 |
| 2027 | 77 | 25.48 | 3,509 | | 3,509 | 2,512 |
| **Total** | | | **$515,817** | **$0** | **$515,817** | **$493,679** |

# Exhibit B-17

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Stephen Fogel**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 2, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Stephen Fogel**

|  | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $4,676,465 |
| Present Value of Retirement Benefits | 224,168 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$4,900,633** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 235,070 | 3.0% | 30.390% | 3,395 | 6.68-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Stephen Fogel**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $72,082 | $1,041 | $0 | ($21,906) | ($3,351) | $47,866 | $47,866 |
| 2002 | 41 | 1.31 | 1.05179 | 247,244 | 3,571 | (5,238) | (72,883) | (11,150) | 161,544 | 161,544 |
| 2003 | 42 | 2.31 | 1.04979 | 259,553 | 3,748 | (5,499) | (76,512) | (11,705) | 169,586 | 169,586 |
| 2004 | 43 | 3.31 | 1.04779 | 271,957 | 3,928 | (5,761) | (80,168) | (12,264) | 177,691 | 177,691 |
| 2005 | 44 | 4.31 | 1.04779 | 284,411 | 4,107 | (6,025) | (83,840) | (12,826) | 185,828 | 185,828 |
| 2006 | 45 | 5.31 | 1.04380 | 296,869 | 4,287 | (6,289) | (87,512) | (13,388) | 193,968 | 193,968 |
| 2007 | 46 | 6.31 | 1.04182 | 309,284 | 4,467 | (6,552) | (91,172) | (13,948) | 202,079 | 202,079 |
| 2008 | 47 | 7.31 | 1.03984 | 321,604 | 4,645 | (6,813) | (94,803) | (14,503) | 210,129 | 210,129 |
| 2009 | 48 | 8.31 | 1.03786 | 333,779 | 4,820 | (7,071) | (98,392) | (15,052) | 218,084 | 218,084 |
| 2010 | 49 | 9.31 | 1.03588 | 345,755 | 4,993 | (7,325) | (101,923) | (15,592) | 225,909 | 225,909 |
| 2011 | 50 | 10.31 | 1.03391 | 357,480 | 5,163 | (7,573) | (105,379) | (16,121) | 233,570 | 233,570 |
| 2012 | 51 | 11.31 | 1.03194 | 368,899 | 5,328 | (7,815) | (108,745) | (21,677) | 235,989 | 235,989 |
| 2013 | 52 | 12.31 | 1.03000 | 379,966 | 5,487 | (8,049) | (112,007) | (22,328) | 243,069 | 243,069 |
| 2014 | 53 | 13.31 | 1.03000 | 391,365 | 5,652 | (8,291) | (115,368) | (22,997) | 250,361 | 250,361 |
| 2015 | 54 | 14.31 | 1.03000 | 403,106 | 5,822 | (8,540) | (118,829) | (33,986) | 247,573 | 247,573 |
| 2016 | 55 | 15.31 | 1.03000 | 415,199 | 5,996 | (8,796) | (122,394) | (35,006) | 255,000 | 255,000 |
| 2017 | 56 | 16.31 | 1.03000 | 427,655 | 6,176 | (9,060) | (126,065) | (36,056) | 262,650 | 262,650 |
| 2018 | 57 | 17.31 | 1.03000 | 440,485 | 6,361 | (9,331) | (129,847) | (37,138) | 270,530 | 270,530 |
| 2019 | 58 | 18.31 | 1.03000 | 453,699 | 6,552 | (9,611) | (133,743) | (38,252) | 278,645 | 278,645 |
| 2020 | 59 | 19.31 | 1.03000 | 467,310 | 6,749 | (9,900) | (137,755) | (39,399) | 287,005 | 281,135 |
| 2021 | 60 | 20.31 | 1.03000 | 481,329 | 6,951 | (10,197) | (141,888) | (40,581) | 295,615 | 278,700 |
| 2022 | 61 | 20.47 | 1.03000 | 82,231 | 1,188 | (1,742) | (24,240) | (6,933) | 50,503 | 46,560 |
| **Total** | | | | **$7,411,262** | **$107,033** | **($155,478)** | **($2,185,371)** | **($474,253)** | **$4,703,192** | **$4,676,465** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 30.390% | 6.68-12.49% | 3.463% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Stephen Fogel**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | $2,496 | $0 | $0 | ($167) | $2,330 | $2,330 |
| 2002 | 41 | 1.31 | 8,306 | 0 | 0 | (555) | 7,751 | 7,751 |
| 2003 | 42 | 2.31 | 8,719 | 0 | 0 | (582) | 8,137 | 8,137 |
| 2004 | 43 | 3.31 | 9,136 | 0 | 0 | (610) | 8,526 | 8,526 |
| 2005 | 44 | 4.31 | 9,554 | 0 | 0 | (638) | 8,916 | 8,916 |
| 2006 | 45 | 5.31 | 9,973 | 0 | 0 | (666) | 9,307 | 9,307 |
| 2007 | 46 | 6.31 | 10,390 | 0 | 0 | (694) | 9,696 | 9,696 |
| 2008 | 47 | 7.31 | 10,804 | 0 | 0 | (722) | 10,082 | 10,082 |
| 2009 | 48 | 8.31 | 11,213 | 0 | 0 | (749) | 10,464 | 10,464 |
| 2010 | 49 | 9.31 | 11,615 | 0 | 0 | (776) | 10,839 | 10,839 |
| 2011 | 50 | 10.31 | 12,009 | 0 | 0 | (802) | 11,207 | 11,207 |
| 2012 | 51 | 11.31 | 12,392 | 0 | 0 | (1,078) | 11,314 | 11,314 |
| 2013 | 52 | 12.31 | 12,764 | 0 | 0 | (1,111) | 11,653 | 11,653 |
| 2014 | 53 | 13.31 | 13,147 | 0 | 0 | (1,144) | 12,003 | 12,003 |
| 2015 | 54 | 14.31 | 13,542 | 0 | 0 | (1,691) | 11,851 | 11,851 |
| 2016 | 55 | 15.31 | 13,948 | 0 | 0 | (1,742) | 12,206 | 12,206 |
| 2017 | 56 | 16.31 | 14,366 | 0 | 0 | (1,794) | 12,572 | 12,572 |
| 2018 | 57 | 17.31 | 14,797 | 0 | 0 | (1,848) | 12,950 | 12,950 |
| 2019 | 58 | 18.31 | 15,241 | 0 | 0 | (1,903) | 13,338 | 13,338 |
| 2020 | 59 | 19.31 | 15,698 | 0 | 0 | (1,960) | 13,738 | 13,457 |
| 2021 | 60 | 20.31 | 16,169 | 0 | 0 | (2,019) | 14,150 | 13,341 |
| 2022 | 61 | 20.47 | 2,762 | 0 | 0 | (345) | 2,417 | 2,229 |
| **Total** | | | **$249,042** | **$0** | **$0** | **($23,595)** | **$225,447** | **$224,168** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Stephen Fogel**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| 2019 | 58 | 18.31 | | | 0 | 0 |
| 2020 | 59 | 19.31 | | | 0 | 0 |
| 2021 | 60 | 20.31 | | | 0 | 0 |
| 2022 | 61 | 21.31 | | | 0 | 0 |
| 2023 | 62 | 22.31 | | | 0 | 0 |
| 2024 | 63 | 23.31 | | | 0 | 0 |
| 2025 | 64 | 24.31 | | | 0 | 0 |
| 2026 | 65 | 25.31 | | | 0 | 0 |
| 2027 | 66 | 26.31 | | | 0 | 0 |
| 2028 | 67 | 27.31 | | | 0 | 0 |
| 2029 | 68 | 28.31 | | | 0 | 0 |
| 2030 | 69 | 29.31 | | | 0 | 0 |
| 2031 | 70 | 30.31 | | | 0 | 0 |
| 2032 | 71 | 31.31 | | | 0 | 0 |
| 2033 | 72 | 32.31 | | | 0 | 0 |
| 2034 | 73 | 33.31 | | | 0 | 0 |
| 2035 | 74 | 34.31 | | | 0 | 0 |
| 2036 | 75 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-18

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Charles Houston**

December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 13, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. CHARLES HOUSTON

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,158,500 |
| Present Value of Retirement Benefits | 178,074 |
| Present Value of Lost Replacement Services | 177,248 |
| **Total** | **$3,513,822** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 178,760 | 3.0% | 27.700% | 7,817 | 12.487% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. CHARLES HOUSTON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | 1.00000 | $54,815 | $2,397 | $0 | ($15,184) | ($4,949) | $37,080 | $37,080 |
| 2002 | 44 | 1.31 | 1.04579 | 186,946 | 8,175 | (4,232) | (50,231) | (16,371) | 124,288 | 124,288 |
| 2003 | 45 | 2.31 | 1.04380 | 195,135 | 8,533 | (4,418) | (52,431) | (17,088) | 129,732 | 129,732 |
| 2004 | 46 | 3.31 | 1.04182 | 203,295 | 8,890 | (4,602) | (54,623) | (17,802) | 135,157 | 135,157 |
| 2005 | 47 | 4.31 | 1.03984 | 211,394 | 9,244 | (4,786) | (56,799) | (18,512) | 140,541 | 140,541 |
| 2006 | 48 | 5.31 | 1.03786 | 219,396 | 9,594 | (4,967) | (58,950) | (19,212) | 145,862 | 145,862 |
| 2007 | 49 | 6.31 | 1.03588 | 227,269 | 9,938 | (5,145) | (61,065) | (19,902) | 151,095 | 151,095 |
| 2008 | 50 | 7.31 | 1.03391 | 234,975 | 10,275 | (5,319) | (63,136) | (20,577) | 156,219 | 156,219 |
| 2009 | 51 | 8.31 | 1.03194 | 242,481 | 10,603 | (5,489) | (65,152) | (21,234) | 161,209 | 161,209 |
| 2010 | 52 | 9.31 | 1.03000 | 249,756 | 10,922 | (5,654) | (67,107) | (21,871) | 166,045 | 166,045 |
| 2011 | 53 | 10.31 | 1.03000 | 257,248 | 11,249 | (5,824) | (69,120) | (22,527) | 171,027 | 171,027 |
| 2012 | 54 | 11.31 | 1.03000 | 264,966 | 11,587 | (5,998) | (71,194) | (23,203) | 176,157 | 176,157 |
| 2013 | 55 | 12.31 | 1.03000 | 272,915 | 11,934 | (6,178) | (73,329) | (23,899) | 181,442 | 181,442 |
| 2014 | 56 | 13.31 | 1.03000 | 281,102 | 12,292 | (6,364) | (75,529) | (24,616) | 186,885 | 186,885 |
| 2015 | 57 | 14.31 | 1.03000 | 289,535 | 12,661 | (6,555) | (77,795) | (25,354) | 192,492 | 192,492 |
| 2016 | 58 | 15.31 | 1.03000 | 298,221 | 13,041 | (6,751) | (80,129) | (26,115) | 198,267 | 198,267 |
| 2017 | 59 | 16.31 | 1.03000 | 307,168 | 13,432 | (6,954) | (82,533) | (26,898) | 204,215 | 204,215 |
| 2018 | 60 | 17.31 | 1.03000 | 316,383 | 13,835 | (7,162) | (85,009) | (27,705) | 210,341 | 210,341 |
| 2019 | 61 | 18.31 | 1.03000 | 325,874 | 14,250 | (7,377) | (87,559) | (28,537) | 216,651 | 216,651 |
| 2020 | 62 | 18.64 | 1.03000 | 111,884 | 4,893 | (2,533) | (30,062) | (9,798) | 74,384 | 73,794 |
| **Total** | | | | **$4,750,758** | **$207,745** | **($106,309)** | **($1,276,937)** | **($416,168)** | **$3,159,090** | **$3,158,500** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 12.487% | 4.000% | 0.411% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. CHARLES HOUSTON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | $2,193 | $225 | $0 | ($302) | $2,116 | $2,116 |
| 2002 | 44 | 1.31 | 7,478 | 768 | 0 | (1,030) | 7,216 | 7,216 |
| 2003 | 45 | 2.31 | 7,571 | 778 | 0 | (1,042) | 7,306 | 7,306 |
| 2004 | 46 | 3.31 | 7,888 | 810 | 0 | (1,086) | 7,612 | 7,612 |
| 2005 | 47 | 4.31 | 8,202 | 842 | 0 | (1,129) | 7,915 | 7,915 |
| 2006 | 48 | 5.31 | 8,513 | 874 | 0 | (1,172) | 8,215 | 8,215 |
| 2007 | 49 | 6.31 | 8,818 | 906 | 0 | (1,214) | 8,509 | 8,509 |
| 2008 | 50 | 7.31 | 9,117 | 936 | 0 | (1,255) | 8,798 | 8,798 |
| 2009 | 51 | 8.31 | 9,408 | 966 | 0 | (1,295) | 9,079 | 9,079 |
| 2010 | 52 | 9.31 | 9,691 | 995 | 0 | (1,334) | 9,351 | 9,351 |
| 2011 | 53 | 10.31 | 9,981 | 1,025 | 0 | (1,374) | 9,632 | 9,632 |
| 2012 | 54 | 11.31 | 10,281 | 1,056 | 0 | (1,416) | 9,921 | 9,921 |
| 2013 | 55 | 12.31 | 10,589 | 1,087 | 0 | (1,458) | 10,219 | 10,219 |
| 2014 | 56 | 13.31 | 10,907 | 1,120 | 0 | (1,502) | 10,525 | 10,525 |
| 2015 | 57 | 14.31 | 11,234 | 1,154 | 0 | (1,547) | 10,841 | 10,841 |
| 2016 | 58 | 15.31 | 11,571 | 1,188 | 0 | (1,593) | 11,166 | 11,166 |
| 2017 | 59 | 16.31 | 11,918 | 1,224 | 0 | (1,641) | 11,501 | 11,501 |
| 2018 | 60 | 17.31 | 12,276 | 1,261 | 0 | (1,690) | 11,846 | 11,846 |
| 2019 | 61 | 18.31 | 12,644 | 1,299 | 0 | (1,741) | 12,202 | 12,202 |
| 2020 | 62 | 19.31 | 4,341 | 446 | 0 | (598) | 4,189 | 4,104 |
| **Total** | | | **$184,620** | **$18,960** | **$0** | **($25,420)** | **$178,160** | **$178,074** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Charles Houston**

| Year | Age | Time Frame | Household Services | Out-of-Pocket Labor Costs | Total Services | Present Value |
|------|-----|-----------|-------------------|--------------------------|----------------|---------------|
| 2001 | 43 | 0.31 | | $13,800 | $13,800 | $13,800 |
| 2002 | 44 | 1.31 | | | 0 | 0 |
| 2003 | 45 | 2.31 | 4,714 | | 4,714 | 4,714 |
| 2004 | 46 | 3.31 | 9,720 | | 9,720 | 9,720 |
| 2005 | 47 | 4.31 | 9,720 | | 9,720 | 9,720 |
| 2006 | 48 | 5.31 | 9,720 | | 9,720 | 9,720 |
| 2007 | 49 | 6.31 | 9,720 | | 9,720 | 9,720 |
| 2008 | 50 | 7.31 | 9,720 | | 9,720 | 9,720 |
| 2009 | 51 | 8.31 | 9,720 | | 9,720 | 9,720 |
| 2010 | 52 | 9.31 | 9,720 | | 9,720 | 9,720 |
| 2011 | 53 | 10.31 | 9,720 | | 9,720 | 9,720 |
| 2012 | 54 | 11.31 | 9,720 | | 9,720 | 9,720 |
| 2013 | 55 | 12.31 | 9,720 | | 9,720 | 9,720 |
| 2014 | 56 | 13.31 | 9,720 | | 9,720 | 9,720 |
| 2015 | 57 | 14.31 | 9,720 | | 9,720 | 9,720 |
| 2016 | 58 | 15.31 | 9,720 | | 9,720 | 9,720 |
| 2017 | 59 | 16.31 | 9,720 | | 9,720 | 9,720 |
| 2018 | 60 | 17.31 | 9,720 | | 9,720 | 9,720 |
| 2019 | 61 | 18.31 | 9,720 | | 9,720 | 9,720 |
| 2020 | 62 | 18.64 | 3,240 | | 3,240 | 3,214 |
| **Total** | | | **$163,474** | **$13,800** | **$177,274** | **$177,248** |

# Exhibit B-19

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Nezam Ahmad Emran Hafiz**


January 2, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 17, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Nezam Ahmad Emran Hafiz**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,744,521 |
| Present Value of Retirement Benefits | 110,082 |
| Present Value of Lost Replacement Services | 244,457 |
| **Total** | **$2,099,060** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 49,211 | 3.0% | 15.410% | 2,717 | 12.95-63.54% |

**Exhibit 2a.** Present Value of Lost Earnings
**Nezam Ahmad Emran Hafiz**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 32 | 0.31 | 1.00000 | $15,090 | $833 | $0 | ($2,325) | ($1,653) | $11,945 | $11,945 |
| 2002 | 33 | 1.31 | 1.06794 | 52,554 | 2,901 | (1,407) | (7,856) | (5,584) | 40,609 | 40,609 |
| 2003 | 34 | 2.31 | 1.06591 | 56,018 | 3,092 | (1,500) | (8,373) | (5,952) | 43,285 | 43,285 |
| 2004 | 35 | 3.31 | 1.06388 | 59,596 | 3,290 | (1,596) | (8,908) | (6,332) | 46,050 | 46,050 |
| 2005 | 36 | 4.31 | 1.06185 | 63,282 | 3,493 | (1,695) | (9,459) | (6,724) | 48,898 | 48,898 |
| 2006 | 37 | 5.31 | 1.05983 | 67,068 | 3,702 | (1,796) | (10,025) | (7,126) | 51,824 | 51,824 |
| 2007 | 38 | 6.31 | 1.05781 | 70,946 | 3,916 | (1,900) | (10,605) | (7,538) | 54,820 | 54,820 |
| 2008 | 39 | 7.31 | 1.05580 | 74,905 | 4,135 | (2,006) | (11,197) | (7,958) | 57,879 | 57,879 |
| 2009 | 40 | 8.31 | 1.05379 | 78,934 | 4,357 | (2,114) | (11,799) | (8,386) | 60,992 | 60,992 |
| 2010 | 41 | 9.31 | 1.05179 | 83,022 | 4,583 | (2,223) | (12,410) | (8,821) | 64,151 | 64,151 |
| 2011 | 42 | 10.31 | 1.04979 | 87,155 | 4,811 | (2,334) | (13,028) | (9,260) | 67,345 | 67,345 |
| 2012 | 43 | 11.31 | 1.04779 | 91,320 | 5,041 | (2,445) | (13,650) | (9,702) | 70,563 | 70,563 |
| 2013 | 44 | 12.31 | 1.04579 | 95,502 | 5,272 | (2,557) | (14,275) | (10,147) | 73,794 | 73,794 |
| 2014 | 45 | 13.31 | 1.04380 | 99,685 | 5,503 | (2,669) | (14,901) | (10,591) | 77,027 | 77,027 |
| 2015 | 46 | 14.31 | 1.04182 | 103,854 | 5,733 | (2,781) | (15,524) | (11,034) | 80,248 | 80,248 |
| 2016 | 47 | 15.31 | 1.03984 | 107,991 | 5,961 | (2,892) | (16,142) | (11,474) | 83,445 | 83,445 |
| 2017 | 48 | 16.31 | 1.03786 | 112,079 | 6,187 | (3,001) | (16,753) | (17,444) | 81,068 | 81,068 |
| 2018 | 49 | 17.31 | 1.03588 | 116,101 | 6,409 | (3,109) | (17,354) | (18,070) | 83,977 | 83,977 |
| 2019 | 50 | 18.31 | 1.03391 | 120,038 | 6,626 | (3,214) | (17,943) | (18,683) | 86,824 | 86,824 |
| 2020 | 51 | 19.31 | 1.03194 | 123,872 | 6,838 | (3,317) | (18,516) | (19,279) | 89,598 | 87,629 |
| 2021 | 52 | 20.31 | 1.03000 | 127,588 | 7,043 | (3,417) | (19,072) | (19,858) | 92,286 | 86,620 |
| 2022 | 53 | 21.31 | 1.03000 | 131,416 | 7,254 | (3,519) | (19,644) | (20,453) | 95,054 | 85,622 |
| 2023 | 54 | 22.31 | 1.03000 | 135,358 | 7,472 | (3,625) | (20,233) | (21,067) | 97,906 | 84,636 |
| 2024 | 55 | 23.31 | 1.03000 | 139,419 | 7,696 | (3,733) | (20,840) | (72,691) | 49,852 | 41,358 |
| 2025 | 56 | 24.31 | 1.03000 | 143,602 | 7,927 | (3,845) | (21,465) | (74,871) | 51,347 | 40,882 |
| 2026 | 57 | 25.31 | 1.03000 | 147,910 | 8,165 | (3,961) | (22,109) | (77,117) | 52,887 | 40,411 |
| 2027 | 58 | 26.31 | 1.03000 | 152,347 | 8,410 | (4,080) | (22,772) | (79,431) | 54,474 | 39,946 |
| 2028 | 59 | 27.31 | 1.03000 | 156,917 | 8,662 | (4,202) | (23,456) | (81,814) | 56,108 | 39,485 |
| 2029 | 60 | 27.64 | 1.03000 | 53,876 | 2,974 | (1,443) | (8,053) | (28,090) | 19,264 | 13,189 |
| **Total** | | | | **$2,867,445** | **$158,289** | **($76,380)** | **($428,687)** | **($677,149)** | **$1,843,518** | **$1,744,521** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 15.410% | 12.95-63.54% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Nezam Ahmad Emran Hafiz**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 32 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 33 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 34 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 35 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 36 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 37 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 38 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 39 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 40 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 41 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 42 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 43 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 44 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 45 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 46 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 47 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 48 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 49 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 50 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 51 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 52 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 53 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 54 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 55 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 56 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 57 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 58 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 59 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 60 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 61 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 62 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 63 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 64 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 65 | 33.31 | 0 | 41,872 | (6,452) | (22,506) | 12,913 | 7,100 |
| 2035 | 66 | 34.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 10,220 |
| 2036 | 67 | 35.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 9,808 |
| 2037 | 68 | 36.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 9,413 |
| 2038 | 69 | 37.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 9,033 |
| 2039 | 70 | 38.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 8,669 |
| 2040 | 71 | 39.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 8,320 |
| 2041 | 72 | 40.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 7,985 |
| 2042 | 73 | 41.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 7,663 |
| 2043 | 74 | 42.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 7,354 |
| 2044 | 75 | 43.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 7,057 |
| 2045 | 76 | 44.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 6,773 |
| 2046 | 77 | 45.31 | 0 | 62,808 | (9,679) | (33,760) | 19,370 | 6,500 |
| 2047 | 78 | 45.97 | 0 | 41,872 | (6,452) | (22,506) | 12,913 | 4,187 |
| **Total** | | | **$0** | **$837,440** | **($129,050)** | **($450,130)** | **$258,261** | **$110,082** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Nezam Ahmad Emran Hafiz**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 32 | 0.31 | $2,749 | $431 | $3,179 | $3,179 |
| 2002 | 33 | 1.31 | 9,233 | 1,446 | 10,679 | 10,679 |
| 2003 | 34 | 2.31 | 9,510 | 1,490 | 10,999 | 10,999 |
| 2004 | 35 | 3.31 | 9,795 | 1,534 | 11,329 | 11,329 |
| 2005 | 36 | 4.31 | 10,089 | 1,580 | 11,669 | 11,669 |
| 2006 | 37 | 5.31 | 10,392 | 1,628 | 12,019 | 12,019 |
| 2007 | 38 | 6.31 | 10,703 | 1,676 | 12,380 | 12,380 |
| 2008 | 39 | 7.31 | 11,025 | 1,727 | 12,751 | 12,751 |
| 2009 | 40 | 8.31 | 11,355 | 1,779 | 13,134 | 13,134 |
| 2010 | 41 | 9.31 | 11,696 | 1,832 | 13,528 | 13,528 |
| 2011 | 42 | 10.31 | 12,047 | 1,887 | 13,934 | 13,934 |
| 2012 | 43 | 11.31 | 12,408 | 1,943 | 14,352 | 14,352 |
| 2013 | 44 | 12.31 | 12,781 | 2,002 | 14,782 | 14,782 |
| 2014 | 45 | 13.31 | 13,164 | 2,062 | 15,226 | 15,226 |
| 2015 | 46 | 14.31 | 13,559 | 2,124 | 15,683 | 15,683 |
| 2016 | 47 | 15.31 | 13,966 | 2,187 | 16,153 | 16,153 |
| 2017 | 48 | 16.31 | 14,385 | 2,253 | 16,638 | 16,638 |
| 2018 | 49 | 17.31 | 14,816 | 2,321 | 17,137 | 17,137 |
| 2019 | 50 | 17.81 | 7,682 | 1,203 | 8,885 | 8,885 |
| **Total** | | | **$211,353** | **$33,104** | **$244,457** | **$244,457** |

# Exhibit B-20

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Luke Albert Dudek**


December 10, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 19, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.

- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
| --- | --- |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. LUKE A. DUDEK

|  | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $647,651 |
| Present Value of Retirement Benefits | 28,673 |
| Present Value of Lost Replacement Services | 121,517 |
| **Total** | **$797,841** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 59,441 | 3.0% | 16.100% | 2,426 | 16.264% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. LUKE A. DUDEK**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $18,227 | $926 | $0 | ($2,935) | ($2,487) | $13,732 | $13,732 |
| 2002 | 52 | 1.31 | 1.03000 | 61,224 | 3,111 | (1,619) | (9,561) | (8,354) | 44,801 | 44,801 |
| 2003 | 53 | 2.31 | 1.03000 | 63,061 | 3,205 | (1,668) | (9,848) | (8,347) | 46,403 | 46,403 |
| 2004 | 54 | 3.31 | 1.03000 | 64,953 | 3,301 | (1,718) | (10,144) | (8,597) | 47,795 | 47,795 |
| 2005 | 55 | 4.31 | 1.03000 | 66,901 | 3,400 | (1,769) | (10,448) | (8,855) | 49,229 | 49,229 |
| 2006 | 56 | 5.31 | 1.03000 | 68,908 | 3,502 | (1,823) | (10,761) | (9,121) | 50,705 | 50,705 |
| 2007 | 57 | 6.31 | 1.03000 | 70,976 | 3,607 | (1,877) | (11,084) | (9,394) | 52,227 | 52,227 |
| 2008 | 58 | 7.31 | 1.03000 | 73,105 | 3,715 | (1,934) | (11,417) | (9,676) | 53,793 | 53,793 |
| 2009 | 59 | 8.31 | 1.03000 | 75,298 | 3,827 | (1,992) | (11,759) | (9,967) | 55,407 | 55,407 |
| 2010 | 60 | 9.31 | 1.03000 | 77,557 | 3,941 | (2,051) | (12,112) | (10,266) | 57,069 | 57,069 |
| 2011 | 61 | 10.31 | 1.03000 | 79,884 | 4,060 | (2,113) | (12,475) | (10,574) | 58,782 | 58,782 |
| 2012 | 62 | 11.31 | 1.03000 | 82,280 | 4,181 | (2,176) | (12,850) | (10,891) | 60,545 | 60,545 |
| 2013 | 63 | 12.22 | 1.03000 | 77,686 | 3,948 | (2,055) | (12,132) | (10,283) | 57,164 | 57,164 |
| **Total** | | | | $880,061 | $44,723 | ($22,795) | ($137,527) | ($116,811) | $647,651 | $647,651 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 16.100% | 16.264% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Luke A. Dudek**
Special Master Worklife

| Year | Age | Time Frame | Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 51 | 0.31 | $729 | $0 | $0 | ($119) | $611 | $611 |
| 2002 | 52 | 1.31 | 2,449 | 0 | 0 | (398) | 2,051 | 2,051 |
| 2003 | 53 | 2.31 | 2,447 | 0 | 0 | (398) | 2,049 | 2,049 |
| 2004 | 54 | 3.31 | 2,520 | 0 | 0 | (410) | 2,110 | 2,110 |
| 2005 | 55 | 4.31 | 2,596 | 0 | 0 | (422) | 2,174 | 2,174 |
| 2006 | 56 | 5.31 | 2,674 | 0 | 0 | (435) | 2,239 | 2,239 |
| 2007 | 57 | 6.31 | 2,754 | 0 | 0 | (448) | 2,306 | 2,306 |
| 2008 | 58 | 7.31 | 2,836 | 0 | 0 | (461) | 2,375 | 2,375 |
| 2009 | 59 | 8.31 | 2,922 | 0 | 0 | (475) | 2,446 | 2,446 |
| 2010 | 60 | 9.31 | 3,009 | 0 | 0 | (489) | 2,520 | 2,520 |
| 2011 | 61 | 10.31 | 3,099 | 0 | 0 | (504) | 2,595 | 2,595 |
| 2012 | 62 | 11.31 | 3,192 | 0 | 0 | (519) | 2,673 | 2,673 |
| 2013 | 63 | 12.22 | 3,014 | 0 | 0 | (490) | 2,524 | 2,524 |
| **Total** | | | **$34,242** | **$0** | **$0** | **($5,569)** | **$28,673** | **$28,673** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. LUKE A. DUDEK

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|-----------------|----------------|
| 2001 | 51 | 0.31 | $3,047 | | $3,047 | $3,047 |
| 2002 | 52 | 1.31 | 9,936 | | 9,936 | 9,936 |
| 2003 | 53 | 2.31 | 9,936 | | 9,936 | 9,936 |
| 2004 | 54 | 3.31 | 9,936 | | 9,936 | 9,936 |
| 2005 | 55 | 4.31 | 9,936 | | 9,936 | 9,936 |
| 2006 | 56 | 5.31 | 9,936 | | 9,936 | 9,936 |
| 2007 | 57 | 6.31 | 9,936 | | 9,936 | 9,936 |
| 2008 | 58 | 7.31 | 9,936 | | 9,936 | 9,936 |
| 2009 | 59 | 8.31 | 9,936 | | 9,936 | 9,936 |
| 2010 | 60 | 9.31 | 9,936 | | 9,936 | 9,936 |
| 2011 | 61 | 10.31 | 9,936 | | 9,936 | 9,936 |
| 2012 | 62 | 11.31 | 9,936 | | 9,936 | 9,936 |
| 2013 | 63 | 12.23 | 9,175 | | 9,175 | 9,175 |
| **Total** | | | **$121,517** | **$0** | **$121,517** | **$121,517** |

# Exhibit B-21

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Tamitha Freeman**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 11, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. TAMITHA FREEMAN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,800,930 |
| Present Value of Retirement Benefits | 80,682 |
| Present Value of Lost Replacement Services | 565,337 |
| **Total** | **$2,446,949** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 40,833 | 3.0% | 14.720% | 2,449 | 19.673% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. TAMITHA FREEMAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | 1.00000 | $12,521 | $751 | $0 | (1,843) | (1,444) | $9,985 | $9,985 |
| 2002 | 36 | 1.31 | 1.06185 | 43,359 | 2,601 | (1,176) | (6,191) | (4,851) | 33,741 | 33,741 |
| 2003 | 37 | 2.31 | 1.05983 | 45,953 | 2,756 | (1,246) | (6,561) | (5,141) | 35,760 | 35,760 |
| 2004 | 38 | 3.31 | 1.05781 | 48,609 | 2,916 | (1,318) | (6,941) | (5,438) | 37,828 | 37,828 |
| 2005 | 39 | 4.31 | 1.05580 | 51,322 | 3,078 | (1,392) | (7,328) | (5,742) | 39,939 | 39,939 |
| 2006 | 40 | 5.31 | 1.05379 | 54,083 | 3,244 | (1,467) | (7,722) | (6,051) | 42,087 | 42,087 |
| 2007 | 41 | 6.31 | 1.05179 | 56,883 | 3,412 | (1,543) | (8,122) | (6,364) | 44,267 | 44,267 |
| 2008 | 42 | 7.31 | 1.04979 | 59,715 | 3,582 | (1,619) | (8,526) | (6,681) | 46,470 | 46,470 |
| 2009 | 43 | 8.31 | 1.04779 | 62,569 | 3,753 | (1,697) | (8,934) | (7,000) | 48,691 | 48,691 |
| 2010 | 44 | 9.31 | 1.04579 | 65,434 | 3,925 | (1,774) | (9,343) | (7,321) | 50,921 | 50,921 |
| 2011 | 45 | 10.31 | 1.04380 | 68,301 | 4,097 | (1,852) | (9,752) | (7,641) | 53,151 | 53,151 |
| 2012 | 46 | 11.31 | 1.04182 | 71,157 | 4,268 | (1,930) | (10,160) | (7,961) | 55,374 | 55,374 |
| 2013 | 47 | 12.31 | 1.03984 | 73,992 | 4,438 | (2,007) | (10,565) | (8,278) | 57,580 | 57,580 |
| 2014 | 48 | 13.31 | 1.03786 | 76,793 | 4,606 | (2,082) | (10,965) | (8,592) | 59,760 | 59,760 |
| 2015 | 49 | 14.31 | 1.03588 | 79,548 | 4,771 | (2,157) | (11,358) | (8,900) | 61,904 | 61,904 |
| 2016 | 50 | 15.31 | 1.03391 | 82,245 | 4,933 | (2,230) | (11,743) | (9,202) | 64,003 | 64,003 |
| 2017 | 51 | 16.31 | 1.03194 | 84,873 | 5,091 | (2,302) | (12,118) | (9,496) | 66,048 | 66,048 |
| 2018 | 52 | 17.31 | 1.03000 | 87,419 | 5,243 | (2,371) | (12,482) | (9,780) | 68,029 | 68,029 |
| 2019 | 53 | 18.31 | 1.03000 | 90,041 | 5,401 | (2,442) | (12,856) | (10,074) | 70,070 | 70,070 |
| 2020 | 54 | 19.31 | 1.03000 | 92,743 | 5,563 | (2,515) | (13,242) | (15,092) | 67,456 | 66,076 |
| 2021 | 55 | 20.31 | 1.03000 | 95,525 | 5,730 | (2,590) | (13,639) | (15,545) | 69,479 | 65,504 |
| 2022 | 56 | 21.31 | 1.03000 | 98,391 | 5,901 | (2,668) | (14,049) | (16,012) | 71,564 | 64,936 |
| 2023 | 57 | 22.31 | 1.03000 | 101,342 | 6,078 | (2,748) | (14,470) | (16,492) | 73,711 | 64,374 |
| 2024 | 58 | 23.31 | 1.03000 | 104,383 | 6,261 | (2,831) | (14,904) | (16,987) | 75,922 | 63,816 |
| 2025 | 59 | 24.31 | 1.03000 | 107,514 | 6,449 | (2,916) | (15,351) | (17,496) | 78,200 | 63,263 |
| 2026 | 60 | 25.31 | 1.03000 | 110,740 | 6,642 | (3,003) | (15,812) | (18,021) | 80,545 | 62,715 |
| 2027 | 61 | 26.31 | 1.03000 | 114,062 | 6,841 | (3,093) | (16,286) | (18,562) | 82,962 | 62,172 |
| 2028 | 62 | 27.31 | 1.03000 | 117,484 | 7,047 | (3,186) | (16,775) | (19,119) | 85,451 | 61,634 |
| 2029 | 63 | 28.31 | 1.03000 | 121,008 | 7,258 | (3,282) | (17,278) | (19,692) | 88,014 | 61,100 |
| 2030 | 64 | 29.31 | 1.03000 | 124,638 | 7,476 | (3,380) | (17,796) | (20,283) | 90,655 | 60,570 |
| 2031 | 65 | 30.31 | 1.03000 | 128,377 | 7,700 | (3,481) | (18,330) | (20,891) | 93,374 | 60,046 |
| 2032 | 66 | 31.31 | 1.03000 | 132,229 | 7,931 | (3,586) | (18,880) | (21,518) | 96,176 | 59,526 |
| 2033 | 67 | 31.97 | 1.03000 | 90,797 | 5,446 | (2,462) | (12,964) | (14,776) | 66,041 | 39,590 |
| **Total** | | | | **$2,754,049** | **$165,186** | **($74,346)** | **($393,289)** | **($386,444)** | **$2,065,155** | **$1,800,930** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 19.673% | 4.477% | 0.000% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
MRS. TAMITHA FREEMAN
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 35 | 0.31 | $561 | $0 | $0 | ($110) | $450 | $450 |
| 2002 | 36 | 1.31 | 1,941 | 0 | 0 | (382) | 1,559 | 1,559 |
| 2003 | 37 | 2.31 | 1,996 | 0 | 0 | (393) | 1,603 | 1,603 |
| 2004 | 38 | 3.31 | 2,111 | 0 | 0 | (415) | 1,696 | 1,696 |
| 2005 | 39 | 4.31 | 2,229 | 0 | 0 | (438) | 1,790 | 1,790 |
| 2006 | 40 | 5.31 | 2,349 | 0 | 0 | (462) | 1,887 | 1,887 |
| 2007 | 41 | 6.31 | 2,470 | 0 | 0 | (486) | 1,984 | 1,984 |
| 2008 | 42 | 7.31 | 2,593 | 0 | 0 | (510) | 2,083 | 2,083 |
| 2009 | 43 | 8.31 | 2,717 | 0 | 0 | (535) | 2,183 | 2,183 |
| 2010 | 44 | 9.31 | 2,842 | 0 | 0 | (559) | 2,283 | 2,283 |
| 2011 | 45 | 10.31 | 2,966 | 0 | 0 | (584) | 2,383 | 2,383 |
| 2012 | 46 | 11.31 | 3,090 | 0 | 0 | (608) | 2,482 | 2,482 |
| 2013 | 47 | 12.31 | 3,213 | 0 | 0 | (632) | 2,581 | 2,581 |
| 2014 | 48 | 13.31 | 3,335 | 0 | 0 | (656) | 2,679 | 2,679 |
| 2015 | 49 | 14.31 | 3,455 | 0 | 0 | (680) | 2,775 | 2,775 |
| 2016 | 50 | 15.31 | 3,572 | 0 | 0 | (703) | 2,869 | 2,869 |
| 2017 | 51 | 16.31 | 3,686 | 0 | 0 | (725) | 2,961 | 2,961 |
| 2018 | 52 | 17.31 | 3,796 | 0 | 0 | (747) | 3,050 | 3,050 |
| 2019 | 53 | 18.31 | 3,910 | 0 | 0 | (769) | 3,141 | 3,141 |
| 2020 | 54 | 19.31 | 4,028 | 0 | 0 | (792) | 3,235 | 3,169 |
| 2021 | 55 | 20.31 | 4,149 | 0 | 0 | (816) | 3,332 | 3,142 |
| 2022 | 56 | 21.31 | 4,273 | 0 | 0 | (841) | 3,432 | 3,115 |
| 2023 | 57 | 22.31 | 4,401 | 0 | 0 | (866) | 3,535 | 3,088 |
| 2024 | 58 | 23.31 | 4,533 | 0 | 0 | (892) | 3,641 | 3,061 |
| 2025 | 59 | 24.31 | 4,669 | 0 | 0 | (919) | 3,751 | 3,034 |
| 2026 | 60 | 25.31 | 4,809 | 0 | 0 | (946) | 3,863 | 3,008 |
| 2027 | 61 | 26.31 | 4,954 | 0 | 0 | (974) | 3,979 | 2,982 |
| 2028 | 62 | 27.31 | 5,102 | 0 | 0 | (1,004) | 4,098 | 2,956 |
| 2029 | 63 | 28.31 | 5,255 | 0 | 0 | (1,034) | 4,221 | 2,931 |
| 2030 | 64 | 29.31 | 5,413 | 0 | 0 | (1,065) | 4,348 | 2,905 |
| 2031 | 65 | 30.31 | 5,575 | 0 | 0 | (1,097) | 4,478 | 2,880 |
| 2032 | 66 | 30.97 | 3,943 | 0 | 0 | (776) | 3,167 | 1,973 |
| **Total** | | | **$113,938** | **$0** | **$0** | **($22,414)** | **$91,523** | **$80,682** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. TAMITHA FREEMAN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | ADDITIONAL AWARD | TOTAL SERVICES | PRESENT VALUE |
|------|-----|------------|--------------------|--------------|------------------|----------------|---------------|
| 2001 | 35 | 0.31 | $2,145 | $10,366 | $100,000 | $112,511 | $112,511 |
| 2002 | 36 | 1.31 | 6,996 | 33,804 | | 40,800 | 40,800 |
| 2003 | 37 | 2.31 | 6,996 | 33,804 | | 40,800 | 40,800 |
| 2004 | 38 | 3.31 | 6,996 | 33,804 | | 40,800 | 40,800 |
| 2005 | 39 | 4.31 | 9,973 | 18,393 | | 28,366 | 28,366 |
| 2006 | 40 | 5.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2007 | 41 | 6.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2008 | 42 | 7.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2009 | 43 | 8.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2010 | 44 | 9.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2011 | 45 | 10.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2012 | 46 | 11.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2013 | 47 | 12.31 | 10,512 | 15,600 | | 26,112 | 26,112 |
| 2014 | 48 | 13.31 | 13,489 | 5,614 | | 19,102 | 19,102 |
| 2015 | 49 | 14.31 | 14,028 | 3,804 | | 17,832 | 17,832 |
| 2016 | 50 | 15.31 | 14,028 | 3,804 | | 17,832 | 17,832 |
| 2017 | 51 | 16.31 | 14,028 | 3,804 | | 17,832 | 17,832 |
| 2018 | 52 | 17.31 | 14,028 | 3,804 | | 17,832 | 17,832 |
| 2019 | 53 | 17.46 | 2,151 | 583 | | 2,735 | 2,735 |
| **Total** | | | **$188,954** | **$276,384** | **$100,000** | **$565,337** | **$565,337** |

# Exhibit B-22

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Alva Cynthia Sanchez**


December 13, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 26, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. ALVA CYNTHIA SANCHEZ

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $709,725 |
| Present Value of Retirement Benefits | 114,732 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$824,457** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 54,275 | 3.0% | 16.100% | 5,198 | 62.640% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. ALVA CYNTHIA SANCHEZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $16,643 | $1,594 | $0 | ($2,680) | ($2,550) | $13,008 | $13,008 |
| 2002 | 42 | 1.31 | 1.04979 | 56,978 | 5,457 | (1,571) | (8,898) | (8,467) | 43,498 | 43,498 |
| 2003 | 43 | 2.31 | 1.04779 | 59,700 | 5,718 | (1,647) | (9,323) | (8,872) | 45,576 | 45,576 |
| 2004 | 44 | 3.31 | 1.04579 | 62,434 | 5,980 | (1,722) | (9,750) | (9,278) | 47,664 | 47,664 |
| 2005 | 45 | 4.31 | 1.04380 | 65,169 | 6,242 | (1,797) | (10,177) | (33,222) | 26,214 | 26,214 |
| 2006 | 46 | 5.31 | 1.04182 | 67,894 | 6,503 | (1,873) | (10,603) | (34,611) | 27,310 | 27,310 |
| 2007 | 47 | 6.31 | 1.03984 | 70,599 | 6,762 | (1,947) | (11,025) | (35,990) | 28,398 | 28,398 |
| 2008 | 48 | 7.31 | 1.03786 | 73,272 | 7,018 | (2,021) | (11,443) | (37,353) | 29,473 | 29,473 |
| 2009 | 49 | 8.31 | 1.03588 | 75,901 | 7,269 | (2,093) | (11,853) | (38,693) | 30,530 | 30,530 |
| 2010 | 50 | 9.31 | 1.03391 | 78,475 | 7,516 | (2,164) | (12,255) | (40,005) | 31,566 | 31,566 |
| 2011 | 51 | 10.31 | 1.03194 | 80,981 | 7,756 | (2,234) | (12,647) | (41,283) | 32,574 | 32,574 |
| 2012 | 52 | 11.31 | 1.03000 | 83,411 | 7,989 | (2,301) | (13,026) | (42,521) | 33,551 | 33,551 |
| 2013 | 53 | 12.31 | 1.03000 | 85,913 | 8,228 | (2,370) | (13,417) | (43,797) | 34,558 | 34,558 |
| 2014 | 54 | 13.31 | 1.03000 | 88,490 | 8,475 | (2,441) | (13,820) | (45,111) | 35,595 | 35,595 |
| 2015 | 55 | 14.31 | 1.03000 | 91,145 | 8,730 | (2,514) | (14,234) | (46,464) | 36,662 | 36,662 |
| 2016 | 56 | 15.31 | 1.03000 | 93,879 | 8,991 | (2,589) | (14,661) | (47,858) | 37,762 | 37,762 |
| 2017 | 57 | 16.31 | 1.03000 | 96,696 | 9,261 | (2,667) | (15,101) | (49,294) | 38,895 | 38,895 |
| 2018 | 58 | 17.31 | 1.03000 | 99,597 | 9,539 | (2,747) | (15,554) | (50,773) | 40,062 | 40,062 |
| 2019 | 59 | 18.31 | 1.03000 | 102,585 | 9,825 | (2,829) | (16,021) | (52,296) | 41,264 | 41,264 |
| 2020 | 60 | 19.31 | 1.03000 | 105,662 | 10,120 | (2,914) | (16,501) | (53,865) | 42,502 | 41,633 |
| 2021 | 61 | 19.64 | 1.03000 | 36,276 | 3,474 | (1,001) | (5,665) | (18,493) | 14,592 | 13,933 |
| **Total** | | | | **$1,591,700** | **$152,447** | **($43,441)** | **($248,656)** | **($740,796)** | **$711,253** | **$709,725** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 16.100% | 62.640% | 3.838% | 0.000% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. ALVA CYNTHIA SANCHEZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | VESTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|----------------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $620 | $0 | $0 | ($113) | $507 | $507 |
| 2002 | 42 | 1.31 | 2,121 | 0 | 0 | (387) | 1,734 | 1,734 |
| 2003 | 43 | 2.31 | 2,223 | 0 | 0 | (406) | 1,817 | 1,817 |
| 2004 | 44 | 3.31 | 2,325 | 0 | 0 | (424) | 1,900 | 1,900 |
| 2005 | 45 | 4.31 | 2,426 | 0 | 0 | (1,520) | 907 | 907 |
| 2006 | 46 | 5.31 | 2,528 | 0 | 0 | (1,583) | 944 | 944 |
| 2007 | 47 | 6.31 | 2,629 | 0 | 0 | (1,647) | 982 | 982 |
| 2008 | 48 | 7.31 | 2,728 | 0 | 0 | (1,709) | 1,019 | 1,019 |
| 2009 | 49 | 8.31 | 2,826 | 0 | 0 | (1,770) | 1,056 | 1,056 |
| 2010 | 50 | 9.31 | 2,922 | 0 | 0 | (1,830) | 1,092 | 1,092 |
| 2011 | 51 | 10.31 | 3,015 | 0 | 0 | (1,889) | 1,126 | 1,126 |
| 2012 | 52 | 11.31 | 3,106 | 0 | 0 | (1,945) | 1,160 | 1,160 |
| 2013 | 53 | 12.31 | 3,199 | 0 | 0 | (2,004) | 1,195 | 1,195 |
| 2014 | 54 | 13.31 | 3,295 | 0 | 0 | (2,064) | 1,231 | 1,231 |
| 2015 | 55 | 14.31 | 3,394 | 0 | 0 | (2,126) | 1,268 | 1,268 |
| 2016 | 56 | 15.31 | 3,495 | 0 | 0 | (2,189) | 1,306 | 1,306 |
| 2017 | 57 | 16.31 | 3,600 | 0 | 0 | (2,255) | 1,345 | 1,345 |
| 2018 | 58 | 17.31 | 3,708 | 0 | 0 | (2,323) | 1,385 | 1,385 |
| 2019 | 59 | 18.31 | 3,819 | 0 | 0 | (2,393) | 1,427 | 1,427 |
| 2020 | 60 | 19.31 | 3,934 | 0 | 0 | (2,464) | 1,470 | 1,440 |
| 2021 | 61 | 20.31 | 1,351 | 0 | 0 | (846) | 505 | 476 |
| 2022 | 62 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 63 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 64 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 65 | 24.31 | 25,968 | (4,328) | (3,484) | (11,373) | 6,783 | 5,488 |
| 2026 | 66 | 25.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 7,922 |
| 2027 | 67 | 26.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 7,625 |
| 2028 | 68 | 27.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 7,339 |
| 2029 | 69 | 28.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 7,063 |
| 2030 | 70 | 29.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 6,798 |
| 2031 | 71 | 30.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 6,543 |
| 2032 | 72 | 31.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 6,297 |
| 2033 | 73 | 32.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 6,061 |
| 2034 | 74 | 33.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 5,833 |
| 2035 | 75 | 34.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 5,614 |
| 2036 | 76 | 35.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 5,404 |
| 2037 | 77 | 36.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 5,201 |
| 2038 | 78 | 37.31 | 38,952 | (6,492) | (5,226) | (17,059) | 10,175 | 5,006 |
| 2039 | 79 | 37.56 | 9,738 | (1,623) | (1,307) | (4,265) | 2,544 | 1,222 |
| **Total** | | | **$601,345** | **($90,347)** | **($72,729)** | **($271,297)** | **$166,972** | **$114,732** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. ALVA CYNTHIA SANCHEZ

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 41 | 0.31 | | | $0 | $0 |
| 2002 | 42 | 1.31 | | | 0 | 0 |
| 2003 | 43 | 2.31 | | | 0 | 0 |
| 2004 | 44 | 3.31 | | | 0 | 0 |
| 2005 | 45 | 4.31 | | | 0 | 0 |
| 2006 | 46 | 5.31 | | | 0 | 0 |
| 2007 | 47 | 6.31 | | | 0 | 0 |
| 2008 | 48 | 7.31 | | | 0 | 0 |
| 2009 | 49 | 8.31 | | | 0 | 0 |
| 2010 | 50 | 9.31 | | | 0 | 0 |
| 2011 | 51 | 10.31 | | | 0 | 0 |
| 2012 | 52 | 11.31 | | | 0 | 0 |
| 2013 | 53 | 12.31 | | | 0 | 0 |
| 2014 | 54 | 13.31 | | | 0 | 0 |
| 2015 | 55 | 14.31 | | | 0 | 0 |
| 2016 | 56 | 15.31 | | | 0 | 0 |
| 2017 | 57 | 16.31 | | | 0 | 0 |
| 2018 | 58 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-23

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Ms. Julie Marie Geis**


December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 1, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| VALUATION DATE | O1-JAN-20 |
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MS. JULIE MARIE GEIS

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,160,608 |
| Present Value of Retirement Benefits | 220,743 |
| Present Value of Lost Replacement Services | 148,476 |
| **Total** | **$4,529,827** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 200,991 | 3.0% | 25.800% | 10,527 | 13.676% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MS. JULIE MARIE GEIS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $61,632 | $3,228 | $0 | ($15,901) | ($6,254) | $42,705 | $42,705 |
| 2002 | 45 | 1.31 | 1.04380 | 209,796 | 10,988 | (4,915) | (52,503) | (20,650) | 142,716 | 142,716 |
| 2003 | 46 | 2.31 | 1.04182 | 218,569 | 11,448 | (5,120) | (54,699) | (21,514) | 148,684 | 148,684 |
| 2004 | 47 | 3.31 | 1.03984 | 227,276 | 11,904 | (5,324) | (56,878) | (22,371) | 154,607 | 154,607 |
| 2005 | 48 | 4.31 | 1.03786 | 235,879 | 12,354 | (5,526) | (59,031) | (23,217) | 160,459 | 160,459 |
| 2006 | 49 | 5.31 | 1.03588 | 244,343 | 12,798 | (5,724) | (61,149) | (24,050) | 166,217 | 166,217 |
| 2007 | 50 | 6.31 | 1.03391 | 252,629 | 13,232 | (5,918) | (63,223) | (24,866) | 171,853 | 171,853 |
| 2008 | 51 | 7.31 | 1.03194 | 260,698 | 13,654 | (6,107) | (65,242) | (25,660) | 177,343 | 177,343 |
| 2009 | 52 | 8.31 | 1.03000 | 268,519 | 14,064 | (6,290) | (67,200) | (26,430) | 182,663 | 182,663 |
| 2010 | 53 | 9.31 | 1.03000 | 276,575 | 14,486 | (6,479) | (69,216) | (27,223) | 188,143 | 188,143 |
| 2011 | 54 | 10.31 | 1.03000 | 284,872 | 14,920 | (6,673) | (71,292) | (28,040) | 193,787 | 193,787 |
| 2012 | 55 | 11.31 | 1.03000 | 293,418 | 15,368 | (6,874) | (73,431) | (28,881) | 199,601 | 199,601 |
| 2013 | 56 | 12.31 | 1.03000 | 302,221 | 15,829 | (7,080) | (75,634) | (29,747) | 205,589 | 205,589 |
| 2014 | 57 | 13.31 | 1.03000 | 311,288 | 16,304 | (7,292) | (77,903) | (30,640) | 211,757 | 211,757 |
| 2015 | 58 | 14.31 | 1.03000 | 320,626 | 16,793 | (7,511) | (80,240) | (31,559) | 218,109 | 218,109 |
| 2016 | 59 | 15.31 | 1.03000 | 330,245 | 17,297 | (7,736) | (82,647) | (32,506) | 224,653 | 224,653 |
| 2017 | 60 | 16.31 | 1.03000 | 340,152 | 17,816 | (7,968) | (85,127) | (33,481) | 231,392 | 231,392 |
| 2018 | 61 | 17.31 | 1.03000 | 350,357 | 18,350 | (8,207) | (87,680) | (34,485) | 238,334 | 238,334 |
| 2019 | 62 | 18.31 | 1.03000 | 360,868 | 18,901 | (8,454) | (90,311) | (35,520) | 245,484 | 245,484 |
| 2020 | 63 | 19.31 | 1.03000 | 371,694 | 19,468 | (8,707) | (93,020) | (36,586) | 252,848 | 247,678 |
| 2021 | 64 | 20.31 | 1.03000 | 382,845 | 20,052 | (8,968) | (95,811) | (37,683) | 260,434 | 245,532 |
| 2022 | 65 | 20.97 | 1.03000 | 262,887 | 13,769 | (6,158) | (65,790) | (25,876) | 178,831 | 163,303 |
| **Total** | | | | $6,167,389 | $323,019 | ($143,033) | ($1,543,928) | ($607,239) | $4,196,209 | $4,160,608 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 13.676% | 4.330% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MS. JULIE MARIE GEIS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | $2,669 | $0 | $0 | ($365) | $2,304 | $2,304 |
| 2002 | 45 | 1.31 | 8,161 | 0 | 0 | (1,116) | 7,045 | 7,045 |
| 2003 | 46 | 2.31 | 8,637 | 0 | 0 | (1,181) | 7,456 | 7,456 |
| 2004 | 47 | 3.31 | 9,545 | 0 | 0 | (1,305) | 8,240 | 8,240 |
| 2005 | 48 | 4.31 | 9,907 | 0 | 0 | (1,355) | 8,552 | 8,552 |
| 2006 | 49 | 5.31 | 10,262 | 0 | 0 | (1,403) | 8,859 | 8,859 |
| 2007 | 50 | 6.31 | 10,610 | 0 | 0 | (1,451) | 9,159 | 9,159 |
| 2008 | 51 | 7.31 | 10,949 | 0 | 0 | (1,497) | 9,452 | 9,452 |
| 2009 | 52 | 8.31 | 11,278 | 0 | 0 | (1,542) | 9,735 | 9,735 |
| 2010 | 53 | 9.31 | 11,616 | 0 | 0 | (1,589) | 10,027 | 10,027 |
| 2011 | 54 | 10.31 | 11,964 | 0 | 0 | (1,636) | 10,328 | 10,328 |
| 2012 | 55 | 11.31 | 12,323 | 0 | 0 | (1,685) | 10,638 | 10,638 |
| 2013 | 56 | 12.31 | 12,693 | 0 | 0 | (1,736) | 10,957 | 10,957 |
| 2014 | 57 | 13.31 | 13,074 | 0 | 0 | (1,788) | 11,286 | 11,286 |
| 2015 | 58 | 14.31 | 13,466 | 0 | 0 | (1,842) | 11,624 | 11,624 |
| 2016 | 59 | 15.31 | 13,870 | 0 | 0 | (1,897) | 11,973 | 11,973 |
| 2017 | 60 | 16.31 | 14,286 | 0 | 0 | (1,954) | 12,332 | 12,332 |
| 2018 | 61 | 17.31 | 14,715 | 0 | 0 | (2,012) | 12,702 | 12,702 |
| 2019 | 62 | 18.31 | 15,156 | 0 | 0 | (2,073) | 13,083 | 13,083 |
| 2020 | 63 | 19.31 | 15,611 | 0 | 0 | (2,135) | 13,476 | 13,200 |
| 2021 | 64 | 20.31 | 16,079 | 0 | 0 | (2,199) | 13,880 | 13,086 |
| 2022 | 65 | 20.97 | 11,041 | 0 | 0 | (1,510) | 9,531 | 8,703 |
| **Total** | | | **$257,912** | **$0** | **$0** | **($35,271)** | **$222,641** | **$220,743** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MS. JULIE MARIE GEIS

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 44 | 0.31 | $1,612 | $431 | $2,042 | $2,042 |
| 2002 | 45 | 1.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2003 | 46 | 2.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2004 | 47 | 3.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2005 | 48 | 4.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2006 | 49 | 5.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2007 | 50 | 6.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2008 | 51 | 7.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2009 | 52 | 8.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2010 | 53 | 9.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2011 | 54 | 10.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2012 | 55 | 11.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2013 | 56 | 12.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2014 | 57 | 13.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2015 | 58 | 14.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2016 | 59 | 15.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2017 | 60 | 16.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2018 | 61 | 17.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2019 | 62 | 18.31 | 5,256 | 1,404 | 6,660 | 6,660 |
| 2020 | 63 | 19.31 | 5,256 | 1,404 | 6,660 | 6,494 |
| 2021 | 64 | 20.31 | 5,256 | 1,404 | 6,660 | 6,196 |
| 2022 | 65 | 21.31 | 5,256 | 1,404 | 6,660 | 5,912 |
| 2023 | 66 | 22.31 | 5,256 | 1,404 | 6,660 | 5,642 |
| 2024 | 67 | 22.73 | 2,225 | 594 | 2,820 | 2,310 |
| **Total** | | | **$119,469** | **$31,913** | **$151,382** | **$148,476** |

# Exhibit B-24

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Carolyn Halmon**

December 11, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 6, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. CAROLYN HALMON

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $833,693 |
| Present Value of Retirement Benefits | (69,139) |
| Present Value of Lost Replacement Services | 437,793 |
| **Total** | **$1,202,347** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 66,332 | 3.0% | 20.120% | 2,400 | 9.123% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. CAROLYN HALMON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 49 | 0.31 | 1.00000 | $20,340 | $736 | $0 | ($4,092) | ($1,482) | $15,501 | $15,501 |
| 2002 | 50 | 1.31 | 1.03391 | 68,581 | 2,511 | (1,704) | (13,385) | (4,848) | 51,156 | 51,156 |
| 2003 | 51 | 2.31 | 1.03194 | 70,772 | 2,591 | (1,758) | (13,812) | (5,003) | 52,790 | 52,790 |
| 2004 | 52 | 3.31 | 1.03000 | 72,895 | 2,638 | (1,810) | (14,226) | (5,153) | 54,343 | 54,343 |
| 2005 | 53 | 4.31 | 1.03000 | 75,082 | 2,717 | (1,864) | (14,653) | (5,308) | 55,973 | 55,973 |
| 2006 | 54 | 5.31 | 1.03000 | 77,334 | 2,798 | (1,920) | (15,093) | (5,467) | 57,653 | 57,653 |
| 2007 | 55 | 6.31 | 1.03000 | 79,654 | 2,882 | (1,978) | (15,546) | (5,631) | 59,382 | 59,382 |
| 2008 | 56 | 7.31 | 1.03000 | 82,044 | 2,969 | (2,037) | (16,012) | (5,800) | 61,164 | 61,164 |
| 2009 | 57 | 8.31 | 1.03000 | 84,505 | 3,058 | (2,098) | (16,492) | (5,974) | 62,999 | 62,999 |
| 2010 | 58 | 9.31 | 1.03000 | 87,040 | 3,150 | (2,161) | (16,987) | (6,153) | 64,889 | 64,889 |
| 2011 | 59 | 10.31 | 1.03000 | 89,652 | 3,244 | (2,226) | (17,497) | (6,338) | 66,835 | 66,835 |
| 2012 | 60 | 11.31 | 1.03000 | 92,341 | 3,341 | (2,293) | (18,022) | (6,528) | 68,840 | 68,840 |
| 2013 | 61 | 12.31 | 1.03000 | 95,111 | 3,442 | (2,362) | (18,562) | (6,724) | 70,905 | 70,905 |
| 2014 | 62 | 13.31 | 1.03000 | 97,965 | 3,545 | (2,433) | (19,119) | (6,925) | 73,033 | 73,033 |
| 2015 | 63 | 13.56 | 1.03000 | 25,226 | 913 | (626) | (4,923) | (2,358) | 18,231 | 18,231 |
| **Total** | | | | **$1,118,543** | **$40,534** | **($27,271)** | **($218,422)** | **($79,691)** | **$833,693** | **$833,693** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 0.000% | 9.123% | -7.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. CAROLYN HALMON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIBUTION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------------------|--------|-------|-------------|----------|----------------|
| 2001 | 49 | 0.31 | ($1,424) | $0 | $0 | $130 | ($1,294) | ($1,294) |
| 2002 | 50 | 1.31 | (4,801) | 0 | 0 | 438 | (4,363) | (4,363) |
| 2003 | 51 | 2.31 | (4,805) | 0 | 0 | 438 | (4,367) | (4,367) |
| 2004 | 52 | 3.31 | (4,950) | 0 | 0 | 452 | (4,498) | (4,498) |
| 2005 | 53 | 4.31 | (5,098) | 0 | 0 | 465 | (4,633) | (4,633) |
| 2006 | 54 | 5.31 | (5,251) | 0 | 0 | 479 | (4,772) | (4,772) |
| 2007 | 55 | 6.31 | (5,409) | 0 | 0 | 493 | (4,915) | (4,915) |
| 2008 | 56 | 7.31 | (5,571) | 0 | 0 | 508 | (5,063) | (5,063) |
| 2009 | 57 | 8.31 | (5,738) | 0 | 0 | 523 | (5,214) | (5,214) |
| 2010 | 58 | 9.31 | (5,910) | 0 | 0 | 539 | (5,371) | (5,371) |
| 2011 | 59 | 10.31 | (6,087) | 0 | 0 | 555 | (5,532) | (5,532) |
| 2012 | 60 | 11.31 | (6,270) | 0 | 0 | 572 | (5,698) | (5,698) |
| 2013 | 61 | 12.31 | (6,458) | 0 | 0 | 589 | (5,869) | (5,869) |
| 2014 | 62 | 13.31 | (6,652) | 0 | 0 | 607 | (6,045) | (6,045) |
| 2015 | 63 | 13.56 | (1,713) | 0 | 0 | 207 | (1,506) | (1,506) |
| **Total** | | | **($76,136)** | **$0** | **$0** | **$6,997** | **($69,139)** | **($69,139)** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. CAROLYN HALMON

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 49 | 0.31 | $4,011 | $2,870 | $6,881 | $6,881 |
| 2002 | 50 | 1.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2003 | 51 | 2.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2004 | 52 | 3.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2005 | 53 | 4.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2006 | 54 | 5.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2007 | 55 | 6.31 | 13,080 | 9,360 | 22,440 | 22,440 |
| 2008 | 56 | 7.31 | 13,080 | 3,223 | 16,303 | 16,303 |
| 2009 | 57 | 8.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2010 | 58 | 9.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2011 | 59 | 10.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2012 | 60 | 11.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2013 | 61 | 12.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2014 | 62 | 13.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2015 | 63 | 14.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2016 | 64 | 15.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2017 | 65 | 16.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2018 | 66 | 17.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2019 | 67 | 18.31 | 13,080 | 2,316 | 15,396 | 15,396 |
| 2020 | 68 | 19.31 | 13,080 | 2,316 | 15,396 | 15,081 |
| 2021 | 69 | 20.31 | 13,080 | 2,316 | 15,396 | 14,515 |
| 2022 | 70 | 21.31 | 13,080 | 2,316 | 15,396 | 13,970 |
| 2023 | 71 | 22.31 | 13,080 | 2,316 | 15,396 | 13,446 |
| 2024 | 72 | 23.31 | 13,080 | 2,316 | 15,396 | 12,941 |
| 2025 | 73 | 24.31 | 13,080 | 2,316 | 15,396 | 12,455 |
| 2026 | 74 | 25.31 | 13,080 | 2,316 | 15,396 | 11,988 |
| 2027 | 75 | 26.31 | 13,080 | 2,316 | 15,396 | 11,538 |
| 2028 | 76 | 26.72 | 5,450 | 965 | 6,415 | 4,679 |
| **Total** | | | **$349,541** | **$107,222** | **$456,763** | **$437,793** |

# Exhibit B-25

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas J. Farino**


December 10, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 26, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. THOMAS J. FARINO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,932,112 |
| Present Value of Retirement Benefits | 1,039,089 |
| Present Value of Lost Replacement Services | 482,868 |
| **Total** | **$6,454,069** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 131,049 | 3.0% | 17.132% | 7,634 | 12.486% |

EXHIBIT 2A. PRESENT VALUE OF LOST EARNINGS
MR. THOMAS J. FARINO
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | 1.00000 | $40,185 | $2,341 | $0 | ($6,884) | ($2,224) | $33,417 | $33,417 |
| 2002 | 38 | 1.31 | 1.05781 | 138,626 | 8,076 | (3,647) | (23,036) | (7,444) | 112,575 | 112,575 |
| 2003 | 39 | 2.31 | 1.05580 | 146,362 | 8,526 | (3,851) | (24,322) | (7,859) | 118,857 | 118,857 |
| 2004 | 40 | 3.31 | 1.05379 | 154,235 | 8,985 | (4,058) | (25,630) | (8,282) | 125,250 | 125,250 |
| 2005 | 41 | 4.31 | 1.05179 | 162,222 | 9,450 | (4,268) | (26,957) | (8,711) | 131,737 | 131,737 |
| 2006 | 42 | 5.31 | 1.04979 | 170,299 | 9,921 | (4,480) | (28,299) | (9,144) | 138,295 | 138,295 |
| 2007 | 43 | 6.31 | 1.04779 | 178,437 | 10,395 | (4,694) | (29,652) | (9,581) | 144,904 | 144,904 |
| 2008 | 44 | 7.31 | 1.04579 | 186,608 | 10,871 | (4,909) | (31,010) | (10,020) | 151,540 | 151,540 |
| 2009 | 45 | 8.31 | 1.04380 | 194,782 | 11,347 | (5,124) | (32,368) | (10,459) | 158,178 | 158,178 |
| 2010 | 46 | 9.31 | 1.04182 | 202,928 | 11,822 | (5,339) | (33,722) | (10,896) | 164,793 | 164,793 |
| 2011 | 47 | 10.31 | 1.03984 | 211,011 | 12,293 | (5,551) | (35,065) | (14,762) | 167,926 | 167,926 |
| 2012 | 48 | 11.31 | 1.03786 | 219,000 | 12,758 | (5,762) | (36,392) | (15,321) | 174,283 | 174,283 |
| 2013 | 49 | 12.31 | 1.03588 | 226,858 | 13,216 | (5,968) | (37,698) | (15,870) | 180,536 | 180,536 |
| 2014 | 50 | 13.31 | 1.03391 | 234,550 | 13,664 | (6,171) | (38,977) | (16,408) | 186,659 | 186,659 |
| 2015 | 51 | 14.31 | 1.03194 | 242,043 | 14,100 | (6,368) | (40,222) | (24,294) | 185,260 | 185,260 |
| 2016 | 52 | 15.31 | 1.03000 | 249,304 | 14,523 | (6,559) | (41,428) | (25,022) | 190,818 | 190,818 |
| 2017 | 53 | 16.31 | 1.03000 | 256,783 | 14,959 | (6,756) | (42,671) | (25,773) | 196,542 | 196,542 |
| 2018 | 54 | 17.31 | 1.03000 | 264,486 | 15,408 | (6,958) | (43,951) | (26,546) | 202,438 | 202,438 |
| 2019 | 55 | 18.31 | 1.03000 | 272,421 | 15,870 | (7,167) | (45,270) | (27,343) | 208,512 | 208,512 |
| 2020 | 56 | 19.31 | 1.03000 | 280,594 | 16,346 | (7,382) | (46,628) | (28,163) | 214,767 | 210,375 |
| 2021 | 57 | 20.31 | 1.03000 | 289,011 | 16,837 | (7,604) | (48,027) | (29,008) | 221,210 | 208,552 |
| 2022 | 58 | 21.31 | 1.03000 | 297,682 | 17,342 | (7,832) | (49,467) | (29,878) | 227,846 | 206,746 |
| 2023 | 59 | 22.31 | 1.03000 | 306,612 | 17,862 | (8,067) | (50,951) | (30,774) | 234,682 | 204,955 |
| 2024 | 60 | 23.31 | 1.03000 | 315,811 | 18,398 | (8,309) | (52,480) | (31,698) | 241,722 | 203,180 |
| 2025 | 61 | 24.31 | 1.03000 | 325,285 | 18,950 | (8,558) | (54,054) | (32,649) | 248,974 | 201,420 |
| 2026 | 62 | 25.31 | 1.03000 | 335,043 | 19,518 | (8,815) | (55,676) | (33,628) | 256,443 | 199,675 |
| 2027 | 63 | 26.31 | 1.03000 | 345,095 | 20,104 | (9,079) | (57,346) | (34,637) | 264,136 | 197,945 |
| 2028 | 64 | 27.31 | 1.03000 | 355,448 | 20,707 | (9,351) | (59,067) | (35,676) | 272,060 | 196,231 |
| 2029 | 65 | 27.97 | 1.03000 | 244,078 | 14,219 | (6,421) | (40,560) | (24,498) | 186,818 | 130,514 |
| **Total** | | | | **$6,845,797** | **$398,806** | **($179,048)** | **($1,137,811)** | **($586,568)** | **$5,341,176** | **$4,932,112** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 17.132% | 12.486% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. THOMAS J. FARINO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIBUTION | VESTED PENSION | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | ($1,065) | | | $182 | $110 | ($772) | ($772) |
| 2002 | 38 | 1.31 | (3,674) | | | 629 | 380 | (2,664) | (2,664) |
| 2003 | 39 | 2.31 | (3,762) | | | 645 | 389 | (2,728) | (2,728) |
| 2004 | 40 | 3.31 | (3,965) | | | 679 | 410 | (2,875) | (2,875) |
| 2005 | 41 | 4.31 | (348) | (48,302) | | 8,334 | 5,034 | (35,281) | (35,281) |
| 2006 | 42 | 5.31 | 0 | (52,693) | | 9,027 | 5,452 | (38,214) | (38,214) |
| 2007 | 43 | 6.31 | 0 | (52,693) | | 9,027 | 5,452 | (38,214) | (38,214) |
| 2008 | 44 | 7.31 | 0 | (52,693) | | 9,027 | 5,452 | (38,214) | (38,214) |
| 2009 | 45 | 8.31 | 0 | (52,693) | | 9,027 | 5,452 | (38,214) | (38,214) |
| 2010 | 46 | 9.31 | 7,874 | (52,693) | 103,335 | (10,025) | (6,055) | 42,436 | 42,436 |
| 2011 | 47 | 10.31 | 8,187 | (52,693) | 112,729 | (11,688) | (7,059) | 49,476 | 49,476 |
| 2012 | 48 | 11.31 | 8,497 | (52,693) | 112,729 | (11,741) | (7,091) | 49,701 | 49,701 |
| 2013 | 49 | 12.31 | 8,802 | (52,693) | 112,729 | (11,793) | (7,123) | 49,922 | 49,922 |
| 2014 | 50 | 13.31 | 9,101 | (52,693) | 112,729 | (11,844) | (7,154) | 50,139 | 50,139 |
| 2015 | 51 | 14.31 | 9,391 | (52,693) | 112,729 | (11,894) | (7,184) | 50,349 | 50,349 |
| 2016 | 52 | 15.31 | 9,673 | (52,693) | 112,729 | (11,942) | (7,213) | 50,554 | 50,554 |
| 2017 | 53 | 16.31 | 9,963 | (52,693) | 112,729 | (11,992) | (7,243) | 50,764 | 50,764 |
| 2018 | 54 | 17.31 | 10,262 | (52,693) | 112,729 | (12,043) | (7,274) | 50,981 | 50,981 |
| 2019 | 55 | 18.31 | 10,570 | (52,873) | 112,729 | (12,065) | (7,287) | 51,074 | 51,074 |
| 2020 | 56 | 19.31 | 10,887 | (53,053) | 112,909 | (12,119) | (7,320) | 51,304 | 50,254 |
| 2021 | 57 | 20.31 | 11,214 | (53,233) | 113,089 | (12,175) | (7,354) | 51,541 | 48,591 |
| 2022 | 58 | 21.31 | 11,550 | (53,413) | 113,269 | (12,233) | (7,389) | 51,784 | 46,989 |
| 2023 | 59 | 22.31 | 11,897 | (53,593) | 113,449 | (12,292) | (7,424) | 52,036 | 45,445 |
| 2024 | 60 | 23.31 | 12,253 | (53,773) | 113,629 | (12,353) | (7,461) | 52,295 | 43,956 |
| 2025 | 61 | 24.31 | 12,621 | (53,953) | 113,809 | (12,416) | (7,499) | 52,561 | 42,522 |
| 2026 | 62 | 25.31 | 13,000 | (54,133) | 113,989 | (12,481) | (7,539) | 52,836 | 41,140 |
| 2027 | 63 | 26.31 | 13,390 | (54,313) | 114,169 | (12,548) | (7,579) | 53,119 | 39,807 |
| 2028 | 64 | 27.31 | 13,791 | (54,493) | 114,349 | (12,617) | (7,621) | 53,410 | 38,523 |
| 2029 | 65 | 28.31 | 9,470 | (54,673) | 114,529 | (11,877) | (7,173) | 50,276 | 34,902 |
| 2030 | 66 | 29.31 | | (54,853) | 114,709 | (10,254) | (6,194) | 43,408 | 29,003 |
| 2031 | 67 | 30.31 | | (55,033) | 114,889 | (10,254) | (6,194) | 43,408 | 27,914 |
| 2032 | 68 | 31.31 | | (55,213) | 115,069 | (10,254) | (6,194) | 43,408 | 26,867 |
| 2033 | 69 | 32.31 | | (55,393) | 115,249 | (10,254) | (6,194) | 43,408 | 25,858 |
| 2034 | 70 | 33.31 | | (55,573) | 115,429 | (10,254) | (6,194) | 43,408 | 24,887 |
| 2035 | 71 | 34.31 | | (55,753) | 115,609 | (10,254) | (6,194) | 43,408 | 23,953 |
| 2036 | 72 | 35.31 | | (55,933) | 115,789 | (10,254) | (6,194) | 43,408 | 23,054 |
| 2037 | 73 | 36.31 | | (56,113) | 115,969 | (10,254) | (6,194) | 43,408 | 22,189 |
| 2038 | 74 | 37.31 | | (56,293) | 116,149 | (10,254) | (6,194) | 43,408 | 21,356 |
| 2039 | 75 | 38.31 | | (56,473) | 116,329 | (10,254) | (6,194) | 43,408 | 20,554 |
| 2040 | 76 | 39.31 | | (56,653) | 116,509 | (10,254) | (6,194) | 43,408 | 19,783 |
| 2041 | 77 | 40.31 | | (56,833) | 116,689 | (10,254) | (6,194) | 43,408 | 19,040 |
| 2042 | 78 | 41.31 | | (57,013) | 116,869 | (10,254) | (6,194) | 43,408 | 18,326 |
| 2043 | 79 | 41.64 | | (19,064) | 39,016 | (3,418) | (2,065) | 14,469 | 5,954 |
| **Total** | | | **$199,580** | **($2,071,007)** | **$3,799,359** | **($330,284)** | **($199,490)** | **$1,398,158** | **$1,039,089** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. THOMAS J. FARINO**

| Year | Age | Time Frame | Household Services | Care Services | Care for Daughter | Total Services | Present Value |
|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | $5,339 | $5,932 | $1,350 | $12,621 | $12,621 |
| 2002 | 38 | 1.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2003 | 39 | 2.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2004 | 40 | 3.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2005 | 41 | 4.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2006 | 42 | 5.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2007 | 43 | 6.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2008 | 44 | 7.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2009 | 45 | 8.31 | 17,412 | 19,344 | 4,404 | 41,160 | 41,160 |
| 2010 | 46 | 9.31 | 16,461 | 17,315 | 4,404 | 38,180 | 38,180 |
| 2011 | 47 | 10.31 | 14,916 | 14,016 | 4,404 | 33,336 | 33,336 |
| 2012 | 48 | 11.31 | 14,916 | 14,016 | 4,404 | 33,336 | 33,336 |
| 2013 | 49 | 12.31 | 14,916 | 14,016 | 4,404 | 33,336 | 33,336 |
| 2014 | 50 | 12.39 | 1,243 | 1,168 | 367 | 2,778 | 2,778 |
| **Total** | | | **$207,088** | **$221,215** | **$54,565** | **$482,868** | **$482,868** |