# Exhibit B

**EX. B to *Ades***

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Joshua | | Aron | | $5,606,165 | $2,000,000 | $7,606,165 |
| 2. | Salvatore | B. | Calabro | | $3,799,639 | $2,000,000 | $5,799,639 |
| 3. | Francis | J. | Callahan | | $1,616,396 | $2,000,000 | $3,616,396 |
| 4. | Roko | | Camaj | | $932,130 | $2,000,000 | $2,932,130 |
| 5. | Paul | R. | Cascio | | $3,243,808 | $2,000,000 | $5,243,808 |
| 6. | Annette | A. | Dataram | | $1,714,081 | $2,000,000 | $3,714,081 |
| 7. | David | P. | DeRubbio | | $3,207,919 | $2,000,000 | $5,207,919 |
| 8. | Andrew | | Desperito | | $3,592,905 | $2,000,000 | $5,592,905 |
| 9. | Virginia | E. | Fox | | | $2,000,000 | $2,000,000 |
| 10. | Paul | | Friedman | | $5,508,506 | $2,000,000 | $7,508,506 |
| 11. | Ramon | | Grijalvo | | $876,631 | $2,000,000 | $2,876,631 |
| 12. | Robert | | Gschaar | | $1,785,745 | $2,000,000 | $3,785,745 |
| 13. | Diane | | Hale-McKinzy | | $1,695,114 | $2,000,000 | $3,695,114 |
| 14. | Thomas | | Haskell | | | $2,000,000 | $2,000,000 |
| 15. | (Maj.) Ronald | D. | Milam | | $4,998,233 | $2,000,000 | $6,998,233 |
| 16. | Douglas | C. | Miller | | $6,231,751 | $2,000,000 | $8,231,751 |
| 17. | John | | Moran | | $7,218,555 | $2,000,000 | $9,218,555 |
| 18. | Patrick | J. | Murphy | | $4,933,016 | $2,000,000 | $6,933,016 |
| 19. | Margaret | | Seeliger | | $5,381,500 | $2,000,000 | $7,381,500 |
| 20. | William | | Spitz | | $2,672,504 | $2,000,000 | $4,672,504 |
| 21. | Steven | | Strauss | | $2,467,348 | $2,000,000 | $4,467,348 |
| 22. | Christopher | P. | Sullivan | | $4,286,685 | $2,000,000 | $6,286,685 |
| 23. | Thomas | F. | Swift | | $5,366,125 | $2,000,000 | $7,366,125 |
| 24. | Tamara | | Thurman | | | $2,000,000 | $2,000,000 |
| 25. | Peter | G. | Wallace | | $1,938,476 | $2,000,000 | $3,938,476 |
| 26. | Lisa | L. | Young | | $426,815 | $2,000,000 | $2,426,815 |
| 27. | Edwin | J. | Zambrana | | | $2,000,000 | $2,000,000 |

TOTALS $79,500,047 $54,000,000 **$133,500,047**

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Annette Andrea Dataram**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 24, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. ANNETTE ANDREA DATARAM

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,649,513 |
| Present Value of Retirement Benefits | 64,569 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,714,081** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 25,685 | 3.0% | 10.460% | 2,465 | 21.565% |

**Exhibit 2A.** Present Value of Lost Earnings
**Mrs. Annette Andrea Dataram**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $7,876 | $756 | $0 | ($824) | ($1,521) | $6,287 | $6,287 |
| 2002 | 26 | 1.31 | 1.08227 | 27,798 | 2,668 | (818) | (2,820) | (5,207) | 21,621 | 21,621 |
| 2003 | 27 | 2.31 | 1.08021 | 30,028 | 2,882 | (884) | (3,047) | (5,624) | 23,355 | 23,355 |
| 2004 | 28 | 3.31 | 1.07816 | 32,375 | 3,108 | (953) | (3,285) | (6,064) | 25,180 | 25,180 |
| 2005 | 29 | 4.31 | 1.07611 | 34,838 | 3,344 | (1,026) | (3,535) | (6,525) | 27,097 | 27,097 |
| 2006 | 30 | 5.31 | 1.07406 | 37,419 | 3,592 | (1,102) | (3,797) | (7,009) | 29,103 | 29,103 |
| 2007 | 31 | 6.31 | 1.07201 | 40,113 | 3,850 | (1,181) | (4,070) | (7,513) | 31,199 | 31,199 |
| 2008 | 32 | 7.31 | 1.06997 | 42,920 | 4,120 | (1,264) | (4,355) | (8,039) | 33,382 | 33,382 |
| 2009 | 33 | 8.31 | 1.06794 | 45,836 | 4,400 | (1,349) | (4,651) | (8,585) | 35,650 | 35,650 |
| 2010 | 34 | 9.31 | 1.06591 | 48,857 | 4,690 | (1,438) | (4,957) | (9,151) | 38,000 | 38,000 |
| 2011 | 35 | 10.31 | 1.06388 | 51,978 | 4,989 | (1,530) | (5,274) | (9,736) | 40,427 | 40,427 |
| 2012 | 36 | 11.31 | 1.06185 | 55,192 | 5,298 | (1,625) | (5,600) | (10,338) | 42,928 | 42,928 |
| 2013 | 37 | 12.31 | 1.05983 | 58,495 | 5,615 | (1,722) | (5,935) | (10,956) | 45,496 | 45,496 |
| 2014 | 38 | 13.31 | 1.05781 | 61,877 | 5,939 | (1,822) | (6,278) | (11,590) | 48,126 | 48,126 |
| 2015 | 39 | 14.31 | 1.05580 | 65,329 | 6,271 | (1,923) | (6,628) | (12,236) | 50,812 | 50,812 |
| 2016 | 40 | 15.31 | 1.05379 | 68,844 | 6,608 | (2,027) | (6,985) | (12,895) | 53,545 | 53,545 |
| 2017 | 41 | 16.31 | 1.05179 | 72,409 | 6,950 | (2,132) | (7,347) | (13,562) | 56,318 | 56,318 |
| 2018 | 42 | 17.31 | 1.04979 | 76,014 | 7,296 | (2,238) | (7,713) | (14,238) | 59,122 | 59,122 |
| 2019 | 43 | 18.31 | 1.04779 | 79,646 | 7,645 | (2,345) | (8,081) | (14,918) | 61,947 | 61,947 |
| 2020 | 44 | 19.31 | 1.04579 | 83,294 | 7,995 | (2,452) | (8,451) | (15,601) | 64,784 | 63,361 |
| 2021 | 45 | 20.31 | 1.04380 | 86,942 | 8,345 | (2,560) | (8,821) | (16,285) | 67,622 | 63,471 |
| 2022 | 46 | 21.31 | 1.04182 | 90,578 | 8,694 | (2,667) | (9,190) | (16,966) | 70,450 | 63,460 |
| 2023 | 47 | 22.31 | 1.03984 | 94,186 | 9,041 | (2,773) | (9,556) | (17,641) | 73,256 | 63,328 |
| 2024 | 48 | 23.31 | 1.03786 | 97,752 | 9,383 | (2,878) | (9,918) | (18,309) | 76,029 | 63,076 |
| 2025 | 49 | 24.31 | 1.03588 | 101,259 | 9,720 | (2,981) | (10,274) | (18,966) | 78,758 | 62,705 |
| 2026 | 50 | 25.31 | 1.03391 | 104,693 | 10,049 | (3,082) | (10,622) | (19,609) | 81,428 | 62,219 |
| 2027 | 51 | 26.31 | 1.03194 | 108,037 | 10,370 | (3,181) | (10,962) | (20,236) | 84,029 | 61,618 |
| 2028 | 52 | 27.31 | 1.03000 | 111,278 | 10,681 | (3,276) | (11,291) | (20,843) | 86,550 | 60,909 |
| 2029 | 53 | 28.31 | 1.03000 | 114,617 | 11,002 | (3,374) | (11,629) | (21,468) | 89,147 | 60,207 |
| 2030 | 54 | 29.31 | 1.03000 | 118,055 | 11,332 | (3,476) | (11,978) | (22,112) | 91,821 | 59,514 |
| 2031 | 55 | 30.31 | 1.03000 | 121,597 | 11,672 | (3,580) | (12,337) | (22,776) | 94,576 | 58,828 |
| 2032 | 56 | 31.31 | 1.03000 | 125,245 | 12,022 | (3,687) | (12,708) | (23,459) | 97,413 | 58,151 |
| 2033 | 57 | 32.31 | 1.03000 | 129,002 | 12,383 | (3,798) | (13,089) | (24,163) | 100,335 | 57,481 |
| 2034 | 58 | 33.31 | 1.03000 | 132,872 | 12,754 | (3,912) | (13,481) | (24,887) | 103,345 | 56,819 |
| 2035 | 59 | 33.39 | 1.03000 | 11,406 | 1,095 | (336) | (1,157) | (2,136) | 8,871 | 4,769 |
| **Total** | | | | **$2,568,653** | **$246,559** | **($75,390)** | **($260,645)** | **($481,164)** | **$1,998,013** | **$1,649,513** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 21.565% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. ANNETTE ANDREA DATARAM**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | $315 | $0 | $0 | ($68) | $247 | $247 |
| 2002 | 26 | 1.31 | 1,112 | 0 | 0 | (240) | 872 | 872 |
| 2003 | 27 | 2.31 | 1,165 | 0 | 0 | (251) | 914 | 914 |
| 2004 | 28 | 3.31 | 1,256 | 0 | 0 | (271) | 985 | 985 |
| 2005 | 29 | 4.31 | 1,352 | 0 | 0 | (292) | 1,060 | 1,060 |
| 2006 | 30 | 5.31 | 1,452 | 0 | 0 | (313) | 1,139 | 1,139 |
| 2007 | 31 | 6.31 | 1,556 | 0 | 0 | (336) | 1,221 | 1,221 |
| 2008 | 32 | 7.31 | 1,665 | 0 | 0 | (359) | 1,306 | 1,306 |
| 2009 | 33 | 8.31 | 1,778 | 0 | 0 | (384) | 1,395 | 1,395 |
| 2010 | 34 | 9.31 | 1,896 | 0 | 0 | (409) | 1,487 | 1,487 |
| 2011 | 35 | 10.31 | 2,017 | 0 | 0 | (435) | 1,582 | 1,582 |
| 2012 | 36 | 11.31 | 2,141 | 0 | 0 | (462) | 1,680 | 1,680 |
| 2013 | 37 | 12.31 | 2,270 | 0 | 0 | (489) | 1,780 | 1,780 |
| 2014 | 38 | 13.31 | 2,401 | 0 | 0 | (518) | 1,883 | 1,883 |
| 2015 | 39 | 14.31 | 2,535 | 0 | 0 | (547) | 1,988 | 1,988 |
| 2016 | 40 | 15.31 | 2,671 | 0 | 0 | (576) | 2,095 | 2,095 |
| 2017 | 41 | 16.31 | 2,809 | 0 | 0 | (606) | 2,204 | 2,204 |
| 2018 | 42 | 17.31 | 2,949 | 0 | 0 | (636) | 2,313 | 2,313 |
| 2019 | 43 | 18.31 | 3,090 | 0 | 0 | (666) | 2,424 | 2,424 |
| 2020 | 44 | 19.31 | 3,232 | 0 | 0 | (697) | 2,535 | 2,479 |
| 2021 | 45 | 20.31 | 3,373 | 0 | 0 | (727) | 2,646 | 2,483 |
| 2022 | 46 | 21.31 | 3,514 | 0 | 0 | (758) | 2,757 | 2,483 |
| 2023 | 47 | 22.31 | 3,654 | 0 | 0 | (788) | 2,866 | 2,478 |
| 2024 | 48 | 23.31 | 3,793 | 0 | 0 | (818) | 2,975 | 2,468 |
| 2025 | 49 | 24.31 | 3,929 | 0 | 0 | (847) | 3,082 | 2,454 |
| 2026 | 50 | 25.31 | 4,062 | 0 | 0 | (876) | 3,186 | 2,434 |
| 2027 | 51 | 26.31 | 4,192 | 0 | 0 | (904) | 3,288 | 2,411 |
| 2028 | 52 | 27.31 | 4,318 | 0 | 0 | (931) | 3,386 | 2,383 |
| 2029 | 53 | 28.31 | 4,447 | 0 | 0 | (959) | 3,488 | 2,356 |
| 2030 | 54 | 29.31 | 4,581 | 0 | 0 | (988) | 3,593 | 2,329 |
| 2031 | 55 | 30.31 | 4,718 | 0 | 0 | (1,017) | 3,701 | 2,302 |
| 2032 | 56 | 31.31 | 4,859 | 0 | 0 | (1,048) | 3,812 | 2,275 |
| 2033 | 57 | 32.31 | 5,005 | 0 | 0 | (1,079) | 3,926 | 2,249 |
| 2034 | 58 | 33.31 | 5,155 | 0 | 0 | (1,112) | 4,044 | 2,223 |
| 2035 | 59 | 33.39 | 443 | 0 | 0 | (95) | 347 | 187 |
| **Total** | | | **$99,707** | **$0** | **$0** | **($21,502)** | **$78,204** | **$64,569** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. ANNETTE ANDREA DATARAM**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Ramon Grijalvo**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **September 5, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. RAMON GRIJALVO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $525,613 |
| Present Value of Retirement Benefits | 124,029 |
| Present Value of Lost Replacement Services | 226,989 |
| **Total** | **$876,631** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 97,219 | 3.0% | 20.550% | 2,424 | 8.703% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. RAMON GRIJALVO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 59 | 0.31 | 1.00000 | $28,746 | $717 | $0 | ($5,907) | ($1,526) | $22,030 | $22,030 |
| 2002 | 60 | 1.31 | 1.03000 | 100,135 | 2,496 | (2,446) | (19,961) | (6,716) | 73,509 | 73,509 |
| 2003 | 61 | 2.31 | 1.03000 | 103,140 | 2,571 | (2,520) | (20,559) | (6,917) | 75,714 | 75,714 |
| 2004 | 62 | 3.31 | 1.03000 | 106,234 | 2,648 | (2,595) | (21,176) | (7,125) | 77,986 | 77,986 |
| 2005 | 63 | 4.31 | 1.03000 | 109,421 | 2,728 | (2,673) | (21,811) | (7,339) | 80,325 | 80,325 |
| 2006 | 64 | 5.31 | 1.03000 | 112,703 | 2,810 | (2,753) | (22,466) | (7,559) | 82,735 | 82,735 |
| 2007 | 65 | 6.31 | 1.03000 | 116,084 | 2,894 | (2,836) | (23,140) | (7,786) | 85,217 | 85,217 |
| 2008 | 66 | 6.64 | 1.03000 | 39,856 | 994 | (974) | (7,945) | (3,835) | 28,096 | 28,096 |
| **Total** | | | | **$716,319** | **$17,858** | **($16,797)** | **($142,965)** | **($48,802)** | **$525,613** | **$525,613** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 8.703% | 17.000% | 2.384% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Ramon Grijalvo**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 59 | 0.31 | $4,887 | $685 | $0 | ($485) | $5,087 | $5,087 |
| 2002 | 60 | 1.31 | 17,023 | 2,387 | 0 | (1,689) | 17,721 | 17,721 |
| 2003 | 61 | 2.31 | 17,008 | 2,458 | 0 | (1,694) | 17,772 | 17,772 |
| 2004 | 62 | 3.31 | 17,518 | 2,532 | 0 | (1,745) | 18,305 | 18,305 |
| 2005 | 63 | 4.31 | 18,043 | 2,608 | 0 | (1,797) | 18,854 | 18,854 |
| 2006 | 64 | 5.31 | 18,585 | 2,686 | 0 | (1,851) | 19,420 | 19,420 |
| 2007 | 65 | 6.31 | 19,142 | 2,767 | 0 | (1,907) | 20,003 | 20,003 |
| 2008 | 66 | 6.64 | 6,572 | 950 | 0 | (655) | 6,868 | 6,868 |
| **Total** | | | **$118,778** | **$17,074** | **$0** | **($11,823)** | **$124,029** | **$124,029** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Ramon Grijalvo**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 59 | 0.31 | $3,047 | $431 | $3,477 | $3,477 |
| 2002 | 60 | 1.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2003 | 61 | 2.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2004 | 62 | 3.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2005 | 63 | 4.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2006 | 64 | 5.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2007 | 65 | 6.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2008 | 66 | 7.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2009 | 67 | 8.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2010 | 68 | 9.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2011 | 69 | 10.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2012 | 70 | 11.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2013 | 71 | 12.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2014 | 72 | 13.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2015 | 73 | 14.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2016 | 74 | 15.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2017 | 75 | 16.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2018 | 76 | 17.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2019 | 77 | 18.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2020 | 78 | 19.31 | 9,936 | 1,404 | 11,340 | 11,137 |
| 2021 | 79 | 20.07 | 7,585 | 1,072 | 8,657 | 8,254 |
| **Total** | | | **$199,416** | **$28,178** | **$227,594** | **$226,989** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Lisa Young**


January 3, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Lisa Young**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $360,783 |
| Present Value of Retirement Benefits | 66,032 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$426,815** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 29,556 | 3.0% | 11.130% | 2,446 | 21.57-73.55% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Lisa Young**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $9,063 | $736 | $0 | ($1,009) | ($1,737) | $7,053 | $7,053 |
| 2002 | 39 | 1.31 | 1.05580 | 31,205 | 2,582 | (901) | (3,369) | (5,801) | 23,716 | 23,716 |
| 2003 | 40 | 2.31 | 1.05379 | 32,884 | 2,721 | (949) | (3,550) | (20,848) | 10,257 | 10,257 |
| 2004 | 41 | 3.31 | 1.05179 | 34,587 | 2,862 | (998) | (3,734) | (21,928) | 10,788 | 10,788 |
| 2005 | 42 | 4.31 | 1.04979 | 36,309 | 3,004 | (1,048) | (3,920) | (23,020) | 11,325 | 11,325 |
| 2006 | 43 | 5.31 | 1.04779 | 38,044 | 3,148 | (1,098) | (4,107) | (24,120) | 11,867 | 11,867 |
| 2007 | 44 | 6.31 | 1.04579 | 39,786 | 3,292 | (1,149) | (4,295) | (25,224) | 12,410 | 12,410 |
| 2008 | 45 | 7.31 | 1.04380 | 41,529 | 3,436 | (1,199) | (4,483) | (26,329) | 12,954 | 12,954 |
| 2009 | 46 | 8.31 | 1.04182 | 43,265 | 3,580 | (1,249) | (4,671) | (27,430) | 13,495 | 13,495 |
| 2010 | 47 | 9.31 | 1.03984 | 44,989 | 3,723 | (1,299) | (4,857) | (28,523) | 14,033 | 14,033 |
| 2011 | 48 | 10.31 | 1.03786 | 46,692 | 3,864 | (1,348) | (5,041) | (29,603) | 14,564 | 14,564 |
| 2012 | 49 | 11.31 | 1.03588 | 48,367 | 4,002 | (1,396) | (5,222) | (30,665) | 15,087 | 15,087 |
| 2013 | 50 | 12.31 | 1.03391 | 50,007 | 4,138 | (1,444) | (5,399) | (31,705) | 15,598 | 15,598 |
| 2014 | 51 | 13.31 | 1.03194 | 51,605 | 4,270 | (1,490) | (5,571) | (32,717) | 16,097 | 16,097 |
| 2015 | 52 | 14.31 | 1.03000 | 53,153 | 4,398 | (1,534) | (5,738) | (33,699) | 16,580 | 16,580 |
| 2016 | 53 | 15.31 | 1.03000 | 54,748 | 4,530 | (1,580) | (5,911) | (34,710) | 17,077 | 17,077 |
| 2017 | 54 | 16.31 | 1.03000 | 56,390 | 4,666 | (1,628) | (6,088) | (35,751) | 17,589 | 17,589 |
| 2018 | 55 | 17.31 | 1.03000 | 58,082 | 4,806 | (1,677) | (6,271) | (36,824) | 18,117 | 18,117 |
| 2019 | 56 | 18.31 | 1.03000 | 59,824 | 4,950 | (1,727) | (6,459) | (37,928) | 18,660 | 18,660 |
| 2020 | 57 | 19.31 | 1.03000 | 61,619 | 5,099 | (1,779) | (6,652) | (39,066) | 19,220 | 18,827 |
| 2021 | 58 | 20.31 | 1.03000 | 63,467 | 5,252 | (1,832) | (6,852) | (40,238) | 19,797 | 18,664 |
| 2022 | 59 | 21.31 | 1.03000 | 65,371 | 5,409 | (1,887) | (7,058) | (41,445) | 20,391 | 18,502 |
| 2023 | 60 | 22.31 | 1.03000 | 67,333 | 5,572 | (1,944) | (7,269) | (42,689) | 21,002 | 18,342 |
| 2024 | 61 | 22.81 | 1.03000 | 34,678 | 2,869 | (1,001) | (3,744) | (21,986) | 10,817 | 9,179 |
| **Total** | | | | **$1,122,995** | **$92,911** | **($32,156)** | **($121,270)** | **($693,985)** | **$368,495** | **$360,783** |

| Unempl. | Tax Rate | Pers. Cons. | Net Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 11.130% | 21.57-73.55% | 0.809% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Lisa Young**
Special Master Worklife

| Year | Age | Time Frame | Net Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | $73 | $0 | $0 | ($16) | $57 | $57 |
| 2002 | 39 | 1.31 | 245 | 0 | 0 | (53) | 192 | 192 |
| 2003 | 40 | 2.31 | 258 | 0 | 0 | (190) | 68 | 68 |
| 2004 | 41 | 3.31 | 271 | 0 | 0 | (200) | 72 | 72 |
| 2005 | 42 | 4.31 | 285 | 0 | 0 | (209) | 75 | 75 |
| 2006 | 43 | 5.31 | 298 | 0 | 0 | (219) | 79 | 79 |
| 2007 | 44 | 6.31 | 312 | 0 | 0 | (230) | 83 | 83 |
| 2008 | 45 | 7.31 | 326 | 0 | 0 | (240) | 86 | 86 |
| 2009 | 46 | 8.31 | 339 | 0 | 0 | (250) | 90 | 90 |
| 2010 | 47 | 9.31 | 353 | 0 | 0 | (260) | 93 | 93 |
| 2011 | 48 | 10.31 | 366 | 0 | 0 | (269) | 97 | 97 |
| 2012 | 49 | 11.31 | 379 | 0 | 0 | (279) | 100 | 100 |
| 2013 | 50 | 12.31 | 392 | 0 | 0 | (289) | 104 | 104 |
| 2014 | 51 | 13.31 | 405 | 0 | 0 | (298) | 107 | 107 |
| 2015 | 52 | 14.31 | 417 | 0 | 0 | (307) | 110 | 110 |
| 2016 | 53 | 15.31 | 429 | 0 | 0 | (316) | 114 | 114 |
| 2017 | 54 | 16.31 | 442 | 0 | 0 | (325) | 117 | 117 |
| 2018 | 55 | 17.31 | 456 | 0 | 0 | (335) | 121 | 121 |
| 2019 | 56 | 18.31 | 469 | 0 | 0 | (345) | 124 | 124 |
| 2020 | 57 | 19.31 | 483 | 0 | 0 | (355) | 128 | 125 |
| 2021 | 58 | 20.31 | 498 | 0 | 0 | (366) | 132 | 124 |
| 2022 | 59 | 21.31 | 513 | 0 | 0 | (377) | 136 | 123 |
| 2023 | 60 | 22.31 | 528 | 0 | 0 | (388) | 140 | 122 |
| 2024 | 61 | 23.31 | 272 | 12,135 | (1,351) | (8,132) | 2,925 | 2,458 |
| 2025 | 62 | 24.31 | 0 | 24,755 | (2,755) | (16,180) | 5,820 | 4,708 |
| 2026 | 63 | 25.31 | 0 | 21,216 | (2,361) | (13,867) | 4,988 | 3,884 |
| 2027 | 64 | 26.31 | 0 | 21,640 | (2,409) | (14,144) | 5,087 | 3,813 |
| 2028 | 65 | 27.31 | 0 | 22,073 | (2,457) | (14,427) | 5,189 | 3,743 |
| 2029 | 66 | 28.31 | 0 | 22,514 | (2,506) | (14,715) | 5,293 | 3,674 |
| 2030 | 67 | 29.31 | 0 | 22,964 | (2,556) | (15,009) | 5,399 | 3,607 |
| 2031 | 68 | 30.31 | 0 | 23,424 | (2,607) | (15,310) | 5,507 | 3,541 |
| 2032 | 69 | 31.31 | 0 | 23,893 | (2,659) | (15,617) | 5,617 | 3,477 |
| 2033 | 70 | 32.31 | 0 | 24,371 | (2,712) | (15,929) | 5,729 | 3,413 |
| 2034 | 71 | 33.31 | 0 | 24,858 | (2,767) | (16,247) | 5,844 | 3,351 |
| 2035 | 72 | 34.31 | 0 | 25,355 | (2,822) | (16,572) | 5,961 | 3,289 |
| 2036 | 73 | 35.31 | 0 | 25,863 | (2,879) | (16,904) | 6,080 | 3,229 |
| 2037 | 74 | 36.31 | 0 | 26,381 | (2,936) | (17,243) | 6,202 | 3,170 |
| 2038 | 75 | 37.31 | 0 | 26,909 | (2,995) | (17,588) | 6,326 | 3,112 |
| 2039 | 76 | 38.31 | 0 | 27,448 | (3,055) | (17,940) | 6,453 | 3,055 |
| 2040 | 77 | 39.31 | 0 | 27,997 | (3,116) | (18,299) | 6,582 | 3,000 |
| 2041 | 78 | 40.31 | 0 | 28,557 | (3,178) | (18,665) | 6,714 | 2,945 |
| 2042 | 79 | 41.06 | 0 | 21,847 | (2,432) | (14,279) | 5,136 | 2,179 |
| **Total** | | | **$8,811** | **$454,200** | **($50,552)** | **($303,183)** | **$109,276** | **$66,032** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Lisa Young**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| 2019 | 56 | 18.31 | | | 0 | 0 |
| 2020 | 57 | 19.31 | | | 0 | 0 |
| 2021 | 58 | 20.31 | | | 0 | 0 |
| 2022 | 59 | 21.31 | | | 0 | 0 |
| 2023 | 60 | 22.31 | | | 0 | 0 |
| 2024 | 61 | 23.31 | | | 0 | 0 |
| 2025 | 62 | 24.31 | | | 0 | 0 |
| 2026 | 63 | 25.31 | | | 0 | 0 |
| 2027 | 64 | 26.31 | | | 0 | 0 |
| 2028 | 65 | 27.31 | | | 0 | 0 |
| 2029 | 66 | 28.31 | | | 0 | 0 |
| 2030 | 67 | 29.31 | | | 0 | 0 |
| 2031 | 68 | 30.31 | | | 0 | 0 |
| 2032 | 69 | 31.31 | | | 0 | 0 |
| 2033 | 70 | 32.31 | | | 0 | 0 |
| 2034 | 71 | 33.31 | | | 0 | 0 |
| 2035 | 72 | 34.31 | | | 0 | 0 |
| 2036 | 73 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Diane Hale-McKinzy**


December 27, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 3, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Diane Hale-McKinzy**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,303,378 |
| Present Value of Retirement Benefits | 391,736 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,695,114** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 47,274 | 3.0% | 13.880% | 5,004 | 13.65-20.52% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Diane Hale-McKinzy**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $14,496 | $1,507 | $0 | ($2,012) | ($1,704) | $12,287 | $12,287 |
| 2002 | 40 | 1.31 | 1.05379 | 49,817 | 5,273 | (1,423) | (6,707) | (5,680) | 41,279 | 41,279 |
| 2003 | 41 | 2.31 | 1.05179 | 52,397 | 5,546 | (1,497) | (7,054) | (5,974) | 43,417 | 43,417 |
| 2004 | 42 | 3.31 | 1.04979 | 55,005 | 5,822 | (1,572) | (7,406) | (6,271) | 45,579 | 45,579 |
| 2005 | 43 | 4.31 | 1.04779 | 57,634 | 6,100 | (1,647) | (7,760) | (9,880) | 44,448 | 44,448 |
| 2006 | 44 | 5.31 | 1.04579 | 60,273 | 6,380 | (1,722) | (8,115) | (10,333) | 46,483 | 46,483 |
| 2007 | 45 | 6.31 | 1.04380 | 62,913 | 6,659 | (1,797) | (8,470) | (10,785) | 48,519 | 48,519 |
| 2008 | 46 | 7.31 | 1.04182 | 65,544 | 6,938 | (1,873) | (8,825) | (11,236) | 50,548 | 50,548 |
| 2009 | 47 | 8.31 | 1.03984 | 68,155 | 7,214 | (1,947) | (9,176) | (11,684) | 52,562 | 52,562 |
| 2010 | 48 | 9.31 | 1.03786 | 70,735 | 7,487 | (2,021) | (9,523) | (12,126) | 54,552 | 54,552 |
| 2011 | 49 | 10.31 | 1.03588 | 73,273 | 7,756 | (2,093) | (9,865) | (12,561) | 56,509 | 56,509 |
| 2012 | 50 | 11.31 | 1.03391 | 75,758 | 8,019 | (2,164) | (10,200) | (12,987) | 58,425 | 58,425 |
| 2013 | 51 | 12.31 | 1.03194 | 78,178 | 8,275 | (2,234) | (10,526) | (13,402) | 60,292 | 60,292 |
| 2014 | 52 | 13.31 | 1.03000 | 80,523 | 8,523 | (2,301) | (10,841) | (13,804) | 62,100 | 62,100 |
| 2015 | 53 | 14.31 | 1.03000 | 82,939 | 8,779 | (2,370) | (11,167) | (14,218) | 63,963 | 63,963 |
| 2016 | 54 | 15.31 | 1.03000 | 85,427 | 9,042 | (2,441) | (11,502) | (14,645) | 65,882 | 65,882 |
| 2017 | 55 | 16.31 | 1.03000 | 87,990 | 9,313 | (2,514) | (11,847) | (15,084) | 67,859 | 67,859 |
| 2018 | 56 | 17.31 | 1.03000 | 90,630 | 9,593 | (2,589) | (12,202) | (15,536) | 69,895 | 69,895 |
| 2019 | 57 | 18.31 | 1.03000 | 93,348 | 9,881 | (2,667) | (12,568) | (16,003) | 71,991 | 71,991 |
| 2020 | 58 | 19.31 | 1.03000 | 96,149 | 10,177 | (2,747) | (12,945) | (16,483) | 74,151 | 72,635 |
| 2021 | 59 | 20.31 | 1.03000 | 99,033 | 10,482 | (2,829) | (13,333) | (16,977) | 76,376 | 72,006 |
| 2022 | 60 | 21.31 | 1.03000 | 102,004 | 10,797 | (2,914) | (13,733) | (17,486) | 78,667 | 71,382 |
| 2023 | 61 | 22.31 | 1.03000 | 105,065 | 11,121 | (3,002) | (14,145) | (18,011) | 81,027 | 70,763 |
| **Total** | | | | **$1,707,286** | **$180,683** | **($48,364)** | **($229,923)** | **($282,869)** | **$1,326,813** | **$1,303,378** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 13.880% | 13.65-20.52% | 1.642% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Diane Hale-McKinzy**
Special Master Worklife

| Year | Age | Time Frame | Net Pension Contrib. | Projected Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|---------------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 39 | 0.31 | $238 | $0 | $0 | ($32) | $206 | $206 |
| 2002 | 40 | 1.31 | 794 | 0 | 0 | (108) | 685 | 685 |
| 2003 | 41 | 2.31 | 835 | 0 | 0 | (114) | 721 | 721 |
| 2004 | 42 | 3.31 | 876 | 0 | 0 | (120) | 757 | 757 |
| 2005 | 43 | 4.31 | 918 | 0 | 0 | (188) | 730 | 730 |
| 2006 | 44 | 5.31 | 960 | 0 | 0 | (197) | 763 | 763 |
| 2007 | 45 | 6.31 | 1,002 | 0 | 0 | (206) | 797 | 797 |
| 2008 | 46 | 7.31 | 1,044 | 0 | 0 | (214) | 830 | 830 |
| 2009 | 47 | 8.31 | 1,086 | 0 | 0 | (223) | 863 | 863 |
| 2010 | 48 | 9.31 | 1,127 | 0 | 0 | (231) | 896 | 896 |
| 2011 | 49 | 10.31 | 1,167 | 0 | 0 | (240) | 928 | 928 |
| 2012 | 50 | 11.31 | 1,207 | 0 | 0 | (248) | 959 | 959 |
| 2013 | 51 | 12.31 | 1,245 | 0 | 0 | (256) | 990 | 990 |
| 2014 | 52 | 13.31 | 1,283 | 0 | 0 | (263) | 1,020 | 1,020 |
| 2015 | 53 | 14.31 | 1,321 | 0 | 0 | (271) | 1,050 | 1,050 |
| 2016 | 54 | 15.31 | 1,361 | 0 | 0 | (279) | 1,082 | 1,082 |
| 2017 | 55 | 16.31 | 1,402 | 0 | 0 | (288) | 1,114 | 1,114 |
| 2018 | 56 | 17.31 | 1,444 | 0 | 0 | (296) | 1,148 | 1,148 |
| 2019 | 57 | 18.31 | 1,487 | 0 | 0 | (305) | 1,182 | 1,182 |
| 2020 | 58 | 19.31 | 1,532 | 0 | 0 | (314) | 1,217 | 1,193 |
| 2021 | 59 | 20.31 | 1,578 | 0 | 0 | (324) | 1,254 | 1,182 |
| 2022 | 60 | 21.31 | 1,625 | 0 | 0 | (333) | 1,292 | 1,172 |
| 2023 | 61 | 22.31 | 1,674 | 0 | 0 | (343) | 1,330 | 1,162 |
| 2024 | 62 | 23.31 | 0 | 41,966 | (5,825) | (7,417) | 28,724 | 24,144 |
| 2025 | 63 | 24.31 | 0 | 42,805 | (5,941) | (7,565) | 29,299 | 23,703 |
| 2026 | 64 | 25.31 | 0 | 43,661 | (6,060) | (7,716) | 29,885 | 23,269 |
| 2027 | 65 | 26.31 | 0 | 44,534 | (6,181) | (7,871) | 30,482 | 22,844 |
| 2028 | 66 | 27.31 | 0 | 45,425 | (6,305) | (8,028) | 31,092 | 22,426 |
| 2029 | 67 | 28.31 | 0 | 46,334 | (6,431) | (8,189) | 31,714 | 22,016 |
| 2030 | 68 | 29.31 | 0 | 47,261 | (6,560) | (8,352) | 32,349 | 21,614 |
| 2031 | 69 | 30.31 | 0 | 48,206 | (6,691) | (8,519) | 32,996 | 21,218 |
| 2032 | 70 | 31.31 | 0 | 49,170 | (6,825) | (8,690) | 33,655 | 20,830 |
| 2033 | 71 | 32.31 | 0 | 50,153 | (6,961) | (8,864) | 34,328 | 20,449 |
| 2034 | 72 | 33.31 | 0 | 51,156 | (7,100) | (9,041) | 35,015 | 20,075 |
| 2035 | 73 | 34.31 | 0 | 52,179 | (7,242) | (9,222) | 35,715 | 19,708 |
| 2036 | 74 | 35.31 | 0 | 53,223 | (7,387) | (9,406) | 36,430 | 19,348 |
| 2037 | 75 | 36.31 | 0 | 54,287 | (7,535) | (9,594) | 37,158 | 18,994 |
| 2038 | 76 | 37.31 | 0 | 55,373 | (7,686) | (9,786) | 37,901 | 18,647 |
| 2039 | 77 | 38.31 | 0 | 56,480 | (7,839) | (9,982) | 38,659 | 18,305 |
| 2040 | 78 | 39.31 | 0 | 57,610 | (7,996) | (10,181) | 39,432 | 17,971 |
| 2041 | 79 | 40.14 | 0 | 48,969 | (6,797) | (8,654) | 33,518 | 14,749 |
| **Total** | | | **$27,207** | **$888,792** | **($123,364)** | **($162,471)** | **$630,163** | **$391,736** |

**Note:** Net pension contribution equal employer minus employe contirubtions.

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Diane Hale-McKinzy**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 39 | 0.31 | | | $0 | $0 |
| 2002 | 40 | 1.31 | | | 0 | 0 |
| 2003 | 41 | 2.31 | | | 0 | 0 |
| 2004 | 42 | 3.31 | | | 0 | 0 |
| 2005 | 43 | 4.31 | | | 0 | 0 |
| 2006 | 44 | 5.31 | | | 0 | 0 |
| 2007 | 45 | 6.31 | | | 0 | 0 |
| 2008 | 46 | 7.31 | | | 0 | 0 |
| 2009 | 47 | 8.31 | | | 0 | 0 |
| 2010 | 48 | 9.31 | | | 0 | 0 |
| 2011 | 49 | 10.31 | | | 0 | 0 |
| 2012 | 50 | 11.31 | | | 0 | 0 |
| 2013 | 51 | 12.31 | | | 0 | 0 |
| 2014 | 52 | 13.31 | | | 0 | 0 |
| 2015 | 53 | 14.31 | | | 0 | 0 |
| 2016 | 54 | 15.31 | | | 0 | 0 |
| 2017 | 55 | 16.31 | | | 0 | 0 |
| 2018 | 56 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Joshua Todd Aron**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 19, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Joshua Todd Aron**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $5,344,844 |
| Present Value of Retirement Benefits | 261,321 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$5,606,165** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 104,376 | 3.0% | 21.600% | 2,441 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Joshua Todd Aron**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $32,006 | $736 | $0 | ($6,913) | ($3,133) | $22,696 | $22,696 |
| 2002 | 26 | 1.31 | 1.08227 | 112,964 | 2,642 | (2,719) | (23,668) | (10,727) | 78,491 | 78,491 |
| 2003 | 27 | 2.31 | 1.08021 | 122,025 | 2,854 | (2,937) | (25,567) | (11,587) | 84,787 | 84,787 |
| 2004 | 28 | 3.31 | 1.07816 | 131,562 | 3,077 | (3,167) | (27,565) | (12,493) | 91,414 | 91,414 |
| 2005 | 29 | 4.31 | 1.07611 | 141,574 | 3,311 | (3,408) | (29,663) | (13,444) | 98,371 | 98,371 |
| 2006 | 30 | 5.31 | 1.07406 | 152,059 | 3,556 | (3,660) | (31,859) | (14,439) | 105,656 | 105,656 |
| 2007 | 31 | 6.31 | 1.07201 | 163,009 | 3,812 | (3,924) | (34,154) | (15,479) | 113,265 | 113,265 |
| 2008 | 32 | 7.31 | 1.06997 | 174,416 | 4,079 | (4,198) | (36,544) | (16,562) | 121,191 | 121,191 |
| 2009 | 33 | 8.31 | 1.06794 | 186,265 | 4,356 | (4,483) | (39,026) | (17,687) | 129,424 | 129,424 |
| 2010 | 34 | 9.31 | 1.06591 | 198,541 | 4,643 | (4,779) | (41,598) | (18,853) | 137,954 | 137,954 |
| 2011 | 35 | 10.31 | 1.06388 | 211,223 | 4,939 | (5,084) | (44,255) | (20,057) | 146,766 | 146,766 |
| 2012 | 36 | 11.31 | 1.06185 | 224,288 | 5,245 | (5,399) | (46,993) | (21,298) | 155,844 | 155,844 |
| 2013 | 37 | 12.31 | 1.05983 | 237,707 | 5,559 | (5,722) | (49,804) | (22,572) | 165,168 | 165,168 |
| 2014 | 38 | 13.31 | 1.05781 | 251,450 | 5,880 | (6,052) | (52,684) | (23,877) | 174,717 | 174,717 |
| 2015 | 39 | 14.31 | 1.05580 | 265,481 | 6,208 | (6,390) | (55,624) | (25,209) | 184,467 | 184,467 |
| 2016 | 40 | 15.31 | 1.05379 | 279,762 | 6,542 | (6,734) | (58,616) | (26,565) | 194,389 | 194,389 |
| 2017 | 41 | 16.31 | 1.05179 | 294,250 | 6,881 | (7,083) | (61,651) | (27,941) | 204,456 | 204,456 |
| 2018 | 42 | 17.31 | 1.04979 | 308,900 | 7,224 | (7,435) | (64,721) | (29,332) | 214,635 | 214,635 |
| 2019 | 43 | 18.31 | 1.04779 | 323,662 | 7,569 | (7,791) | (67,814) | (30,734) | 224,892 | 224,892 |
| 2020 | 44 | 19.31 | 1.04579 | 338,483 | 7,915 | (8,147) | (70,919) | (32,141) | 235,191 | 230,024 |
| 2021 | 45 | 20.31 | 1.04380 | 353,310 | 8,262 | (8,504) | (74,026) | (33,549) | 245,494 | 230,422 |
| 2022 | 46 | 21.31 | 1.04182 | 368,085 | 8,608 | (8,860) | (77,121) | (34,952) | 255,759 | 230,382 |
| 2023 | 47 | 22.31 | 1.03984 | 382,748 | 8,951 | (9,213) | (80,193) | (36,345) | 265,948 | 229,903 |
| 2024 | 48 | 23.31 | 1.03786 | 397,237 | 9,289 | (9,562) | (83,229) | (37,721) | 276,016 | 228,989 |
| 2025 | 49 | 24.31 | 1.03588 | 411,491 | 9,623 | (9,905) | (86,216) | (39,074) | 285,919 | 227,644 |
| 2026 | 50 | 25.31 | 1.03391 | 425,445 | 9,949 | (10,240) | (89,139) | (40,399) | 295,615 | 225,877 |
| 2027 | 51 | 26.31 | 1.03194 | 439,034 | 10,267 | (10,568) | (91,986) | (41,689) | 305,058 | 223,697 |
| 2028 | 52 | 27.31 | 1.03000 | 452,205 | 10,575 | (10,885) | (94,746) | (42,940) | 314,209 | 221,121 |
| 2029 | 53 | 28.31 | 1.03000 | 465,772 | 10,892 | (11,211) | (97,588) | (44,228) | 323,636 | 218,574 |
| 2030 | 54 | 29.31 | 1.03000 | 479,745 | 11,219 | (11,547) | (100,516) | (45,555) | 333,345 | 216,057 |
| 2031 | 55 | 30.31 | 1.03000 | 494,136 | 11,555 | (11,894) | (103,531) | (46,922) | 343,345 | 213,569 |
| **Total** | | | | **$8,818,836** | **$206,217** | **($211,499)** | **($1,847,930)** | **($837,506)** | **$6,128,118** | **$5,344,844** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 0.000% | 12.486% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Joshua Todd Aron**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|------------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | $1,280 | $0 | $0 | ($160) | $1,120 | $1,120 |
| 2002 | 26 | 1.31 | 4,519 | 0 | 0 | (564) | 3,954 | 3,954 |
| 2003 | 27 | 2.31 | 4,735 | 0 | 0 | (591) | 4,143 | 4,143 |
| 2004 | 28 | 3.31 | 5,105 | 0 | 0 | (637) | 4,467 | 4,467 |
| 2005 | 29 | 4.31 | 5,493 | 0 | 0 | (686) | 4,807 | 4,807 |
| 2006 | 30 | 5.31 | 5,900 | 0 | 0 | (737) | 5,163 | 5,163 |
| 2007 | 31 | 6.31 | 6,325 | 0 | 0 | (790) | 5,535 | 5,535 |
| 2008 | 32 | 7.31 | 6,767 | 0 | 0 | (845) | 5,922 | 5,922 |
| 2009 | 33 | 8.31 | 7,227 | 0 | 0 | (902) | 6,325 | 6,325 |
| 2010 | 34 | 9.31 | 7,703 | 0 | 0 | (962) | 6,742 | 6,742 |
| 2011 | 35 | 10.31 | 8,195 | 0 | 0 | (1,023) | 7,172 | 7,172 |
| 2012 | 36 | 11.31 | 8,702 | 0 | 0 | (1,087) | 7,616 | 7,616 |
| 2013 | 37 | 12.31 | 9,223 | 0 | 0 | (1,152) | 8,071 | 8,071 |
| 2014 | 38 | 13.31 | 9,756 | 0 | 0 | (1,218) | 8,538 | 8,538 |
| 2015 | 39 | 14.31 | 10,301 | 0 | 0 | (1,286) | 9,014 | 9,014 |
| 2016 | 40 | 15.31 | 10,855 | 0 | 0 | (1,355) | 9,499 | 9,499 |
| 2017 | 41 | 16.31 | 11,417 | 0 | 0 | (1,426) | 9,991 | 9,991 |
| 2018 | 42 | 17.31 | 11,985 | 0 | 0 | (1,497) | 10,489 | 10,489 |
| 2019 | 43 | 18.31 | 12,558 | 0 | 0 | (1,568) | 10,990 | 10,990 |
| 2020 | 44 | 19.31 | 13,133 | 0 | 0 | (1,640) | 11,493 | 11,241 |
| 2021 | 45 | 20.31 | 13,708 | 0 | 0 | (1,712) | 11,997 | 11,260 |
| 2022 | 46 | 21.31 | 14,282 | 0 | 0 | (1,783) | 12,498 | 11,258 |
| 2023 | 47 | 22.31 | 14,851 | 0 | 0 | (1,854) | 12,996 | 11,235 |
| 2024 | 48 | 23.31 | 15,413 | 0 | 0 | (1,925) | 13,488 | 11,190 |
| 2025 | 49 | 24.31 | 15,966 | 0 | 0 | (1,994) | 13,972 | 11,124 |
| 2026 | 50 | 25.31 | 16,507 | 0 | 0 | (2,061) | 14,446 | 11,038 |
| 2027 | 51 | 26.31 | 17,035 | 0 | 0 | (2,127) | 14,908 | 10,932 |
| 2028 | 52 | 27.31 | 17,546 | 0 | 0 | (2,191) | 15,355 | 10,806 |
| 2029 | 53 | 28.31 | 18,072 | 0 | 0 | (2,257) | 15,815 | 10,681 |
| 2030 | 54 | 29.31 | 18,614 | 0 | 0 | (2,324) | 16,290 | 10,558 |
| 2031 | 55 | 30.31 | 19,172 | 0 | 0 | (2,394) | 16,779 | 10,437 |
| **Total** | | | **$342,345** | **$0** | **$0** | **($42,747)** | **$299,598** | **$261,321** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Joshua Todd Aron**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. William Spitz**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. William Spitz**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,555,698 |
| Present Value of Retirement Benefits | 116,806 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,672,504** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 233,730 | 3.0% | 30.390% | 10,357 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. William Spitz**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 49 | 0.31 | 1.00000 | $71,671 | $3,176 | $0 | ($21,781) | ($6,230) | $46,837 | $46,837 |
| 2002 | 50 | 1.31 | 1.03391 | 241,656 | 10,709 | (5,270) | (71,236) | (20,374) | 155,484 | 155,484 |
| 2003 | 51 | 2.31 | 1.03194 | 249,375 | 11,051 | (5,438) | (73,512) | (21,025) | 160,451 | 160,451 |
| 2004 | 52 | 3.31 | 1.03000 | 256,856 | 11,382 | (5,602) | (75,717) | (21,656) | 165,264 | 165,264 |
| 2005 | 53 | 4.31 | 1.03000 | 264,562 | 11,724 | (5,770) | (77,988) | (22,305) | 170,222 | 170,222 |
| 2006 | 54 | 5.31 | 1.03000 | 272,499 | 12,075 | (5,943) | (80,328) | (22,975) | 175,329 | 175,329 |
| 2007 | 55 | 6.31 | 1.03000 | 280,674 | 12,438 | (6,121) | (82,738) | (23,664) | 180,589 | 180,589 |
| 2008 | 56 | 7.31 | 1.03000 | 289,094 | 12,811 | (6,305) | (85,220) | (24,374) | 186,006 | 186,006 |
| 2009 | 57 | 8.31 | 1.03000 | 297,767 | 13,195 | (6,494) | (87,777) | (25,105) | 191,587 | 191,587 |
| 2010 | 58 | 9.31 | 1.03000 | 306,700 | 13,591 | (6,689) | (90,410) | (25,858) | 197,334 | 197,334 |
| 2011 | 59 | 10.31 | 1.03000 | 315,901 | 13,999 | (6,889) | (93,122) | (26,634) | 203,254 | 203,254 |
| 2012 | 60 | 11.31 | 1.03000 | 325,378 | 14,419 | (7,096) | (95,916) | (27,433) | 209,352 | 209,352 |
| 2013 | 61 | 12.31 | 1.03000 | 335,139 | 14,851 | (7,309) | (98,793) | (28,256) | 215,632 | 215,632 |
| 2014 | 62 | 13.31 | 1.03000 | 345,193 | 15,297 | (7,528) | (101,757) | (29,104) | 222,101 | 222,101 |
| 2015 | 63 | 13.64 | 1.03000 | 118,517 | 5,252 | (2,585) | (34,937) | (9,992) | 76,255 | 76,255 |
| **Total** | | | | **$3,970,982** | **$175,969** | **($85,038)** | **($1,171,232)** | **($334,984)** | **$2,555,698** | **$2,555,698** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 30.390% | 12.486% | 3.463% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. William Spitz**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 49 | 0.31 | $2,482 | $0 | $0 | ($310) | $2,172 | $2,172 |
| 2002 | 50 | 1.31 | 8,118 | 0 | 0 | (1,014) | 7,104 | 7,104 |
| 2003 | 51 | 2.31 | 8,377 | 0 | 0 | (1,046) | 7,331 | 7,331 |
| 2004 | 52 | 3.31 | 8,629 | 0 | 0 | (1,077) | 7,551 | 7,551 |
| 2005 | 53 | 4.31 | 8,887 | 0 | 0 | (1,110) | 7,778 | 7,778 |
| 2006 | 54 | 5.31 | 9,154 | 0 | 0 | (1,143) | 8,011 | 8,011 |
| 2007 | 55 | 6.31 | 9,429 | 0 | 0 | (1,177) | 8,251 | 8,251 |
| 2008 | 56 | 7.31 | 9,712 | 0 | 0 | (1,213) | 8,499 | 8,499 |
| 2009 | 57 | 8.31 | 10,003 | 0 | 0 | (1,249) | 8,754 | 8,754 |
| 2010 | 58 | 9.31 | 10,303 | 0 | 0 | (1,286) | 9,017 | 9,017 |
| 2011 | 59 | 10.31 | 10,612 | 0 | 0 | (1,325) | 9,287 | 9,287 |
| 2012 | 60 | 11.31 | 10,930 | 0 | 0 | (1,365) | 9,566 | 9,566 |
| 2013 | 61 | 12.31 | 11,258 | 0 | 0 | (1,406) | 9,853 | 9,853 |
| 2014 | 62 | 13.31 | 11,596 | 0 | 0 | (1,448) | 10,148 | 10,148 |
| 2015 | 63 | 13.64 | 3,981 | 0 | 0 | (497) | 3,484 | 3,484 |
| **Total** | | | **$133,472** | **$0** | **$0** | **($16,666)** | **$116,806** | **$116,806** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. William Spitz**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 49 | 0.31 | | | $0 | $0 |
| 2002 | 50 | 1.31 | | | 0 | 0 |
| 2003 | 51 | 2.31 | | | 0 | 0 |
| 2004 | 52 | 3.31 | | | 0 | 0 |
| 2005 | 53 | 4.31 | | | 0 | 0 |
| 2006 | 54 | 5.31 | | | 0 | 0 |
| 2007 | 55 | 6.31 | | | 0 | 0 |
| 2008 | 56 | 7.31 | | | 0 | 0 |
| 2009 | 57 | 8.31 | | | 0 | 0 |
| 2010 | 58 | 9.31 | | | 0 | 0 |
| 2011 | 59 | 10.31 | | | 0 | 0 |
| 2012 | 60 | 11.31 | | | 0 | 0 |
| 2013 | 61 | 12.31 | | | 0 | 0 |
| 2014 | 62 | 13.31 | | | 0 | 0 |
| 2015 | 63 | 14.31 | | | 0 | 0 |
| 2016 | 64 | 15.31 | | | 0 | 0 |
| 2017 | 65 | 16.31 | | | 0 | 0 |
| 2018 | 66 | 17.31 | | | 0 | 0 |
| 2019 | 67 | 18.31 | | | 0 | 0 |
| 2020 | 68 | 19.31 | | | 0 | 0 |
| 2021 | 69 | 20.31 | | | 0 | 0 |
| 2022 | 70 | 21.31 | | | 0 | 0 |
| 2023 | 71 | 22.31 | | | 0 | 0 |
| 2024 | 72 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Andrew Desperito**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $330,000 higher than that set forth in their Valuation Model. The amount computed by the model was $232,564 whereas the amount that **The Fund** determined to be the appropriate value of lost services was $562,564. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 2.419 (or $562,564 divided by $232,564).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ANDREW DESPERITO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,497,734 |
| Present Value of Retirement Benefits | 485,345 |
| Present Value of Lost Replacement Services | 609,826 |
| **Total** | **$3,592,905** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 92,825 | 3.0% | 10.760% | 7,602 | 5.42-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ANDREW DESPERITO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $28,464 | $2,331 | $0 | ($3,063) | ($1,376) | $26,356 | $26,356 |
| 2002 | 45 | 1.31 | 1.04380 | 96,892 | 7,935 | (2,806) | (10,113) | (4,545) | 87,362 | 87,362 |
| 2003 | 46 | 2.31 | 1.04182 | 100,943 | 8,267 | (2,924) | (10,536) | (4,735) | 91,016 | 91,016 |
| 2004 | 47 | 3.31 | 1.03984 | 104,964 | 8,596 | (3,040) | (10,955) | (4,923) | 94,641 | 94,641 |
| 2005 | 48 | 4.31 | 1.03786 | 108,938 | 8,921 | (3,155) | (11,370) | (5,110) | 98,224 | 98,224 |
| 2006 | 49 | 5.31 | 1.03588 | 112,847 | 9,241 | (3,269) | (11,778) | (5,293) | 101,749 | 101,749 |
| 2007 | 50 | 6.31 | 1.03391 | 116,674 | 9,555 | (3,379) | (12,177) | (5,473) | 105,199 | 105,199 |
| 2008 | 51 | 7.31 | 1.03194 | 120,400 | 9,860 | (3,487) | (12,566) | (6,961) | 107,246 | 107,246 |
| 2009 | 52 | 8.31 | 1.03000 | 124,012 | 10,156 | (3,592) | (12,943) | (7,170) | 110,463 | 110,463 |
| 2010 | 53 | 9.31 | 1.03000 | 127,733 | 10,460 | (3,700) | (13,332) | (7,385) | 113,777 | 113,777 |
| 2011 | 54 | 10.31 | 1.03000 | 131,565 | 10,774 | (3,811) | (13,732) | (9,911) | 114,886 | 114,886 |
| 2012 | 55 | 11.31 | 1.03000 | 135,512 | 11,097 | (3,925) | (14,144) | (10,209) | 118,332 | 118,332 |
| 2013 | 56 | 12.31 | 1.03000 | 139,577 | 11,430 | (4,043) | (14,568) | (10,515) | 121,882 | 121,882 |
| 2014 | 57 | 13.31 | 1.03000 | 143,764 | 11,773 | (4,164) | (15,005) | (10,830) | 125,539 | 125,539 |
| 2015 | 58 | 14.31 | 1.03000 | 148,077 | 12,126 | (4,289) | (15,455) | (16,005) | 124,455 | 124,455 |
| 2016 | 59 | 15.31 | 1.03000 | 152,520 | 12,490 | (4,418) | (15,919) | (16,485) | 128,188 | 128,188 |
| 2017 | 60 | 16.31 | 1.03000 | 157,095 | 12,865 | (4,550) | (16,396) | (16,980) | 132,034 | 132,034 |
| 2018 | 61 | 17.31 | 1.03000 | 161,808 | 13,251 | (4,687) | (16,888) | (17,489) | 135,995 | 135,995 |
| 2019 | 62 | 18.31 | 1.03000 | 166,662 | 13,648 | (4,827) | (17,395) | (18,014) | 140,075 | 140,075 |
| 2020 | 63 | 19.31 | 1.03000 | 171,662 | 14,058 | (4,972) | (17,917) | (18,554) | 144,277 | 141,326 |
| 2021 | 64 | 20.31 | 1.03000 | 176,812 | 14,480 | (5,121) | (18,454) | (19,111) | 148,605 | 140,102 |
| 2022 | 65 | 21.31 | 1.03000 | 182,115 | 14,914 | (5,275) | (19,008) | (19,684) | 153,063 | 138,888 |
| **Total** | | | | **$2,909,039** | **$238,230** | **($83,434)** | **($303,714)** | **($236,758)** | **$2,523,363** | **$2,497,734** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 10.760% | 5.42-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ANDREW DESPERITO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | ($413) | $0 | $0 | $22 | ($390) | ($390) |
| 2002 | 45 | 1.31 | (1,405) | 0 | 0 | 76 | (1,329) | (1,329) |
| 2003 | 46 | 2.31 | (1,464) | 0 | 0 | 79 | (1,385) | (1,385) |
| 2004 | 47 | 3.31 | (887) | (16,160) | 1,739 | 830 | (14,479) | (14,479) |
| 2005 | 48 | 4.31 | 0 | (38,785) | 4,173 | 1,875 | (32,736) | (32,736) |
| 2006 | 49 | 5.31 | 0 | (38,785) | 4,173 | 1,875 | (32,736) | (32,736) |
| 2007 | 50 | 6.31 | 0 | (38,785) | 4,173 | 1,875 | (32,736) | (32,736) |
| 2008 | 51 | 7.31 | 0 | (38,785) | 4,173 | 2,312 | (32,300) | (32,300) |
| 2009 | 52 | 8.31 | 4,961 | (9,238) | 994 | 219 | (3,064) | (3,064) |
| 2010 | 53 | 9.31 | 5,198 | 32,127 | (3,457) | (2,262) | 31,606 | 31,606 |
| 2011 | 54 | 10.31 | 5,436 | 32,127 | (3,457) | (2,968) | 31,138 | 31,138 |
| 2012 | 55 | 11.31 | 5,674 | 32,127 | (3,457) | (2,989) | 31,355 | 31,355 |
| 2013 | 56 | 12.31 | 5,911 | 32,127 | (3,457) | (3,009) | 31,572 | 31,572 |
| 2014 | 57 | 13.31 | 6,146 | 31,947 | (3,437) | (3,016) | 31,640 | 31,640 |
| 2015 | 58 | 14.31 | 6,379 | 31,767 | (3,418) | (4,336) | 30,392 | 30,392 |
| 2016 | 59 | 15.31 | 6,608 | 31,587 | (3,399) | (4,345) | 30,451 | 30,451 |
| 2017 | 60 | 16.31 | 6,832 | 31,407 | (3,379) | (4,353) | 30,507 | 30,507 |
| 2018 | 61 | 17.31 | 7,050 | 31,227 | (3,360) | (4,360) | 30,557 | 30,557 |
| 2019 | 62 | 18.31 | 7,262 | 31,227 | (3,360) | (4,386) | 30,742 | 30,742 |
| 2020 | 63 | 19.31 | 7,480 | 31,227 | (3,360) | (4,414) | 30,933 | 30,301 |
| 2021 | 64 | 20.31 | 7,704 | 31,227 | (3,360) | (4,442) | 31,130 | 29,348 |
| 2022 | 65 | 21.31 | 7,935 | 31,227 | (3,360) | (4,470) | 31,332 | 28,430 |
| 2023 | 66 | 22.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 21,298 |
| 2024 | 67 | 23.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 20,499 |
| 2025 | 68 | 24.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 19,729 |
| 2026 | 69 | 25.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 18,989 |
| 2027 | 70 | 26.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 18,276 |
| 2028 | 71 | 27.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 17,590 |
| 2029 | 72 | 28.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 16,930 |
| 2030 | 73 | 29.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 16,294 |
| 2031 | 74 | 30.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 15,683 |
| 2032 | 75 | 31.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 15,094 |
| 2033 | 76 | 32.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 14,527 |
| 2034 | 77 | 33.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 13,982 |
| 2035 | 78 | 34.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 13,457 |
| 2036 | 79 | 35.31 | 0 | 31,227 | (3,360) | (3,480) | 24,387 | 12,952 |
| 2037 | 80 | 35.56 | 0 | 7,807 | (840) | (870) | 6,097 | 3,161 |
| **Total** | | | **$86,406** | **$675,797** | **($72,716)** | **($89,770)** | **$599,718** | **$485,345** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Andrew Desperito**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 44 | 0.31 | $10,272 | $5,839 | $16,111 | $16,111 |
| 2002 | 45 | 1.31 | 33,498 | 19,042 | 52,540 | 52,540 |
| 2003 | 46 | 2.31 | 33,498 | 19,042 | 52,540 | 52,540 |
| 2004 | 47 | 3.31 | 33,498 | 19,042 | 52,540 | 52,540 |
| 2005 | 48 | 4.31 | 33,498 | 19,042 | 52,540 | 52,540 |
| 2006 | 49 | 5.31 | 33,498 | 19,042 | 52,540 | 52,540 |
| 2007 | 50 | 6.31 | 36,338 | 15,362 | 51,700 | 51,700 |
| 2008 | 51 | 7.31 | 38,897 | 12,046 | 50,943 | 50,943 |
| 2009 | 52 | 8.31 | 38,897 | 12,046 | 50,943 | 50,943 |
| 2010 | 53 | 9.31 | 36,423 | 10,565 | 46,988 | 46,988 |
| 2011 | 54 | 10.31 | 33,324 | 8,708 | 42,032 | 42,032 |
| 2012 | 55 | 11.31 | 33,324 | 8,708 | 42,032 | 42,032 |
| 2013 | 56 | 12.31 | 33,324 | 8,708 | 42,032 | 42,032 |
| 2014 | 57 | 12.41 | 3,444 | 900 | 4,344 | 4,344 |
| **Total** | | | **$431,731** | **$178,094** | **$609,826** | **$609,826** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Patrick Jude Murphy**


December 27, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 23, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. PATRICK JUDE MURPHY

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,217,369 |
| Present Value of Retirement Benefits | 320,225 |
| Present Value of Lost Replacement Services | 395,422 |
| **Total** | **$4,933,016** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 123,542 | 3.0% | 18.810% | 2,400 | 6.68-12.49% |

**Exhibit 2A.** Present Value of Lost Earnings
**Mr. Patrick Jude Murphy**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Military Pay | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $17,841 | $4,009 | $736 | $0 | ($4,110) | ($1,185) | $17,291 | $17,291 |
| 2002 | 39 | 1.31 | 1.00000 | 123,542 | 13,075 | 2,400 | (3,386) | (25,001) | (7,207) | 103,424 | 103,424 |
| 2003 | 40 | 2.31 | 1.07406 | 132,692 | 13,206 | 2,578 | (3,616) | (26,695) | (7,695) | 110,469 | 110,469 |
| 2004 | 41 | 3.31 | 1.07201 | 142,247 | 13,338 | 2,764 | (3,857) | (28,463) | (8,205) | 117,824 | 117,824 |
| 2005 | 42 | 4.31 | 1.06997 | 152,201 | 13,471 | 2,957 | (4,107) | (30,304) | (8,736) | 125,482 | 125,482 |
| 2006 | 43 | 5.31 | 1.06794 | 162,541 | 13,606 | 3,158 | (4,367) | (32,216) | (9,287) | 133,434 | 133,434 |
| 2007 | 44 | 6.31 | 1.06591 | 173,253 | 13,742 | 3,366 | (4,637) | (34,196) | (9,858) | 141,670 | 141,670 |
| 2008 | 45 | 7.31 | 1.06388 | 184,320 | 13,879 | 3,581 | (4,915) | (36,241) | (10,448) | 150,177 | 150,177 |
| 2009 | 46 | 8.31 | 1.06185 | 195,721 | 14,018 | 3,803 | (5,201) | (38,347) | (11,055) | 158,938 | 158,938 |
| 2010 | 47 | 9.31 | 1.05983 | 207,431 | 14,158 | 4,030 | (5,495) | (40,510) | (11,678) | 167,935 | 167,935 |
| 2011 | 48 | 10.31 | 1.05781 | 219,424 | 14,300 | 4,263 | (5,797) | (42,725) | (12,317) | 177,148 | 177,148 |
| 2012 | 49 | 11.31 | 1.05580 | 231,668 | 14,443 | 4,501 | (6,104) | (44,986) | (12,969) | 186,553 | 186,553 |
| 2013 | 50 | 12.31 | 1.05379 | 244,130 | 14,587 | 4,743 | (6,417) | (47,287) | (13,632) | 196,124 | 196,124 |
| 2014 | 51 | 13.31 | 1.05179 | 256,773 | 14,733 | 4,989 | (6,735) | (49,621) | (14,305) | 205,834 | 205,834 |
| 2015 | 52 | 14.31 | 1.04979 | 269,556 | 14,881 | 5,237 | (7,056) | (51,981) | (19,526) | 211,111 | 211,111 |
| 2016 | 53 | 15.31 | 1.04779 | 282,438 | 15,029 | 5,487 | (7,379) | (54,360) | (20,420) | 220,796 | 220,796 |
| 2017 | 54 | 16.31 | 1.04579 | 295,372 | 15,180 | 5,739 | (7,704) | (56,748) | (21,317) | 230,522 | 230,522 |
| 2018 | 55 | 17.31 | 1.04380 | 308,310 | 15,332 | 5,990 | (8,029) | (59,137) | (31,872) | 230,593 | 230,593 |
| 2019 | 56 | 18.31 | 1.04182 | 321,203 | 15,485 | 6,240 | (8,353) | (61,518) | (33,156) | 239,901 | 239,901 |
| 2020 | 57 | 19.31 | 1.03984 | 333,998 | 15,640 | 6,489 | (8,674) | (63,882) | (34,430) | 249,141 | 244,046 |
| 2021 | 58 | 20.31 | 1.03786 | 346,642 | 15,796 | 6,735 | (8,992) | (66,219) | (35,689) | 258,274 | 243,495 |
| 2022 | 59 | 21.31 | 1.03588 | 359,080 | 15,954 | 6,976 | (9,305) | (68,518) | (36,928) | 267,260 | 242,510 |
| 2023 | 60 | 22.31 | 1.03391 | 371,257 | 16,114 | 7,213 | (9,611) | (70,769) | (38,142) | 276,062 | 241,093 |
| 2024 | 61 | 22.81 | 1.03194 | 191,921 | 8,153 | 3,729 | (4,964) | (36,551) | (19,699) | 142,588 | 120,997 |
| **Total** | | | | **$5,523,561** | **$332,130** | **$107,702** | **($144,700)** | **($1,070,387)** | **($429,755)** | **$4,318,552** | **$4,217,369** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 18.810% | 6.68-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. PATRICK JUDE MURPHY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | MILITARY RESERVES PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | $714 | $0 | $0 | ($48) | $666 | $666 |
| 2002 | 39 | 1.31 | 4,793 | 0 | 0 | (320) | 4,473 | 4,473 |
| 2003 | 40 | 2.31 | 5,148 | 0 | 0 | (344) | 4,805 | 4,805 |
| 2004 | 41 | 3.31 | 5,519 | 0 | 0 | (369) | 5,151 | 5,151 |
| 2005 | 42 | 4.31 | 5,905 | 0 | 0 | (394) | 5,511 | 5,511 |
| 2006 | 43 | 5.31 | 6,307 | 0 | 0 | (421) | 5,885 | 5,885 |
| 2007 | 44 | 6.31 | 6,722 | 0 | 0 | (449) | 6,273 | 6,273 |
| 2008 | 45 | 7.31 | 7,152 | 0 | 0 | (478) | 6,674 | 6,674 |
| 2009 | 46 | 8.31 | 7,594 | 0 | 0 | (507) | 7,087 | 7,087 |
| 2010 | 47 | 9.31 | 8,048 | 0 | 0 | (538) | 7,511 | 7,511 |
| 2011 | 48 | 10.31 | 8,514 | 0 | 0 | (569) | 7,945 | 7,945 |
| 2012 | 49 | 11.31 | 8,989 | 0 | 0 | (600) | 8,388 | 8,388 |
| 2013 | 50 | 12.31 | 9,472 | 0 | 0 | (633) | 8,840 | 8,840 |
| 2014 | 51 | 13.31 | 9,963 | 0 | 0 | (665) | 9,297 | 9,297 |
| 2015 | 52 | 14.31 | 10,459 | 0 | 0 | (910) | 9,549 | 9,549 |
| 2016 | 53 | 15.31 | 10,959 | 0 | 0 | (954) | 10,005 | 10,005 |
| 2017 | 54 | 16.31 | 11,460 | 0 | 0 | (997) | 10,463 | 10,463 |
| 2018 | 55 | 17.31 | 11,962 | 0 | 0 | (1,494) | 10,469 | 10,469 |
| 2019 | 56 | 18.31 | 12,463 | 0 | 0 | (1,556) | 10,907 | 10,907 |
| 2020 | 57 | 19.31 | 12,959 | 0 | 0 | (1,618) | 11,341 | 11,109 |
| 2021 | 58 | 20.31 | 13,450 | 0 | 0 | (1,679) | 11,770 | 11,097 |
| 2022 | 59 | 21.31 | 13,932 | 0 | 0 | (1,740) | 12,193 | 11,064 |
| 2023 | 60 | 22.31 | 14,405 | 9,086 | (1,709) | (2,720) | 19,062 | 16,647 |
| 2024 | 61 | 23.31 | 7,447 | 15,576 | (2,930) | (2,509) | 17,584 | 14,780 |
| 2025 | 62 | 24.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 8,953 |
| 2026 | 63 | 25.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 8,617 |
| 2027 | 64 | 26.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 8,294 |
| 2028 | 65 | 27.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 7,982 |
| 2029 | 66 | 28.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 7,683 |
| 2030 | 67 | 29.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 7,394 |
| 2031 | 68 | 30.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 7,117 |
| 2032 | 69 | 31.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 6,850 |
| 2033 | 70 | 32.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 6,593 |
| 2034 | 71 | 33.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 6,345 |
| 2035 | 72 | 34.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 6,107 |
| 2036 | 73 | 35.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 5,878 |
| 2037 | 74 | 36.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 5,657 |
| 2038 | 75 | 37.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 5,445 |
| 2039 | 76 | 38.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 5,240 |
| 2040 | 77 | 39.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 5,044 |
| 2041 | 78 | 40.31 | 0 | 15,576 | (2,930) | (1,579) | 11,067 | 4,854 |
| 2042 | 79 | 40.64 | 0 | 5,192 | (977) | (526) | 3,689 | 1,577 |
| **Total** | | | **$214,336** | **$294,646** | **($55,423)** | **($49,881)** | **$403,677** | **$320,225** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. PATRICK JUDE MURPHY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 38 | 0.31 | $4,931 | $1,527 | $6,458 | $6,458 |
| 2002 | 39 | 1.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2003 | 40 | 2.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2004 | 41 | 3.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2005 | 42 | 4.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2006 | 43 | 5.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2007 | 44 | 6.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2008 | 45 | 7.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2009 | 46 | 8.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2010 | 47 | 9.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2011 | 48 | 10.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2012 | 49 | 11.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2013 | 50 | 12.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2014 | 51 | 13.31 | 14,843 | 4,239 | 19,082 | 19,082 |
| 2015 | 52 | 14.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2016 | 53 | 15.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2017 | 54 | 16.31 | 10,925 | 1,970 | 12,894 | 12,894 |
| 2018 | 55 | 17.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2019 | 56 | 18.31 | 9,936 | 1,404 | 11,340 | 11,340 |
| 2020 | 57 | 19.31 | 9,936 | 1,404 | 11,340 | 11,108 |
| 2021 | 58 | 20.31 | 9,936 | 1,404 | 11,340 | 10,691 |
| 2022 | 59 | 21.31 | 9,936 | 1,404 | 11,340 | 10,290 |
| 2023 | 60 | 22.31 | 9,936 | 1,404 | 11,340 | 9,904 |
| 2024 | 61 | 22.81 | 5,001 | 707 | 5,708 | 4,844 |
| **Total** | | | **$315,828** | **$83,826** | **$399,654** | **$395,422** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Steven Strauss**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **November 19, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Steven Strauss**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,232,573 |
| Present Value of Retirement Benefits | 234,775 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,467,348** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 233,287 | 3.0% | 30.390% | 15,621 | 8.7-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Steven Strauss**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits (Med. & Other) | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 52 | 0.31 | 1.00000 | $71,535 | $5,440 | $0 | ($21,739) | ($4,334) | $50,902 | $50,902 |
| 2002 | 53 | 1.31 | 1.03000 | 240,285 | 18,273 | (5,399) | (70,832) | (14,120) | 168,207 | 168,207 |
| 2003 | 54 | 2.31 | 1.03000 | 247,494 | 18,821 | (5,561) | (72,957) | (14,543) | 173,253 | 173,253 |
| 2004 | 55 | 3.31 | 1.03000 | 254,919 | 19,386 | (5,728) | (75,146) | (21,492) | 171,938 | 171,938 |
| 2005 | 56 | 4.31 | 1.03000 | 262,566 | 19,967 | (5,900) | (77,400) | (22,137) | 177,096 | 177,096 |
| 2006 | 57 | 5.31 | 1.03000 | 270,443 | 20,566 | (6,077) | (79,722) | (22,801) | 182,409 | 182,409 |
| 2007 | 58 | 6.31 | 1.03000 | 278,556 | 21,183 | (6,259) | (82,114) | (23,485) | 187,881 | 187,881 |
| 2008 | 59 | 7.31 | 1.03000 | 286,913 | 21,819 | (6,447) | (84,577) | (24,190) | 193,518 | 193,518 |
| 2009 | 60 | 8.31 | 1.03000 | 295,520 | 22,473 | (6,641) | (87,114) | (24,916) | 199,323 | 199,323 |
| 2010 | 61 | 9.31 | 1.03000 | 304,386 | 23,148 | (6,840) | (89,728) | (25,663) | 205,303 | 205,303 |
| 2011 | 62 | 10.31 | 1.03000 | 313,518 | 23,842 | (7,045) | (92,420) | (26,433) | 211,462 | 211,462 |
| 2012 | 63 | 11.31 | 1.03000 | 322,923 | 24,557 | (7,256) | (95,192) | (27,226) | 217,806 | 217,806 |
| 2013 | 64 | 11.72 | 1.03000 | 138,588 | 10,539 | (3,114) | (40,853) | (11,684) | 93,475 | 93,475 |
| **Total** | | | | **$3,287,646** | **$250,015** | **($72,270)** | **($969,794)** | **($263,024)** | **$2,232,573** | **$2,232,573** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 30.390% | 8.7-12.49% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Steven Strauss**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------|----------------|-------|-------------|----------|----------------|
| 2001 | 52 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 53 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 54 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 55 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 56 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 57 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 58 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 59 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 60 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 61 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 62 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 63 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 64 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 65 | 13.31 | 4,304 | (1,904) | (729) | (209) | 1,462 | 1,462 |
| 2015 | 66 | 14.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,547 |
| 2016 | 67 | 15.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,547 |
| 2017 | 68 | 16.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,547 |
| 2018 | 69 | 17.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,547 |
| 2019 | 70 | 18.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,547 |
| 2020 | 71 | 19.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 17,189 |
| 2021 | 72 | 20.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 16,543 |
| 2022 | 73 | 21.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 15,922 |
| 2023 | 74 | 22.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 15,325 |
| 2024 | 75 | 23.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 14,750 |
| 2025 | 76 | 24.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 14,196 |
| 2026 | 77 | 25.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 13,663 |
| 2027 | 78 | 26.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 13,150 |
| 2028 | 79 | 27.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 12,657 |
| 2029 | 80 | 28.31 | 51,647 | (22,842) | (8,754) | (2,504) | 17,547 | 12,182 |
| **Total** | | | **$779,009** | **($344,534)** | **($132,037)** | **($37,764)** | **$264,674** | **$234,775** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Steven Strauss**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 52 | 0.31 | | | $0 | $0 |
| 2002 | 53 | 1.31 | | | 0 | 0 |
| 2003 | 54 | 2.31 | | | 0 | 0 |
| 2004 | 55 | 3.31 | | | 0 | 0 |
| 2005 | 56 | 4.31 | | | 0 | 0 |
| 2006 | 57 | 5.31 | | | 0 | 0 |
| 2007 | 58 | 6.31 | | | 0 | 0 |
| 2008 | 59 | 7.31 | | | 0 | 0 |
| 2009 | 60 | 8.31 | | | 0 | 0 |
| 2010 | 61 | 9.31 | | | 0 | 0 |
| 2011 | 62 | 10.31 | | | 0 | 0 |
| 2012 | 63 | 11.31 | | | 0 | 0 |
| 2013 | 64 | 12.31 | | | 0 | 0 |
| 2014 | 65 | 13.31 | | | 0 | 0 |
| 2015 | 66 | 14.31 | | | 0 | 0 |
| 2016 | 67 | 15.31 | | | 0 | 0 |
| 2017 | 68 | 16.31 | | | 0 | 0 |
| 2018 | 69 | 17.31 | | | 0 | 0 |
| 2019 | 70 | 18.31 | | | 0 | 0 |
| 2020 | 71 | 19.31 | | | 0 | 0 |
| 2021 | 72 | 20.31 | | | 0 | 0 |
| 2022 | 73 | 21.31 | | | 0 | 0 |
| 2023 | 74 | 22.31 | | | 0 | 0 |
| 2024 | 75 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Paul J. Friedman**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 5, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $548,973, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $748,973. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.3643 (or $748,973 divided by $548,973).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

**EXHIBIT 1.** SUMMARY OF ECONOMIC DAMAGES
MR. PAUL J. FRIEDMAN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,464,574 |
| Present Value of Retirement Benefits | 196,411 |
| Present Value of Lost Replacement Services | 847,520 |
| **Total** | **$5,508,506** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 216,350 | 3.0% | 27.480% | 15,360 | 8.703% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. PAUL J. FRIEDMAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | 1.00000 | $66,119 | $4,710 | $0 | (18,170) | (4,173) | $48,487 | $48,487 |
| 2002 | 46 | 1.31 | 1.02655 | 222,094 | 16,002 | (5,180) | (59,200) | (13,596) | 160,120 | 160,120 |
| 2003 | 47 | 2.31 | 1.07723 | 239,246 | 16,640 | (5,567) | (63,773) | (14,646) | 171,900 | 171,900 |
| 2004 | 48 | 3.31 | 1.16310 | 278,267 | 17,270 | (6,430) | (74,174) | (17,035) | 197,898 | 197,898 |
| 2005 | 49 | 4.31 | 1.03588 | 288,252 | 17,889 | (6,660) | (76,835) | (17,646) | 204,999 | 204,999 |
| 2006 | 50 | 5.31 | 1.03391 | 298,027 | 18,496 | (6,886) | (79,441) | (18,245) | 211,951 | 211,951 |
| 2007 | 51 | 6.31 | 1.03194 | 307,547 | 19,087 | (7,106) | (81,978) | (18,828) | 218,721 | 218,721 |
| 2008 | 52 | 7.31 | 1.03000 | 316,773 | 19,659 | (7,319) | (84,438) | (19,392) | 225,283 | 225,283 |
| 2009 | 53 | 8.31 | 1.03000 | 326,276 | 20,249 | (7,539) | (86,971) | (19,974) | 232,041 | 232,041 |
| 2010 | 54 | 9.31 | 1.03000 | 336,064 | 20,857 | (7,765) | (89,580) | (20,573) | 239,003 | 239,003 |
| 2011 | 55 | 10.31 | 1.03000 | 346,146 | 21,482 | (7,998) | (92,267) | (21,191) | 246,173 | 246,173 |
| 2012 | 56 | 11.31 | 1.03000 | 356,531 | 22,127 | (8,238) | (95,035) | (21,826) | 253,558 | 253,558 |
| 2013 | 57 | 12.31 | 1.03000 | 367,227 | 22,791 | (8,485) | (97,886) | (22,481) | 261,165 | 261,165 |
| 2014 | 58 | 13.31 | 1.03000 | 378,243 | 23,474 | (8,740) | (100,823) | (23,156) | 268,999 | 268,999 |
| 2015 | 59 | 14.31 | 1.03000 | 389,591 | 24,179 | (9,002) | (103,848) | (23,850) | 277,069 | 277,069 |
| 2016 | 60 | 15.31 | 1.03000 | 401,278 | 24,904 | (9,272) | (106,963) | (24,566) | 285,382 | 285,382 |
| 2017 | 61 | 16.31 | 1.03000 | 413,317 | 25,651 | (9,550) | (110,172) | (25,303) | 293,943 | 293,943 |
| 2018 | 62 | 17.31 | 1.03000 | 425,716 | 26,421 | (9,837) | (113,477) | (26,062) | 302,761 | 302,761 |
| 2019 | 63 | 18.31 | 1.03000 | 438,488 | 27,213 | (10,132) | (116,882) | (26,844) | 311,844 | 311,844 |
| 2020 | 64 | 18.47 | 1.03000 | 75,273 | 4,672 | (1,739) | (20,064) | (4,608) | 53,533 | 53,277 |
| **Total** | | | | **$6,270,476** | **$393,773** | **($143,446)** | **($1,671,978)** | **($383,995)** | **$4,464,830** | **$4,464,574** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 27.480% | 8.703% | 3.710% | 0.170% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. PAUL J. FRIEDMAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 45 | 0.31 | $2,453 | $113 | ($31) | ($306) | $2,229 | $2,229 |
| 2002 | 46 | 1.31 | 8,240 | 378 | (104) | (1,027) | 7,487 | 7,487 |
| 2003 | 47 | 2.31 | 8,610 | 407 | (112) | (1,075) | 7,831 | 7,831 |
| 2004 | 48 | 3.31 | 10,014 | 473 | (130) | (1,250) | 9,108 | 9,108 |
| 2005 | 49 | 4.31 | 10,374 | 490 | (135) | (1,295) | 9,435 | 9,435 |
| 2006 | 50 | 5.31 | 10,726 | 507 | (139) | (1,339) | 9,755 | 9,755 |
| 2007 | 51 | 6.31 | 11,068 | 523 | (144) | (1,381) | 10,066 | 10,066 |
| 2008 | 52 | 7.31 | 11,400 | 539 | (148) | (1,423) | 10,368 | 10,368 |
| 2009 | 53 | 8.31 | 11,742 | 555 | (153) | (2,163) | 9,982 | 9,982 |
| 2010 | 54 | 9.31 | 12,094 | 572 | (157) | (2,228) | 10,281 | 10,281 |
| 2011 | 55 | 10.31 | 12,457 | 589 | (162) | (2,295) | 10,589 | 10,589 |
| 2012 | 56 | 11.31 | 12,831 | 607 | (167) | (2,364) | 10,907 | 10,907 |
| 2013 | 57 | 12.31 | 13,216 | 625 | (172) | (2,435) | 11,234 | 11,234 |
| 2014 | 58 | 13.31 | 13,612 | 644 | (177) | (2,508) | 11,571 | 11,571 |
| 2015 | 59 | 14.31 | 14,021 | 663 | (182) | (2,583) | 11,918 | 11,918 |
| 2016 | 60 | 15.31 | 14,441 | 683 | (188) | (2,661) | 12,276 | 12,276 |
| 2017 | 61 | 16.31 | 14,875 | 703 | (193) | (2,740) | 12,644 | 12,644 |
| 2018 | 62 | 17.31 | 15,321 | 724 | (199) | (2,823) | 13,024 | 13,024 |
| 2019 | 63 | 18.31 | 15,780 | 746 | (205) | (2,907) | 13,414 | 13,414 |
| 2020 | 64 | 18.47 | 2,709 | 128 | (35) | (499) | 2,303 | 2,292 |
| **Total** | | | **$225,985** | **$10,670** | **($2,932)** | **($37,301)** | **$196,422** | **$196,411** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. PAUL J. FRIEDMAN

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | PSYCHOTHERAPY FOR SON | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|-----------------------|----------------|---------------|
| 2001 | 45 | 0.31 | $2,224 | $14,142 | $2,615 | $18,981 | $18,981 |
| 2002 | 46 | 1.31 | 7,253 | 46,119 | 8,527 | 61,899 | 61,899 |
| 2003 | 47 | 2.31 | 7,253 | 46,119 | 8,527 | 61,899 | 61,899 |
| 2004 | 48 | 3.31 | 7,253 | 46,119 | 8,527 | 61,899 | 61,899 |
| 2005 | 49 | 4.31 | 7,253 | 46,119 | 8,527 | 61,899 | 61,899 |
| 2006 | 50 | 5.31 | 8,379 | 22,712 | 8,527 | 39,618 | 39,618 |
| 2007 | 51 | 6.31 | 8,448 | 21,283 | 8,527 | 38,258 | 38,258 |
| 2008 | 52 | 7.31 | 8,448 | 21,283 | 8,527 | 38,258 | 38,258 |
| 2009 | 53 | 8.31 | 8,448 | 21,283 | 8,527 | 38,258 | 38,258 |
| 2010 | 54 | 9.31 | 8,448 | 21,283 | 8,527 | 38,258 | 38,258 |
| 2011 | 55 | 10.31 | 8,448 | 21,283 | 5,912 | 35,643 | 35,643 |
| 2012 | 56 | 11.31 | 8,448 | 21,283 | 0 | 29,731 | 29,731 |
| 2013 | 57 | 12.31 | 8,448 | 21,283 | 0 | 29,731 | 29,731 |
| 2014 | 58 | 13.31 | 9,559 | 4,202 | 0 | 13,761 | 13,761 |
| 2015 | 59 | 14.31 | 9,627 | 3,160 | 0 | 12,786 | 12,786 |
| 2016 | 60 | 15.31 | 9,627 | 3,160 | 0 | 12,786 | 12,786 |
| 2017 | 61 | 16.31 | 9,627 | 3,160 | 0 | 12,786 | 12,786 |
| 2018 | 62 | 17.31 | 9,627 | 3,160 | 0 | 12,786 | 12,786 |
| 2019 | 63 | 18.31 | 9,627 | 3,160 | 0 | 12,786 | 12,786 |
| 2020 | 64 | 19.31 | 9,562 | 4,153 | 0 | 13,715 | 13,434 |
| 2021 | 65 | 20.31 | 13,556 | 1,916 | 0 | 15,471 | 14,586 |
| 2022 | 66 | 21.31 | 13,556 | 1,916 | 0 | 15,471 | 14,039 |
| 2023 | 67 | 22.31 | 13,556 | 1,916 | 0 | 15,471 | 13,512 |
| 2024 | 68 | 23.31 | 13,556 | 1,916 | 0 | 15,471 | 13,004 |
| 2025 | 69 | 24.31 | 13,556 | 1,916 | 0 | 15,471 | 12,516 |
| 2026 | 70 | 25.31 | 13,556 | 1,916 | 0 | 15,471 | 12,047 |
| 2027 | 71 | 26.31 | 13,556 | 1,916 | 0 | 15,471 | 11,594 |
| 2028 | 72 | 27.31 | 13,556 | 1,916 | 0 | 15,471 | 11,159 |
| 2029 | 73 | 28.31 | 13,556 | 1,916 | 0 | 15,471 | 10,740 |
| 2030 | 74 | 29.31 | 13,556 | 1,916 | 0 | 15,471 | 10,337 |
| 2031 | 75 | 30.31 | 13,556 | 1,916 | 0 | 15,471 | 9,949 |
| 2032 | 76 | 31.31 | 13,556 | 1,916 | 0 | 15,471 | 9,576 |
| 2033 | 77 | 32.31 | 13,556 | 1,916 | 0 | 15,471 | 9,216 |
| 2034 | 78 | 33.31 | 13,556 | 1,916 | 0 | 15,471 | 8,870 |
| 2035 | 79 | 34.31 | 13,556 | 1,916 | 0 | 15,471 | 8,537 |
| 2036 | 80 | 35.31 | 13,556 | 1,916 | 0 | 15,471 | 8,217 |
| 2037 | 81 | 36.31 | 13,556 | 1,916 | 0 | 15,471 | 7,908 |
| 2038 | 82 | 37.31 | 13,556 | 1,916 | 0 | 15,471 | 7,612 |
| 2039 | 83 | 38.31 | 13,556 | 1,916 | 0 | 15,471 | 7,326 |
| 2040 | 84 | 38.49 | 2,486 | 351 | 0 | 2,837 | 1,313 |
| **Total** | | | **$426,049** | **$431,215** | **$85,270** | **$942,534** | **$847,520** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Salvatore Calabro**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Salvatore Calabro**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $3,067,665 |
| Present Value of Retirement Benefits | 731,974 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,799,639** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 76,262 | 3.0% | 16.670% | 7,488 | 6.68-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Salvatore Calabro**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $23,385 | $2,326 | $0 | ($3,898) | ($1,301) | $20,511 | $20,511 |
| 2002 | 40 | 1.31 | 1.18033 | 90,014 | 7,890 | (2,448) | (14,555) | (4,859) | 76,043 | 76,043 |
| 2003 | 41 | 2.31 | 1.05179 | 94,676 | 9,296 | (2,599) | (15,309) | (5,111) | 80,952 | 80,952 |
| 2004 | 42 | 3.31 | 1.04979 | 99,390 | 9,758 | (2,729) | (16,071) | (5,366) | 84,983 | 84,983 |
| 2005 | 43 | 4.31 | 1.04779 | 104,139 | 10,225 | (2,859) | (16,839) | (5,622) | 89,044 | 89,044 |
| 2006 | 44 | 5.31 | 1.04579 | 108,908 | 10,693 | (2,990) | (17,610) | (5,879) | 93,121 | 93,121 |
| 2007 | 45 | 6.31 | 1.04380 | 113,679 | 11,161 | (3,121) | (18,382) | (6,137) | 97,201 | 97,201 |
| 2008 | 46 | 7.31 | 1.04182 | 118,433 | 11,628 | (3,251) | (19,150) | (6,394) | 101,265 | 101,265 |
| 2009 | 47 | 8.31 | 1.03984 | 123,150 | 12,091 | (3,381) | (19,913) | (6,648) | 105,299 | 105,299 |
| 2010 | 48 | 9.31 | 1.03786 | 127,812 | 12,549 | (3,509) | (20,667) | (6,900) | 109,285 | 109,285 |
| 2011 | 49 | 10.31 | 1.03588 | 132,398 | 12,999 | (3,635) | (21,409) | (7,148) | 113,207 | 113,207 |
| 2012 | 50 | 11.31 | 1.03391 | 136,888 | 13,440 | (3,758) | (22,135) | (7,390) | 117,046 | 117,046 |
| 2013 | 51 | 12.31 | 1.03194 | 141,261 | 13,870 | (3,878) | (22,842) | (7,626) | 120,784 | 120,784 |
| 2014 | 52 | 13.31 | 1.03000 | 145,499 | 14,286 | (3,994) | (23,527) | (7,855) | 124,408 | 124,408 |
| 2015 | 53 | 14.31 | 1.03000 | 149,863 | 14,714 | (4,114) | (24,233) | (8,090) | 128,140 | 128,140 |
| 2016 | 54 | 15.31 | 1.03000 | 154,359 | 15,156 | (4,238) | (24,960) | (8,333) | 131,984 | 131,984 |
| 2017 | 55 | 16.31 | 1.03000 | 158,990 | 15,610 | (4,365) | (25,709) | (11,184) | 133,343 | 133,343 |
| 2018 | 56 | 17.31 | 1.03000 | 163,760 | 16,079 | (4,496) | (26,480) | (11,520) | 137,343 | 137,343 |
| 2019 | 57 | 18.31 | 1.03000 | 168,673 | 16,561 | (4,631) | (27,274) | (17,024) | 136,305 | 136,305 |
| 2020 | 58 | 19.31 | 1.03000 | 173,733 | 17,058 | (4,770) | (28,092) | (17,535) | 140,394 | 137,523 |
| 2021 | 59 | 20.31 | 1.03000 | 178,945 | 17,569 | (4,913) | (28,935) | (18,061) | 144,606 | 136,332 |
| 2022 | 60 | 21.31 | 1.03000 | 184,313 | 18,097 | (5,060) | (29,803) | (18,602) | 148,944 | 135,151 |
| 2023 | 61 | 22.31 | 1.03000 | 189,843 | 18,639 | (5,212) | (30,697) | (19,160) | 153,412 | 133,980 |
| 2024 | 62 | 23.31 | 1.03000 | 195,538 | 19,199 | (5,368) | (31,618) | (19,735) | 158,015 | 132,819 |
| 2025 | 63 | 24.31 | 1.03000 | 201,404 | 19,775 | (5,529) | (32,567) | (20,327) | 162,755 | 131,669 |
| 2026 | 64 | 25.31 | 1.03000 | 207,446 | 20,368 | (5,695) | (33,544) | (20,937) | 167,638 | 130,528 |
| 2027 | 65 | 26.31 | 1.03000 | 213,669 | 20,979 | (5,866) | (34,550) | (21,565) | 172,667 | 129,397 |
| **Total** | | | | **$3,900,168** | **$382,016** | **($106,408)** | **($630,770)** | **($296,310)** | **$3,248,696** | **$3,067,665** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 16.670% | 6.68-12.49% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Salvatore Calabro**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 39 | 0.31 | ($635) | $0 | $0 | $42.41 | ($593) | ($593) |
| 2002 | 40 | 1.31 | (2,070) | 0 | 0 | 138 | (1,932) | (1,932) |
| 2003 | 41 | 2.31 | (2,178) | 0 | 0 | 145 | (2,033) | (2,033) |
| 2004 | 42 | 3.31 | (2,286) | 0 | 0 | 153 | (2,133) | (2,133) |
| 2005 | 43 | 4.31 | (2,395) | 0 | 0 | 160 | (2,235) | (2,235) |
| 2006 | 44 | 5.31 | (2,504) | 0 | 0 | 167 | (2,337) | (2,337) |
| 2007 | 45 | 6.31 | (1,962) | (7,763) | 1,294 | 563 | (7,868) | (7,868) |
| 2008 | 46 | 7.31 | 0 | (31,052) | 5,176 | 1,728 | (24,147) | (24,147) |
| 2009 | 47 | 8.31 | 0 | (31,052) | 5,176 | 1,728 | (24,147) | (24,147) |
| 2010 | 48 | 9.31 | 0 | (31,052) | 5,176 | 1,728 | (24,147) | (24,147) |
| 2011 | 49 | 10.31 | 0 | (31,052) | 5,176 | 1,728 | (24,147) | (24,147) |
| 2012 | 50 | 11.31 | 5,475 | (11,423) | 1,904 | 270 | (3,774) | (3,774) |
| 2013 | 51 | 12.31 | 5,759 | 47,465 | (7,912) | (3,026) | 42,285 | 42,285 |
| 2014 | 52 | 13.31 | 6,046 | 47,465 | (7,912) | (3,045) | 42,553 | 42,553 |
| 2015 | 53 | 14.31 | 6,335 | 47,465 | (7,912) | (3,065) | 42,823 | 42,823 |
| 2016 | 54 | 15.31 | 6,625 | 47,465 | (7,912) | (3,084) | 43,093 | 43,093 |
| 2017 | 55 | 16.31 | 6,915 | 47,465 | (7,912) | (4,044) | 42,424 | 42,424 |
| 2018 | 56 | 17.31 | 7,204 | 47,285 | (7,882) | (4,056) | 42,551 | 42,551 |
| 2019 | 57 | 18.31 | 7,491 | 47,105 | (7,852) | (5,837) | 40,907 | 40,907 |
| 2020 | 58 | 19.31 | 7,775 | 46,925 | (7,822) | (5,853) | 41,024 | 40,185 |
| 2021 | 59 | 20.31 | 8,054 | 46,745 | (7,792) | (5,869) | 41,137 | 38,783 |
| 2022 | 60 | 21.31 | 8,327 | 46,745 | (7,792) | (5,904) | 41,376 | 37,544 |
| 2023 | 61 | 22.31 | 8,593 | 46,745 | (7,792) | (5,937) | 41,609 | 36,338 |
| 2024 | 62 | 23.31 | 8,851 | 46,745 | (7,792) | (5,969) | 41,835 | 35,164 |
| 2025 | 63 | 24.31 | 9,116 | 46,745 | (7,792) | (6,002) | 42,067 | 34,032 |
| 2026 | 64 | 25.31 | 9,389 | 46,745 | (7,792) | (6,036) | 42,305 | 32,940 |
| 2027 | 65 | 26.31 | 9,671 | 46,745 | (7,792) | (6,071) | 42,552 | 31,889 |
| 2028 | 66 | 27.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 24,587 |
| 2029 | 67 | 28.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 23,665 |
| 2030 | 68 | 29.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 22,776 |
| 2031 | 69 | 30.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 21,921 |
| 2032 | 70 | 31.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 21,098 |
| 2033 | 71 | 32.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 20,307 |
| 2034 | 72 | 33.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 19,544 |
| 2035 | 73 | 34.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 18,811 |
| 2036 | 74 | 35.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 18,105 |
| 2037 | 75 | 36.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 17,425 |
| 2038 | 76 | 37.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 16,771 |
| 2039 | 77 | 38.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 16,141 |
| 2040 | 78 | 39.31 | | 46,745 | (7,792) | (4,864) | 34,089 | 15,536 |
| 2041 | 79 | 40.06 | | 35,059 | (5,844) | (3,648) | 25,567 | 11,268 |
| **Total** | | | **$107,596** | **$1,205,205** | **($200,908)** | **($132,124)** | **$979,769** | **$731,974** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Salvatore Calabro**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 39 | 0.31 | | | $0 | $0 |
| 2002 | 40 | 1.31 | | | 0 | 0 |
| 2003 | 41 | 2.31 | | | 0 | 0 |
| 2004 | 42 | 3.31 | | | 0 | 0 |
| 2005 | 43 | 4.31 | | | 0 | 0 |
| 2006 | 44 | 5.31 | | | 0 | 0 |
| 2007 | 45 | 6.31 | | | 0 | 0 |
| 2008 | 46 | 7.31 | | | 0 | 0 |
| 2009 | 47 | 8.31 | | | 0 | 0 |
| 2010 | 48 | 9.31 | | | 0 | 0 |
| 2011 | 49 | 10.31 | | | 0 | 0 |
| 2012 | 50 | 11.31 | | | 0 | 0 |
| 2013 | 51 | 12.31 | | | 0 | 0 |
| 2014 | 52 | 13.31 | | | 0 | 0 |
| 2015 | 53 | 14.31 | | | 0 | 0 |
| 2016 | 54 | 15.31 | | | 0 | 0 |
| 2017 | 55 | 16.31 | | | 0 | 0 |
| 2018 | 56 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas Swift**


January 2, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. THOMAS SWIFT

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,956,012 |
| Present Value of Retirement Benefits | 515,319 |
| Present Value of Lost Replacement Services | 894,794 |
| **Total** | **$5,366,125** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 97,228 | 3.0% | 20.550% | 2,456 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. THOMAS SWIFT**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 31 | 0.31 | 1.00000 | $29,814 | $753 | $0 | (6,127) | (2,958) | $21,483 | $21,483 |
| 2002 | 32 | 1.31 | 1.06997 | 104,031 | 2,627 | (2,542) | (20,737) | (10,011) | 73,369 | 73,369 |
| 2003 | 33 | 2.31 | 1.06794 | 111,099 | 2,806 | (2,715) | (22,146) | (10,691) | 78,353 | 78,353 |
| 2004 | 34 | 3.31 | 1.06591 | 118,421 | 2,991 | (2,894) | (23,605) | (11,396) | 83,517 | 83,517 |
| 2005 | 35 | 4.31 | 1.06388 | 125,985 | 3,182 | (3,079) | (25,113) | (12,123) | 88,852 | 88,852 |
| 2006 | 36 | 5.31 | 1.06185 | 133,778 | 3,379 | (3,269) | (26,667) | (12,873) | 94,348 | 94,348 |
| 2007 | 37 | 6.31 | 1.05983 | 141,782 | 3,581 | (3,465) | (28,262) | (13,644) | 99,993 | 99,993 |
| 2008 | 38 | 7.31 | 1.05781 | 149,979 | 3,788 | (3,665) | (29,896) | (14,432) | 105,774 | 105,774 |
| 2009 | 39 | 8.31 | 1.05580 | 158,348 | 3,999 | (3,870) | (31,564) | (15,238) | 111,676 | 111,676 |
| 2010 | 40 | 9.31 | 1.05379 | 166,866 | 4,214 | (4,078) | (33,262) | (16,057) | 117,683 | 117,683 |
| 2011 | 41 | 10.31 | 1.05179 | 175,508 | 4,433 | (4,289) | (34,985) | (16,889) | 123,778 | 123,778 |
| 2012 | 42 | 11.31 | 1.04979 | 184,245 | 4,653 | (4,502) | (36,727) | (17,730) | 129,940 | 129,940 |
| 2013 | 43 | 12.31 | 1.04779 | 193,050 | 4,876 | (4,718) | (38,482) | (18,577) | 136,150 | 136,150 |
| 2014 | 44 | 13.31 | 1.04579 | 201,891 | 5,099 | (4,934) | (40,244) | (19,428) | 142,385 | 142,385 |
| 2015 | 45 | 14.31 | 1.04380 | 210,734 | 5,322 | (5,150) | (42,007) | (20,279) | 148,622 | 148,622 |
| 2016 | 46 | 15.31 | 1.04182 | 219,547 | 5,545 | (5,365) | (43,763) | (21,127) | 154,837 | 154,837 |
| 2017 | 47 | 16.31 | 1.03984 | 228,293 | 5,766 | (5,579) | (45,507) | (21,968) | 161,005 | 161,005 |
| 2018 | 48 | 17.31 | 1.03786 | 236,935 | 5,984 | (5,790) | (47,229) | (22,800) | 167,100 | 167,100 |
| 2019 | 49 | 18.31 | 1.03588 | 245,436 | 6,199 | (5,998) | (48,924) | (23,618) | 173,095 | 173,095 |
| 2020 | 50 | 19.31 | 1.03391 | 253,759 | 6,409 | (6,201) | (50,583) | (24,419) | 178,965 | 175,033 |
| 2021 | 51 | 20.31 | 1.03194 | 261,865 | 6,614 | (6,399) | (52,199) | (25,199) | 184,682 | 173,344 |
| 2022 | 52 | 21.31 | 1.03000 | 269,721 | 6,812 | (6,591) | (53,765) | (25,955) | 190,222 | 171,348 |
| 2023 | 53 | 22.31 | 1.03000 | 277,813 | 7,017 | (6,789) | (55,378) | (26,734) | 195,929 | 169,374 |
| 2024 | 54 | 23.31 | 1.03000 | 286,147 | 7,227 | (6,993) | (57,039) | (27,536) | 201,807 | 167,424 |
| 2025 | 55 | 24.31 | 1.03000 | 294,731 | 7,444 | (7,202) | (58,750) | (28,362) | 207,861 | 165,496 |
| 2026 | 56 | 25.31 | 1.03000 | 303,573 | 7,667 | (7,418) | (60,513) | (29,213) | 214,097 | 163,590 |
| 2027 | 57 | 26.31 | 1.03000 | 312,681 | 7,897 | (7,641) | (62,328) | (30,089) | 220,520 | 161,706 |
| 2028 | 58 | 27.31 | 1.03000 | 322,061 | 8,134 | (7,870) | (64,198) | (30,992) | 227,135 | 159,844 |
| 2029 | 59 | 28.31 | 1.03000 | 331,723 | 8,378 | (8,106) | (66,124) | (31,921) | 233,949 | 158,003 |
| 2030 | 60 | 28.81 | 1.03000 | 170,839 | 4,315 | (4,175) | (34,054) | (16,440) | 120,485 | 78,895 |
| **Total** | | | | **$6,220,656** | **$157,113** | **($151,286)** | **($1,240,178)** | **($598,696)** | **$4,387,609** | **$3,956,012** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 20.550% | 12.486% | 0.000% | 4.767% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Thomas Swift**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 31 | 0.31 | $0 | $1,421 | $0 | ($77) | $1,344 | $1,344 |
| 2002 | 32 | 1.31 | 0 | 4,810 | 0 | (261) | 4,550 | 4,550 |
| 2003 | 33 | 2.31 | 0 | 5,137 | 0 | (278) | 4,859 | 4,859 |
| 2004 | 34 | 3.31 | 0 | 5,476 | 0 | (297) | 5,179 | 5,179 |
| 2005 | 35 | 4.31 | 0 | 5,826 | 0 | (316) | 5,510 | 5,510 |
| 2006 | 36 | 5.31 | 0 | 6,186 | 0 | (335) | 5,851 | 5,851 |
| 2007 | 37 | 6.31 | 0 | 6,556 | 0 | (355) | 6,201 | 6,201 |
| 2008 | 38 | 7.31 | 0 | 6,935 | 0 | (376) | 6,559 | 6,559 |
| 2009 | 39 | 8.31 | 0 | 7,322 | 0 | (397) | 6,925 | 6,925 |
| 2010 | 40 | 9.31 | 0 | 7,716 | 0 | (418) | 7,298 | 7,298 |
| 2011 | 41 | 10.31 | 0 | 8,115 | 0 | (542) | 7,573 | 7,573 |
| 2012 | 42 | 11.31 | 0 | 8,520 | 0 | (569) | 7,951 | 7,951 |
| 2013 | 43 | 12.31 | 0 | 8,927 | 0 | (777) | 8,150 | 8,150 |
| 2014 | 44 | 13.31 | 0 | 9,335 | 0 | (812) | 8,523 | 8,523 |
| 2015 | 45 | 14.31 | 0 | 9,744 | 0 | (848) | 8,896 | 8,896 |
| 2016 | 46 | 15.31 | 0 | 10,152 | 0 | (1,268) | 8,884 | 8,884 |
| 2017 | 47 | 16.31 | 0 | 10,556 | 0 | (1,318) | 9,238 | 9,238 |
| 2018 | 48 | 17.31 | 0 | 10,956 | 0 | (1,368) | 9,588 | 9,588 |
| 2019 | 49 | 18.31 | 0 | 11,349 | 0 | (1,417) | 9,932 | 9,932 |
| 2020 | 50 | 19.31 | 0 | 11,734 | 0 | (1,465) | 10,269 | 10,043 |
| 2021 | 51 | 20.31 | 0 | 12,109 | 0 | (1,512) | 10,597 | 9,946 |
| 2022 | 52 | 21.31 | 0 | 12,472 | 0 | (1,557) | 10,915 | 9,832 |
| 2023 | 53 | 22.31 | 0 | 12,846 | 0 | (1,604) | 11,242 | 9,718 |
| 2024 | 54 | 23.31 | 0 | 13,231 | 0 | (1,652) | 11,579 | 9,606 |
| 2025 | 55 | 24.31 | 0 | 13,628 | 0 | (1,702) | 11,927 | 9,496 |
| 2026 | 56 | 25.31 | 0 | 14,037 | 0 | (1,753) | 12,285 | 9,386 |
| 2027 | 57 | 26.31 | 0 | 14,458 | 0 | (1,805) | 12,653 | 9,278 |
| 2028 | 58 | 27.31 | 0 | 14,892 | 0 | (1,860) | 13,033 | 9,172 |
| 2029 | 59 | 28.31 | 0 | 15,339 | 0 | (1,915) | 13,424 | 9,066 |
| 2030 | 60 | 29.31 | 0 | 7,900 | 0 | (986) | 6,913 | 4,481 |
| 2031 | 61 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 62 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 63 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 64 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 65 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 66 | 35.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 27,075 |
| 2037 | 67 | 36.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 25,984 |
| 2038 | 68 | 37.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 24,937 |
| 2039 | 69 | 38.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 23,932 |
| 2040 | 70 | 39.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 22,967 |
| 2041 | 71 | 40.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 22,041 |
| 2042 | 72 | 41.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 21,153 |
| 2043 | 73 | 42.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 20,300 |
| 2044 | 74 | 43.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 19,482 |
| 2045 | 75 | 44.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 18,697 |
| 2046 | 76 | 45.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 17,943 |
| 2047 | 77 | 46.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 17,220 |
| 2048 | 78 | 47.31 | 76,902 | 0 | (15,803) | (7,629) | 53,470 | 16,526 |
| 2049 | 79 | 47.56 | 19,225 | 0 | (3,951) | (1,907) | 13,367 | 4,026 |
| **Total** | | | **$1,018,951** | **$287,687** | **($209,394)** | **($130,925)** | **$966,318** | **$515,319** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Thomas Swift**

| Year | Age | Time Frame | Household Services | Other Care Services | Home Care Aid | Total Services | Present Value |
|------|-----|-----------|-------------------|--------------------|--------------|---------------|--------------|
| 2001 | 31 | 0.31 | $2,256 | $431 | $1,350 | $4,037 | $4,037 |
| 2002 | 32 | 1.31 | 7,577 | 1,446 | 4,536 | 13,559 | 13,559 |
| 2003 | 33 | 2.31 | 7,804 | 1,490 | 4,672 | 13,966 | 13,966 |
| 2004 | 34 | 3.31 | 8,038 | 1,534 | 4,812 | 14,385 | 14,385 |
| 2005 | 35 | 4.31 | 8,279 | 1,580 | 4,957 | 14,816 | 14,816 |
| 2006 | 36 | 5.31 | 8,528 | 1,628 | 5,105 | 15,261 | 15,261 |
| 2007 | 37 | 6.31 | 8,783 | 1,676 | 5,259 | 15,719 | 15,719 |
| 2008 | 38 | 7.31 | 9,047 | 1,727 | 5,416 | 16,190 | 16,190 |
| 2009 | 39 | 8.31 | 9,318 | 1,779 | 5,579 | 16,676 | 16,676 |
| 2010 | 40 | 9.31 | 9,598 | 1,832 | 5,746 | 17,176 | 17,176 |
| 2011 | 41 | 10.31 | 9,886 | 1,887 | 5,919 | 17,691 | 17,691 |
| 2012 | 42 | 11.31 | 10,182 | 1,943 | 6,096 | 18,222 | 18,222 |
| 2013 | 43 | 12.31 | 10,488 | 2,002 | 6,279 | 18,769 | 18,769 |
| 2014 | 44 | 13.31 | 10,803 | 2,062 | 6,467 | 19,332 | 19,332 |
| 2015 | 45 | 14.31 | 11,127 | 2,124 | 6,661 | 19,912 | 19,912 |
| 2016 | 46 | 15.31 | 11,460 | 2,187 | 6,861 | 20,509 | 20,509 |
| 2017 | 47 | 16.31 | 11,804 | 2,253 | 7,067 | 21,124 | 21,124 |
| 2018 | 48 | 17.31 | 12,158 | 2,321 | 7,279 | 21,758 | 21,758 |
| 2019 | 49 | 18.31 | 12,523 | 2,390 | 7,498 | 22,411 | 22,411 |
| 2020 | 50 | 19.31 | 12,899 | 2,462 | 7,722 | 23,083 | 22,576 |
| 2021 | 51 | 20.31 | 13,286 | 2,536 | 7,954 | 23,776 | 22,316 |
| 2022 | 52 | 21.31 | 13,684 | 2,612 | 8,193 | 24,489 | 22,059 |
| 2023 | 53 | 22.31 | 14,095 | 2,690 | 8,439 | 25,224 | 21,805 |
| 2024 | 54 | 23.31 | 14,518 | 2,771 | 8,692 | 25,980 | 21,554 |
| 2025 | 55 | 24.31 | 14,953 | 2,854 | 8,952 | 26,760 | 21,306 |
| 2026 | 56 | 25.31 | 15,402 | 2,940 | 9,221 | 27,562 | 21,060 |
| 2027 | 57 | 26.31 | 15,864 | 3,028 | 9,498 | 28,389 | 20,818 |
| 2028 | 58 | 27.31 | 16,340 | 3,119 | 9,783 | 29,241 | 20,578 |
| 2029 | 59 | 28.31 | 16,830 | 3,212 | 10,076 | 30,118 | 20,341 |
| 2030 | 60 | 29.31 | 17,335 | 3,309 | 10,378 | 31,022 | 20,107 |
| 2031 | 61 | 30.31 | 17,855 | 3,408 | 10,690 | 31,952 | 19,875 |
| 2032 | 62 | 31.31 | 18,391 | 3,510 | 11,010 | 32,911 | 19,646 |
| 2033 | 63 | 32.31 | 18,942 | 3,615 | 11,341 | 33,898 | 19,420 |
| 2034 | 64 | 33.31 | 19,511 | 3,724 | 11,681 | 34,915 | 19,196 |
| 2035 | 65 | 34.31 | 20,096 | 3,836 | 12,031 | 35,963 | 18,975 |
| 2036 | 66 | 35.31 | 20,699 | 3,951 | 12,392 | 37,042 | 18,757 |
| 2037 | 67 | 36.31 | 21,320 | 4,069 | 12,764 | 38,153 | 18,541 |
| 2038 | 68 | 37.31 | 21,959 | 4,191 | 13,147 | 39,298 | 18,327 |
| 2039 | 69 | 38.31 | 22,618 | 4,317 | 13,541 | 40,476 | 18,116 |
| 2040 | 70 | 39.31 | 23,297 | 4,447 | 13,948 | 41,691 | 17,908 |
| 2041 | 71 | 40.31 | 23,996 | 4,580 | 14,366 | 42,941 | 17,701 |
| 2042 | 72 | 41.31 | 24,715 | 4,717 | 14,797 | 44,230 | 17,498 |
| 2043 | 73 | 42.31 | 25,457 | 4,859 | 15,241 | 45,557 | 17,296 |
| 2044 | 74 | 43.31 | 26,221 | 5,005 | 15,698 | 46,923 | 17,097 |
| 2045 | 75 | 44.31 | 27,007 | 5,155 | 16,169 | 48,331 | 16,900 |
| 2046 | 76 | 45.31 | 27,817 | 5,309 | 16,654 | 49,781 | 16,705 |
| 2047 | 77 | 46.31 | 28,652 | 5,469 | 17,154 | 51,274 | 16,513 |
| 2048 | 78 | 47.31 | 29,511 | 5,633 | 17,668 | 52,813 | 16,323 |
| 2049 | 79 | 48.17 | 26,243 | 5,009 | 15,712 | 46,964 | 13,969 |
| **Total** | | | **$789,171** | **$150,625** | **$472,473** | **$1,412,269** | **$894,794** |

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Paul Cascio**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 5, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. PAUL CASCIO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,963,439 |
| Present Value of Retirement Benefits | 129,497 |
| Present Value of Lost Replacement Services | 150,871 |
| **Total** | **$3,243,808** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 78,127 | 3.0% | 18.440% | 3,124 | 11.76-60.81% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. PAUL CASCIO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 24 | 0.31 | 1.00000 | $23,957 | $958 | $0 | (4,418) | (2,298) | $18,199 | $18,199 |
| 2002 | 25 | 1.31 | 1.08434 | 84,716 | 3,388 | (2,156) | (15,153) | (7,882) | 62,913 | 62,913 |
| 2003 | 26 | 2.31 | 1.08227 | 91,686 | 3,666 | (2,333) | (16,400) | (8,531) | 68,089 | 68,089 |
| 2004 | 27 | 3.31 | 1.08021 | 99,040 | 3,960 | (2,520) | (17,715) | (9,215) | 73,551 | 73,551 |
| 2005 | 28 | 4.31 | 1.07816 | 106,781 | 4,270 | (2,717) | (19,100) | (9,935) | 79,299 | 79,299 |
| 2006 | 29 | 5.31 | 1.07611 | 114,908 | 4,595 | (2,924) | (20,553) | (10,691) | 85,334 | 85,334 |
| 2007 | 30 | 6.31 | 1.07406 | 123,418 | 4,935 | (3,141) | (22,075) | (11,483) | 91,654 | 91,654 |
| 2008 | 31 | 7.31 | 1.07201 | 132,305 | 5,291 | (3,367) | (23,665) | (12,310) | 98,254 | 98,254 |
| 2009 | 32 | 8.31 | 1.06997 | 141,563 | 5,661 | (3,602) | (25,321) | (13,171) | 105,129 | 105,129 |
| 2010 | 33 | 9.31 | 1.06794 | 151,181 | 6,045 | (3,847) | (27,041) | (14,066) | 112,272 | 112,272 |
| 2011 | 34 | 10.31 | 1.06591 | 161,144 | 6,444 | (4,101) | (28,824) | (14,993) | 119,671 | 119,671 |
| 2012 | 35 | 11.31 | 1.06388 | 171,437 | 6,855 | (4,362) | (30,665) | (82,483) | 60,783 | 60,783 |
| 2013 | 36 | 12.31 | 1.06185 | 182,041 | 7,280 | (4,632) | (32,561) | (87,584) | 64,543 | 64,543 |
| 2014 | 37 | 13.31 | 1.05983 | 192,933 | 7,715 | (4,909) | (34,510) | (92,825) | 68,404 | 68,404 |
| 2015 | 38 | 14.31 | 1.05781 | 204,087 | 8,161 | (5,193) | (36,505) | (98,191) | 72,359 | 72,359 |
| 2016 | 39 | 15.31 | 1.05580 | 215,476 | 8,617 | (5,483) | (38,542) | (103,671) | 76,397 | 76,397 |
| 2017 | 40 | 16.31 | 1.05379 | 227,067 | 9,080 | (5,778) | (40,615) | (109,247) | 80,507 | 80,507 |
| 2018 | 41 | 17.31 | 1.05179 | 238,826 | 9,550 | (6,077) | (42,718) | (114,905) | 84,676 | 84,676 |
| 2019 | 42 | 18.31 | 1.04979 | 250,716 | 10,026 | (6,380) | (44,845) | (120,626) | 88,891 | 88,891 |
| 2020 | 43 | 19.31 | 1.04779 | 262,697 | 10,505 | (6,685) | (46,988) | (126,390) | 93,139 | 93,139 |
| 2021 | 44 | 20.31 | 1.04579 | 274,728 | 10,986 | (6,991) | (49,140) | (132,178) | 97,405 | 91,425 |
| 2022 | 45 | 21.31 | 1.04380 | 286,762 | 11,467 | (7,297) | (51,292) | (137,968) | 101,671 | 91,583 |
| 2023 | 46 | 22.31 | 1.04182 | 298,753 | 11,947 | (7,602) | (53,437) | (143,737) | 105,923 | 91,567 |
| 2024 | 47 | 23.31 | 1.03984 | 310,654 | 12,423 | (7,905) | (55,566) | (149,463) | 110,142 | 91,377 |
| 2025 | 48 | 24.31 | 1.03786 | 322,415 | 12,893 | (8,204) | (57,670) | (155,121) | 114,312 | 91,013 |
| 2026 | 49 | 25.31 | 1.03588 | 333,983 | 13,355 | (8,499) | (59,739) | (160,687) | 118,414 | 90,479 |
| 2027 | 50 | 26.31 | 1.03391 | 345,309 | 13,808 | (8,787) | (61,765) | (166,136) | 122,429 | 89,777 |
| 2028 | 51 | 27.31 | 1.03194 | 356,339 | 14,249 | (9,068) | (63,738) | (171,443) | 126,340 | 88,910 |
| 2029 | 52 | 28.31 | 1.03000 | 367,029 | 14,677 | (9,340) | (65,650) | (176,587) | 130,130 | 87,886 |
| 2030 | 53 | 29.31 | 1.03000 | 378,040 | 15,117 | (9,620) | (67,619) | (181,884) | 134,034 | 86,874 |
| 2031 | 54 | 30.31 | 1.03000 | 389,381 | 15,571 | (9,908) | (69,648) | (187,341) | 138,055 | 85,874 |
| 2032 | 55 | 31.31 | 1.03000 | 401,063 | 16,038 | (10,206) | (71,737) | (192,961) | 142,197 | 84,885 |
| 2033 | 56 | 32.31 | 1.03000 | 413,094 | 16,519 | (10,512) | (73,889) | (198,750) | 146,463 | 83,907 |
| 2034 | 57 | 33.31 | 1.03000 | 425,487 | 17,015 | (10,827) | (76,106) | (204,712) | 150,856 | 82,941 |
| 2035 | 58 | 34.31 | 1.03000 | 438,252 | 17,525 | (11,152) | (78,389) | (210,854) | 155,382 | 81,986 |
| 2036 | 59 | 34.81 | 1.03000 | 225,702 | 9,025 | (5,743) | (40,371) | (108,590) | 80,022 | 40,938 |
| **Total** | | | | **$8,742,972** | **$349,617** | **($221,868)** | **($1,563,970)** | **($3,728,910)** | **$3,577,841** | **$2,963,439** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 18.440% | 11.76-60.81% | 4.000% | 0.698% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. PAUL CASCIO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 24 | 0.31 | $958 | $167 | ($177) | ($112) | $837 | $837 |
| 2002 | 25 | 1.31 | 3,389 | 591 | (625) | (395) | 2,960 | 2,960 |
| 2003 | 26 | 2.31 | 3,557 | 640 | (656) | (416) | 3,125 | 3,125 |
| 2004 | 27 | 3.31 | 3,843 | 691 | (709) | (450) | 3,375 | 3,375 |
| 2005 | 28 | 4.31 | 4,143 | 745 | (764) | (485) | 3,639 | 3,639 |
| 2006 | 29 | 5.31 | 4,458 | 802 | (822) | (522) | 3,916 | 3,916 |
| 2007 | 30 | 6.31 | 4,789 | 861 | (883) | (561) | 4,206 | 4,206 |
| 2008 | 31 | 7.31 | 5,133 | 923 | (947) | (601) | 4,509 | 4,509 |
| 2009 | 32 | 8.31 | 5,493 | 987 | (1,013) | (643) | 4,824 | 4,824 |
| 2010 | 33 | 9.31 | 5,866 | 1,055 | (1,082) | (687) | 5,152 | 5,152 |
| 2011 | 34 | 10.31 | 6,252 | 1,124 | (1,153) | (732) | 5,492 | 5,492 |
| 2012 | 35 | 11.31 | 6,652 | 1,196 | (1,227) | (4,027) | 2,594 | 2,594 |
| 2013 | 36 | 12.31 | 7,063 | 1,270 | (1,302) | (4,276) | 2,755 | 2,755 |
| 2014 | 37 | 13.31 | 7,486 | 1,346 | (1,380) | (4,531) | 2,920 | 2,920 |
| 2015 | 38 | 14.31 | 7,919 | 1,424 | (1,460) | (4,793) | 3,089 | 3,089 |
| 2016 | 39 | 15.31 | 8,360 | 1,503 | (1,542) | (5,061) | 3,261 | 3,261 |
| 2017 | 40 | 16.31 | 8,810 | 1,584 | (1,625) | (5,333) | 3,436 | 3,436 |
| 2018 | 41 | 17.31 | 9,266 | 1,666 | (1,709) | (5,609) | 3,614 | 3,614 |
| 2019 | 42 | 18.31 | 9,728 | 1,749 | (1,794) | (5,889) | 3,794 | 3,794 |
| 2020 | 43 | 19.31 | 10,193 | 1,832 | (1,880) | (6,170) | 3,976 | 3,888 |
| 2021 | 44 | 20.31 | 10,659 | 1,916 | (1,966) | (6,453) | 4,158 | 3,902 |
| 2022 | 45 | 21.31 | 11,126 | 2,000 | (2,052) | (6,735) | 4,340 | 3,909 |
| 2023 | 46 | 22.31 | 11,592 | 2,084 | (2,137) | (7,017) | 4,521 | 3,908 |
| 2024 | 47 | 23.31 | 12,053 | 2,167 | (2,223) | (7,296) | 4,701 | 3,900 |
| 2025 | 48 | 24.31 | 12,510 | 2,249 | (2,307) | (7,573) | 4,879 | 3,885 |
| 2026 | 49 | 25.31 | 12,959 | 2,330 | (2,390) | (7,844) | 5,054 | 3,862 |
| 2027 | 50 | 26.31 | 13,398 | 2,409 | (2,471) | (8,110) | 5,226 | 3,832 |
| 2028 | 51 | 27.31 | 13,826 | 2,486 | (2,550) | (8,369) | 5,393 | 3,795 |
| 2029 | 52 | 28.31 | 14,241 | 2,560 | (2,626) | (8,620) | 5,554 | 3,751 |
| 2030 | 53 | 29.31 | 14,668 | 2,637 | (2,705) | (8,879) | 5,721 | 3,708 |
| 2031 | 54 | 30.31 | 15,108 | 2,716 | (2,786) | (9,145) | 5,893 | 3,665 |
| 2032 | 55 | 31.31 | 15,561 | 2,798 | (2,869) | (9,420) | 6,070 | 3,623 |
| 2033 | 56 | 32.31 | 16,028 | 2,882 | (2,956) | (9,702) | 6,252 | 3,581 |
| 2034 | 57 | 33.31 | 16,509 | 2,968 | (3,044) | (9,993) | 6,439 | 3,540 |
| 2035 | 58 | 34.31 | 17,004 | 3,057 | (3,136) | (10,293) | 6,632 | 3,499 |
| 2036 | 59 | 34.81 | 8,757 | 1,574 | (1,615) | (5,301) | 3,416 | 1,747 |
| **Total** | | | **$339,358** | **$60,986** | **($62,578)** | **($182,043)** | **$155,723** | **$129,497** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Paul Cascio**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 24 | 0.31 | $1,251 | $431 | $1,682 | $1,682 |
| 2002 | 25 | 1.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2003 | 26 | 2.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2004 | 27 | 3.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2005 | 28 | 4.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2006 | 29 | 5.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2007 | 30 | 6.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2008 | 31 | 7.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2009 | 32 | 8.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2010 | 33 | 9.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2011 | 34 | 10.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2012 | 35 | 11.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2013 | 36 | 12.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2014 | 37 | 13.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2015 | 38 | 14.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2016 | 39 | 15.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2017 | 40 | 16.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2018 | 41 | 17.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2019 | 42 | 18.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2020 | 43 | 19.31 | 4,080 | 1,404 | 5,484 | 5,364 |
| 2021 | 44 | 20.31 | 4,080 | 1,404 | 5,484 | 5,147 |
| 2022 | 45 | 21.31 | 4,080 | 1,404 | 5,484 | 4,940 |
| 2023 | 46 | 22.31 | 4,080 | 1,404 | 5,484 | 4,741 |
| 2024 | 47 | 23.31 | 4,080 | 1,404 | 5,484 | 4,550 |
| 2025 | 48 | 24.31 | 4,080 | 1,404 | 5,484 | 4,366 |
| 2026 | 49 | 25.31 | 4,080 | 1,404 | 5,484 | 4,190 |
| 2027 | 50 | 26.31 | 4,080 | 1,404 | 5,484 | 4,021 |
| 2028 | 51 | 27.31 | 4,080 | 1,404 | 5,484 | 3,859 |
| 2029 | 52 | 28.31 | 4,080 | 1,404 | 5,484 | 3,704 |
| 2030 | 53 | 29.31 | 4,080 | 1,404 | 5,484 | 3,554 |
| 2031 | 54 | 29.90 | 2,421 | 833 | 3,254 | 2,041 |
| **Total** | | | **$121,992** | **$41,980** | **$163,972** | **$150,871** |

# Exhibit B-14

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Peter G. Wallace**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $794,218 higher than that set forth in their Valuation Model. The amount computed by the model was $347,580, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $1,141,798. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 3.285 (or $1,141,798 divided by $347,580).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.


Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Peter G. Wallace**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $589,538 |
| Present Value of Retirement Benefits | 92,981 |
| Present Value of Lost Replacement Services | 1,255,957 |
| **Total** | **$1,938,476** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 83,727 | 3.0% | 19.500% | 5,250 | 14.472% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Peter G. Wallace**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 66 | 0.31 | 1.00000 | $25,674 | $1,610 | $0 | ($5,006) | ($2,991) | $19,287 | $19,287 |
| 2002 | 67 | 1.31 | 1.03000 | 86,239 | 5,408 | (2,213) | (16,312) | (9,745) | 63,376 | 63,376 |
| 2003 | 68 | 2.31 | 1.03000 | 88,826 | 5,570 | (2,280) | (16,801) | (10,038) | 65,277 | 65,277 |
| 2004 | 69 | 3.31 | 1.03000 | 91,491 | 5,737 | (2,348) | (17,305) | (10,339) | 67,236 | 67,236 |
| 2005 | 70 | 4.31 | 1.03000 | 94,235 | 5,909 | (2,418) | (17,825) | (10,649) | 69,253 | 69,253 |
| 2006 | 71 | 5.31 | 1.03000 | 97,062 | 6,087 | (2,491) | (18,359) | (10,968) | 71,330 | 71,330 |
| 2007 | 72 | 6.31 | 1.03000 | 99,974 | 6,269 | (2,566) | (18,910) | (11,297) | 73,470 | 73,470 |
| 2008 | 73 | 7.31 | 1.03000 | 102,973 | 6,457 | (2,643) | (19,477) | (11,636) | 75,674 | 75,674 |
| 2009 | 74 | 8.31 | 1.03000 | 106,063 | 6,651 | (2,722) | (20,062) | (11,985) | 77,944 | 77,944 |
| 2010 | 75 | 8.39 | 1.03000 | 9,104 | 571 | (234) | (1,722) | (1,029) | 6,690 | 6,690 |
| **Total** | | | | **$801,641** | **$50,270** | **($19,915)** | **($151,781)** | **($90,678)** | **$589,538** | **$589,538** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 19.500% | 14.472% | 0.000% | 4.746% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Peter G. Wallace**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 66 | 0.31 | ($954) | $1,218 | ($238) | ($4) | $23 | $23 |
| 2002 | 67 | 1.31 | (3,816) | 4,093 | (798) | 75 | (446) | (446) |
| 2003 | 68 | 2.31 | (3,816) | 4,215 | (822) | 61 | (362) | (362) |
| 2004 | 69 | 3.31 | (3,816) | 4,342 | (847) | 46 | (274) | (274) |
| 2005 | 70 | 4.31 | (3,816) | 4,472 | (872) | 31 | (185) | (185) |
| 2006 | 71 | 5.31 | (3,816) | 4,606 | (898) | 16 | (92) | (92) |
| 2007 | 72 | 6.31 | (3,816) | 4,744 | (925) | (0) | 3 | 3 |
| 2008 | 73 | 7.31 | (3,816) | 4,887 | (953) | (17) | 101 | 101 |
| 2009 | 74 | 8.31 | (3,816) | 5,033 | (981) | (34) | 202 | 202 |
| 2010 | 75 | 9.31 | 11,892 | 432 | (84) | (1,771) | 10,468 | 10,468 |
| 2011 | 76 | 10.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2012 | 77 | 11.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2013 | 78 | 12.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2014 | 79 | 13.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2015 | 80 | 14.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2016 | 81 | 15.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2017 | 82 | 16.31 | 13,320 | 0 | 0 | (1,928) | 11,392 | 11,392 |
| 2018 | 83 | 16.64 | 4,440 | 0 | 0 | (643) | 3,797 | 3,797 |
| **Total** | | | **$78,090** | **$38,043** | **($7,418)** | **($15,733)** | **$92,981** | **$92,981** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Peter G. Wallace**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 66 | 0.31 | $10,432 | $15,714 | $26,146 | $26,146 |
| 2002 | 67 | 1.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2003 | 68 | 2.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2004 | 69 | 3.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2005 | 70 | 4.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2006 | 71 | 5.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2007 | 72 | 6.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2008 | 73 | 7.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2009 | 74 | 8.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2010 | 75 | 9.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2011 | 76 | 10.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2012 | 77 | 11.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2013 | 78 | 12.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2014 | 79 | 13.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2015 | 80 | 14.31 | 34,019 | 51,246 | 85,265 | 85,265 |
| 2016 | 81 | 14.73 | 14,402 | 21,695 | 36,098 | 36,098 |
| **Total** | | | **$501,105** | **$754,852** | **$1,255,957** | **$1,255,957** |

# Exhibit B-15

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Ronald D. Milam**


December 27, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 10, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. RONALD D. MILAM

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,221,771 |
| Present Value of Retirement Benefits | 1,428,652 |
| Present Value of Lost Replacement Services | 347,810 |
| **Total** | **$4,998,233** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 84,699 | 3.0% | 18.030% | 2,452 | 7.55-14.47% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. RONALD D. MILAM**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | 1.00000 | $25,660 | $752 | $0 | ($4,626) | ($1,589) | $20,197 | $20,197 |
| 2002 | 34 | 1.31 | 1.06591 | 90,281 | 2,614 | (2,284) | (15,789) | (5,423) | 69,399 | 69,399 |
| 2003 | 35 | 2.31 | 1.06388 | 96,048 | 2,781 | (2,430) | (16,798) | (5,769) | 73,832 | 73,832 |
| 2004 | 36 | 3.31 | 1.06185 | 101,989 | 2,953 | (2,581) | (17,837) | (6,126) | 78,399 | 78,399 |
| 2005 | 37 | 4.31 | 1.05983 | 108,091 | 3,130 | (2,735) | (18,904) | (6,492) | 83,089 | 83,089 |
| 2006 | 38 | 5.31 | 1.05781 | 114,340 | 3,311 | (2,893) | (19,997) | (6,868) | 87,893 | 87,893 |
| 2007 | 39 | 6.31 | 1.05580 | 120,721 | 3,495 | (3,055) | (21,113) | (7,251) | 92,798 | 92,798 |
| 2008 | 40 | 7.31 | 1.05379 | 127,215 | 3,683 | (3,219) | (22,249) | (7,641) | 97,789 | 97,789 |
| 2009 | 41 | 8.31 | 1.05179 | 133,803 | 3,874 | (3,386) | (23,401) | (8,037) | 102,854 | 102,854 |
| 2010 | 42 | 9.31 | 1.04979 | 140,464 | 4,067 | (3,554) | (24,566) | (8,437) | 107,974 | 107,974 |
| 2011 | 43 | 10.31 | 1.04779 | 147,177 | 4,261 | (3,724) | (25,740) | (8,840) | 113,134 | 113,134 |
| 2012 | 44 | 11.31 | 1.04579 | 153,916 | 4,457 | (3,895) | (26,919) | (9,245) | 118,315 | 118,315 |
| 2013 | 45 | 12.31 | 1.04380 | 160,659 | 4,652 | (4,065) | (28,098) | (9,650) | 123,498 | 123,498 |
| 2014 | 46 | 13.31 | 1.04182 | 167,377 | 4,846 | (4,235) | (29,273) | (10,053) | 128,662 | 128,662 |
| 2015 | 47 | 14.31 | 1.03984 | 174,045 | 5,039 | (4,404) | (30,439) | (10,454) | 133,787 | 133,787 |
| 2016 | 48 | 15.31 | 1.03786 | 180,633 | 5,230 | (4,571) | (31,591) | (10,849) | 138,852 | 138,852 |
| 2017 | 49 | 16.31 | 1.03588 | 187,115 | 5,418 | (4,735) | (32,725) | (11,239) | 143,834 | 143,834 |
| 2018 | 50 | 17.31 | 1.03391 | 193,460 | 5,601 | (4,895) | (33,834) | (11,620) | 148,712 | 148,712 |
| 2019 | 51 | 18.31 | 1.03194 | 199,639 | 5,780 | (5,051) | (34,915) | (11,991) | 153,462 | 153,462 |
| 2020 | 52 | 19.31 | 1.03000 | 205,629 | 5,954 | (5,203) | (35,963) | (16,228) | 154,189 | 150,801 |
| 2021 | 53 | 20.31 | 1.03000 | 211,797 | 6,132 | (5,359) | (37,041) | (16,715) | 158,814 | 149,064 |
| 2022 | 54 | 21.31 | 1.03000 | 218,151 | 6,316 | (5,520) | (38,153) | (25,102) | 155,693 | 140,244 |
| 2023 | 55 | 22.31 | 1.03000 | 224,696 | 6,506 | (5,685) | (39,297) | (25,855) | 160,364 | 138,629 |
| 2024 | 56 | 23.31 | 1.03000 | 231,437 | 6,701 | (5,856) | (40,476) | (26,631) | 165,175 | 137,033 |
| 2025 | 57 | 24.31 | 1.03000 | 238,380 | 6,902 | (6,032) | (41,690) | (27,430) | 170,130 | 135,455 |
| 2026 | 58 | 25.31 | 1.03000 | 245,531 | 7,109 | (6,213) | (42,941) | (28,253) | 175,234 | 133,895 |
| 2027 | 59 | 26.31 | 1.03000 | 252,897 | 7,322 | (6,399) | (44,229) | (29,100) | 180,491 | 132,353 |
| 2028 | 60 | 26.97 | 1.03000 | 173,656 | 5,028 | (4,394) | (30,371) | (19,982) | 123,937 | 87,816 |
| **Total** | | | | **$4,624,805** | **$133,916** | **($116,372)** | **($808,976)** | **($372,867)** | **$3,460,506** | **$3,221,771** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 18.030% | 7.55-14.47% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. RONALD D. MILAM**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 33 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 34 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 35 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 36 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 37 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 38 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 39 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 40 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 41 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 42 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 43 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 44 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 45 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 46 | 13.31 | 6,494 | 37,749 | (6,806) | (2,828) | 34,609 | 34,609 |
| 2015 | 47 | 14.31 | 6,753 | 66,007 | (11,901) | (4,597) | 56,262 | 56,262 |
| 2016 | 48 | 15.31 | 7,009 | 67,327 | (12,139) | (4,698) | 57,498 | 57,498 |
| 2017 | 49 | 16.31 | 7,260 | 68,674 | (12,382) | (4,801) | 58,751 | 58,751 |
| 2018 | 50 | 17.31 | 7,506 | 70,047 | (12,629) | (4,904) | 60,019 | 60,019 |
| 2019 | 51 | 18.31 | 7,746 | 71,448 | (12,882) | (5,009) | 61,303 | 61,303 |
| 2020 | 52 | 19.31 | 7,978 | 72,877 | (13,140) | (6,721) | 60,994 | 59,654 |
| 2021 | 53 | 20.31 | 8,218 | 74,335 | (13,403) | (6,864) | 62,287 | 58,463 |
| 2022 | 54 | 21.31 | 8,464 | 75,822 | (13,671) | (10,219) | 60,396 | 54,403 |
| 2023 | 55 | 22.31 | 8,718 | 77,338 | (13,944) | (10,436) | 61,676 | 53,317 |
| 2024 | 56 | 23.31 | 8,980 | 78,885 | (14,223) | (10,657) | 62,984 | 52,253 |
| 2025 | 57 | 24.31 | 9,249 | 80,463 | (14,507) | (10,884) | 64,321 | 51,211 |
| 2026 | 58 | 25.31 | 9,527 | 82,072 | (14,798) | (11,115) | 65,686 | 50,191 |
| 2027 | 59 | 26.31 | 9,812 | 83,713 | (15,093) | (11,351) | 67,081 | 49,190 |
| 2028 | 60 | 27.31 | 6,738 | 85,387 | (15,395) | (11,104) | 65,625 | 46,183 |
| 2029 | 61 | 28.31 | 0 | 87,095 | (15,703) | (10,332) | 61,060 | 41,238 |
| 2030 | 62 | 29.31 | 0 | 88,837 | (16,017) | (10,538) | 62,281 | 40,368 |
| 2031 | 63 | 30.31 | 0 | 90,614 | (16,338) | (10,749) | 63,527 | 39,515 |
| 2032 | 64 | 31.31 | 0 | 92,426 | (16,664) | (10,964) | 64,797 | 38,681 |
| 2033 | 65 | 32.31 | 0 | 94,275 | (16,998) | (11,183) | 66,094 | 37,864 |
| 2034 | 66 | 33.31 | 0 | 96,161 | (17,338) | (11,407) | 67,416 | 37,065 |
| 2035 | 67 | 34.31 | 0 | 98,084 | (17,685) | (11,635) | 68,764 | 36,283 |
| 2036 | 68 | 35.31 | 0 | 100,046 | (18,038) | (11,868) | 70,140 | 35,517 |
| 2037 | 69 | 36.31 | 0 | 102,047 | (18,399) | (12,105) | 71,542 | 34,767 |
| 2038 | 70 | 37.31 | 0 | 104,088 | (18,767) | (12,348) | 72,973 | 34,033 |
| 2039 | 71 | 38.31 | 0 | 106,170 | (19,142) | (12,595) | 74,433 | 33,314 |
| 2040 | 72 | 39.31 | 0 | 108,293 | (19,525) | (12,846) | 75,921 | 32,611 |
| 2041 | 73 | 40.31 | 0 | 110,459 | (19,916) | (13,103) | 77,440 | 31,922 |
| 2042 | 74 | 41.31 | 0 | 112,668 | (20,314) | (13,365) | 78,989 | 31,248 |
| 2043 | 75 | 42.31 | 0 | 114,921 | (20,720) | (13,633) | 80,568 | 30,588 |
| 2044 | 76 | 43.31 | 0 | 117,219 | (21,135) | (13,905) | 82,179 | 29,943 |
| 2045 | 77 | 44.31 | 0 | 119,563 | (21,557) | (14,183) | 83,822 | 29,310 |
| 2046 | 78 | 45.31 | 0 | 121,954 | (21,988) | (14,467) | 85,499 | 28,691 |
| 2047 | 79 | 45.39 | 0 | 10,366 | (1,869) | (1,230) | 7,267 | 2,385 |
| **Total** | | | **$120,452** | **$2,967,430** | **($535,028)** | **($338,647)** | **$2,214,208** | **$1,428,652** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Ronald D. Milam**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 33 | 0.31 | $3,337 | $802 | $4,140 | $4,140 |
| 2002 | 34 | 1.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2003 | 35 | 2.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2004 | 36 | 3.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2005 | 37 | 4.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2006 | 38 | 5.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2007 | 39 | 6.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2008 | 40 | 7.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2009 | 41 | 8.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2010 | 42 | 9.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2011 | 43 | 10.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2012 | 44 | 11.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2013 | 45 | 12.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2014 | 46 | 13.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2015 | 47 | 14.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2016 | 48 | 15.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2017 | 49 | 16.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2018 | 50 | 17.31 | 10,884 | 2,616 | 13,500 | 13,500 |
| 2019 | 51 | 18.31 | 8,745 | 2,448 | 11,193 | 11,193 |
| 2020 | 52 | 19.31 | 7,056 | 2,316 | 9,372 | 9,166 |
| 2021 | 53 | 20.31 | 7,352 | 1,416 | 8,768 | 8,230 |
| 2022 | 54 | 21.31 | 7,356 | 1,404 | 8,760 | 7,891 |
| 2023 | 55 | 22.31 | 7,356 | 1,404 | 8,760 | 7,573 |
| 2024 | 56 | 23.31 | 7,356 | 1,404 | 8,760 | 7,268 |
| 2025 | 57 | 24.31 | 7,356 | 1,404 | 8,760 | 6,975 |
| 2026 | 58 | 25.31 | 7,356 | 1,404 | 8,760 | 6,693 |
| 2027 | 59 | 26.31 | 7,356 | 1,404 | 8,760 | 6,424 |
| 2028 | 60 | 27.31 | 6,270 | 1,404 | 7,674 | 5,400 |
| 2029 | 61 | 28.31 | 4,080 | 1,404 | 5,484 | 3,704 |
| 2030 | 62 | 29.31 | 4,080 | 1,404 | 5,484 | 3,554 |
| 2031 | 63 | 30.31 | 4,080 | 1,404 | 5,484 | 3,411 |
| 2032 | 64 | 31.31 | 4,080 | 1,404 | 5,484 | 3,274 |
| 2033 | 65 | 32.31 | 4,080 | 1,404 | 5,484 | 3,142 |
| 2034 | 66 | 33.31 | 4,080 | 1,404 | 5,484 | 3,015 |
| 2035 | 67 | 34.31 | 4,080 | 1,404 | 5,484 | 2,894 |
| 2036 | 68 | 35.31 | 4,080 | 1,404 | 5,484 | 2,777 |
| 2037 | 69 | 36.31 | 4,080 | 1,404 | 5,484 | 2,665 |
| 2038 | 70 | 37.31 | 4,080 | 1,404 | 5,484 | 2,558 |
| 2039 | 71 | 38.31 | 4,080 | 1,404 | 5,484 | 2,454 |
| 2040 | 72 | 39.31 | 4,080 | 1,404 | 5,484 | 2,356 |
| 2041 | 73 | 39.99 | 2,788 | 959 | 3,748 | 1,555 |
| **Total** | | | **$313,672** | **$79,090** | **$392,762** | **$347,810** |

# Exhibit B-16

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu



**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Christopher P. Sullivan**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 13, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $545,108, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $745,108. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.3669 (or $745,108 divided by $545,108).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Christopher P. Sullivan**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,833,821 |
| Present Value of Retirement Benefits | 632,617 |
| Present Value of Lost Replacement Services | 820,247 |
| **Total** | **$4,286,685** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 85,061 | 3.0% | 19.500% | 7,625 | 7.55-14.47% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Christopher P. Sullivan**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $26,083 | $2,338 | $0 | ($5,086) | ($1,586) | $21,749 | $21,749 |
| 2002 | 40 | 1.31 | 1.05379 | 89,636 | 8,035 | (2,359) | (16,955) | (5,287) | 73,070 | 73,070 |
| 2003 | 41 | 2.31 | 1.05179 | 94,278 | 8,451 | (2,481) | (17,833) | (5,561) | 76,854 | 76,854 |
| 2004 | 42 | 3.31 | 1.04979 | 98,972 | 8,872 | (2,604) | (18,721) | (5,838) | 80,681 | 80,681 |
| 2005 | 43 | 4.31 | 1.04779 | 103,702 | 9,296 | (2,729) | (19,615) | (6,117) | 84,536 | 84,536 |
| 2006 | 44 | 5.31 | 1.04579 | 108,451 | 9,721 | (2,854) | (20,513) | (6,397) | 88,407 | 88,407 |
| 2007 | 45 | 6.31 | 1.04380 | 113,201 | 10,147 | (2,979) | (21,412) | (6,677) | 92,280 | 92,280 |
| 2008 | 46 | 7.31 | 1.04182 | 117,935 | 10,571 | (3,103) | (22,307) | (6,957) | 96,139 | 96,139 |
| 2009 | 47 | 8.31 | 1.03984 | 122,633 | 10,992 | (3,227) | (23,196) | (7,234) | 99,969 | 99,969 |
| 2010 | 48 | 9.31 | 1.03786 | 127,275 | 11,409 | (3,349) | (24,074) | (7,507) | 103,753 | 103,753 |
| 2011 | 49 | 10.31 | 1.03588 | 131,842 | 11,818 | (3,469) | (24,938) | (7,777) | 107,476 | 107,476 |
| 2012 | 50 | 11.31 | 1.03391 | 136,313 | 12,219 | (3,587) | (25,784) | (8,041) | 111,121 | 111,121 |
| 2013 | 51 | 12.31 | 1.03194 | 140,667 | 12,609 | (3,702) | (26,607) | (8,297) | 114,670 | 114,670 |
| 2014 | 52 | 13.31 | 1.03000 | 144,887 | 12,987 | (3,813) | (27,405) | (8,546) | 118,110 | 118,110 |
| 2015 | 53 | 14.31 | 1.03000 | 149,234 | 13,377 | (3,927) | (28,228) | (11,566) | 118,890 | 118,890 |
| 2016 | 54 | 15.31 | 1.03000 | 153,711 | 13,778 | (4,045) | (29,074) | (11,913) | 122,457 | 122,457 |
| 2017 | 55 | 16.31 | 1.03000 | 158,322 | 14,192 | (4,166) | (29,947) | (17,891) | 120,510 | 120,510 |
| 2018 | 56 | 17.31 | 1.03000 | 163,072 | 14,617 | (4,291) | (30,845) | (18,428) | 124,125 | 124,125 |
| 2019 | 57 | 18.31 | 1.03000 | 167,964 | 15,056 | (4,420) | (31,770) | (18,981) | 127,849 | 127,849 |
| 2020 | 58 | 19.31 | 1.03000 | 173,003 | 15,507 | (4,553) | (32,724) | (19,550) | 131,684 | 128,991 |
| 2021 | 59 | 20.31 | 1.03000 | 178,193 | 15,973 | (4,689) | (33,705) | (20,137) | 135,635 | 127,874 |
| 2022 | 60 | 21.31 | 1.03000 | 183,539 | 16,452 | (4,830) | (34,716) | (20,741) | 139,704 | 126,766 |
| 2023 | 61 | 22.31 | 1.03000 | 189,045 | 16,945 | (4,975) | (35,758) | (21,363) | 143,895 | 125,668 |
| 2024 | 62 | 23.31 | 1.03000 | 194,716 | 17,454 | (5,124) | (36,831) | (22,004) | 148,212 | 124,580 |
| 2025 | 63 | 24.31 | 1.03000 | 200,558 | 17,977 | (5,278) | (37,936) | (22,664) | 152,658 | 123,501 |
| 2026 | 64 | 25.31 | 1.03000 | 206,575 | 18,517 | (5,436) | (39,074) | (23,344) | 157,238 | 122,431 |
| 2027 | 65 | 25.89 | 1.03000 | 124,118 | 11,126 | (3,266) | (23,477) | (14,026) | 94,475 | 71,364 |
| **Total** | | | | **$3,797,928** | **$340,435** | **($99,255)** | **($718,531)** | **($334,429)** | **$2,986,148** | **$2,833,821** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 19.500% | 7.55-14.47% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Christopher P. Sullivan**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | (600) | $0 | $0 | $45 | ($555) | ($555) |
| 2002 | 40 | 1.31 | (2,062) | 0 | 0 | 156 | (1,906) | (1,906) |
| 2003 | 41 | 2.31 | (2,253) | 0 | 0 | 170 | (2,082) | (2,082) |
| 2004 | 42 | 3.31 | (2,365) | 0 | 0 | 179 | (2,187) | (2,187) |
| 2005 | 43 | 4.31 | (1,446) | (13,887) | 2,708 | 954 | (11,671) | (11,671) |
| 2006 | 44 | 5.31 | 0 | (33,328) | 6,499 | 2,027 | (24,802) | (24,802) |
| 2007 | 45 | 6.31 | 0 | (33,328) | 6,499 | 2,027 | (24,802) | (24,802) |
| 2008 | 46 | 7.31 | 0 | (33,328) | 6,499 | 2,027 | (24,802) | (24,802) |
| 2009 | 47 | 8.31 | 0 | (33,328) | 6,499 | 2,027 | (24,802) | (24,802) |
| 2010 | 48 | 9.31 | 5,290 | (3,143) | 613 | (208) | 2,551 | 2,551 |
| 2011 | 49 | 10.31 | 5,585 | 39,117 | (7,628) | (2,801) | 34,273 | 34,273 |
| 2012 | 50 | 11.31 | 5,885 | 39,117 | (7,628) | (2,823) | 34,551 | 34,551 |
| 2013 | 51 | 12.31 | 6,190 | 39,117 | (7,628) | (2,846) | 34,833 | 34,833 |
| 2014 | 52 | 13.31 | 6,498 | 39,117 | (7,628) | (2,870) | 35,118 | 35,118 |
| 2015 | 53 | 14.31 | 6,809 | 39,117 | (7,628) | (3,801) | 34,497 | 34,497 |
| 2016 | 54 | 15.31 | 7,120 | 39,117 | (7,628) | (3,832) | 34,777 | 34,777 |
| 2017 | 55 | 16.31 | 7,432 | 38,937 | (7,593) | (5,612) | 33,165 | 33,165 |
| 2018 | 56 | 17.31 | 7,743 | 38,757 | (7,558) | (5,636) | 33,307 | 33,307 |
| 2019 | 57 | 18.31 | 8,052 | 38,577 | (7,523) | (5,659) | 33,447 | 33,447 |
| 2020 | 58 | 19.31 | 8,356 | 38,577 | (7,523) | (5,704) | 33,707 | 33,018 |
| 2021 | 59 | 20.31 | 8,656 | 38,577 | (7,523) | (5,747) | 33,964 | 32,020 |
| 2022 | 60 | 21.31 | 8,950 | 38,577 | (7,523) | (5,789) | 34,215 | 31,046 |
| 2023 | 61 | 22.31 | 9,236 | 38,577 | (7,523) | (5,831) | 34,459 | 30,095 |
| 2024 | 62 | 23.31 | 9,513 | 38,577 | (7,523) | (5,871) | 34,696 | 29,164 |
| 2025 | 63 | 24.31 | 9,798 | 38,577 | (7,523) | (5,912) | 34,940 | 28,267 |
| 2026 | 64 | 25.31 | 10,092 | 38,577 | (7,523) | (5,955) | 35,192 | 27,402 |
| 2027 | 65 | 26.31 | 6,064 | 38,577 | (7,523) | (5,372) | 31,746 | 23,791 |
| 2028 | 66 | 27.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 19,157 |
| 2029 | 67 | 28.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 18,438 |
| 2030 | 68 | 29.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 17,746 |
| 2031 | 69 | 30.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 17,080 |
| 2032 | 70 | 31.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 16,439 |
| 2033 | 71 | 32.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 15,822 |
| 2034 | 72 | 33.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 15,228 |
| 2035 | 73 | 34.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 14,656 |
| 2036 | 74 | 35.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 14,106 |
| 2037 | 75 | 36.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 13,577 |
| 2038 | 76 | 37.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 13,067 |
| 2039 | 77 | 38.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 12,577 |
| 2040 | 78 | 39.31 | 0 | 38,577 | (7,523) | (4,494) | 26,560 | 12,105 |
| 2041 | 79 | 39.72 | 0 | 16,073 | (3,134) | (1,872) | 11,066 | 4,908 |
| **Total** | | | **$128,543** | **$1,026,821** | **($200,230)** | **($132,955)** | **$822,179** | **$632,617** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Christopher P. Sullivan**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 39 | 0.31 | $2,550 | $14,169 | $16,719 | $16,719 |
| 2002 | 40 | 1.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2003 | 41 | 2.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2004 | 42 | 3.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2005 | 43 | 4.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2006 | 44 | 5.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2007 | 45 | 6.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2008 | 46 | 7.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2009 | 47 | 8.31 | 8,316 | 46,207 | 54,523 | 54,523 |
| 2010 | 48 | 9.31 | 18,760 | 16,090 | 34,851 | 34,851 |
| 2011 | 49 | 10.31 | 21,980 | 6,807 | 28,787 | 28,787 |
| 2012 | 50 | 11.31 | 21,980 | 6,807 | 28,787 | 28,787 |
| 2013 | 51 | 12.31 | 21,980 | 6,807 | 28,787 | 28,787 |
| 2014 | 52 | 13.31 | 19,857 | 5,536 | 25,393 | 25,393 |
| 2015 | 53 | 14.31 | 18,830 | 4,921 | 23,751 | 23,751 |
| 2016 | 54 | 15.31 | 12,099 | 2,618 | 14,717 | 14,717 |
| 2017 | 55 | 16.31 | 10,055 | 1,919 | 11,974 | 11,974 |
| 2018 | 56 | 17.31 | 10,055 | 1,919 | 11,974 | 11,974 |
| 2019 | 57 | 18.31 | 10,055 | 1,919 | 11,974 | 11,974 |
| 2020 | 58 | 19.31 | 10,055 | 1,919 | 11,974 | 11,729 |
| 2021 | 59 | 20.31 | 10,055 | 1,919 | 11,974 | 11,289 |
| 2022 | 60 | 21.31 | 10,055 | 1,919 | 11,974 | 10,865 |
| 2023 | 61 | 22.31 | 10,055 | 1,919 | 11,974 | 10,457 |
| 2024 | 62 | 23.31 | 10,055 | 1,919 | 11,974 | 10,065 |
| 2025 | 63 | 24.31 | 10,055 | 1,919 | 11,974 | 9,687 |
| 2026 | 64 | 25.31 | 10,055 | 1,919 | 11,974 | 9,323 |
| 2027 | 65 | 26.31 | 10,055 | 1,919 | 11,974 | 8,973 |
| 2028 | 66 | 27.31 | 10,055 | 1,919 | 11,974 | 8,637 |
| 2029 | 67 | 28.31 | 10,055 | 1,919 | 11,974 | 8,312 |
| 2030 | 68 | 29.31 | 10,055 | 1,919 | 11,974 | 8,000 |
| 2031 | 69 | 30.31 | 10,055 | 1,919 | 11,974 | 7,700 |
| 2032 | 70 | 31.31 | 10,055 | 1,919 | 11,974 | 7,411 |
| 2033 | 71 | 32.31 | 10,055 | 1,919 | 11,974 | 7,133 |
| 2034 | 72 | 33.31 | 10,055 | 1,919 | 11,974 | 6,865 |
| 2035 | 73 | 34.31 | 10,055 | 1,919 | 11,974 | 6,607 |
| 2036 | 74 | 34.82 | 5,162 | 985 | 6,147 | 3,295 |
| **Total** | | | **$400,771** | **$470,858** | **$871,628** | **$820,247** |

# Exhibit B-17

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Margaret Seeliger**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 3, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|----------------|-----------|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Margaret Seeliger**

|  | Present Value |
|--|--------------|
| Present Value of Lost Earnings | $4,813,212 |
| Present Value of Retirement Benefits | 568,289 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$5,381,500** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 159,663 | 3.0% | 26.350% | 4,067 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Margaret Seeliger**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | 1.00000 | $48,959 | $1,247 | $0 | ($12,901) | ($4,502) | $32,803 | $32,803 |
| 2002 | 36 | 1.31 | 1.06185 | 169,538 | 4,318 | (3,841) | (43,333) | (15,124) | 111,558 | 111,558 |
| 2003 | 37 | 2.31 | 1.05983 | 179,682 | 4,577 | (4,071) | (45,926) | (16,028) | 118,233 | 118,233 |
| 2004 | 38 | 3.31 | 1.05781 | 190,070 | 4,841 | (4,307) | (48,581) | (16,955) | 125,069 | 125,069 |
| 2005 | 39 | 4.31 | 1.05580 | 200,677 | 5,111 | (4,547) | (51,292) | (17,901) | 132,048 | 132,048 |
| 2006 | 40 | 5.31 | 1.05379 | 211,471 | 5,386 | (4,791) | (54,051) | (18,864) | 139,151 | 139,151 |
| 2007 | 41 | 6.31 | 1.05179 | 222,423 | 5,665 | (5,040) | (56,850) | (19,841) | 146,357 | 146,357 |
| 2008 | 42 | 7.31 | 1.04979 | 233,497 | 5,947 | (5,291) | (59,681) | (20,829) | 153,644 | 153,644 |
| 2009 | 43 | 8.31 | 1.04779 | 244,655 | 6,231 | (5,543) | (62,533) | (21,824) | 160,986 | 160,986 |
| 2010 | 44 | 9.31 | 1.04579 | 255,859 | 6,517 | (5,797) | (65,396) | (22,824) | 168,358 | 168,358 |
| 2011 | 45 | 10.31 | 1.04380 | 267,066 | 6,802 | (6,051) | (68,261) | (23,823) | 175,733 | 175,733 |
| 2012 | 46 | 11.31 | 1.04182 | 278,234 | 7,087 | (6,304) | (71,115) | (24,820) | 183,082 | 183,082 |
| 2013 | 47 | 12.31 | 1.03984 | 289,318 | 7,369 | (6,555) | (73,948) | (25,808) | 190,375 | 190,375 |
| 2014 | 48 | 13.31 | 1.03786 | 300,270 | 7,648 | (6,803) | (76,748) | (26,785) | 197,582 | 197,582 |
| 2015 | 49 | 14.31 | 1.03588 | 311,045 | 7,922 | (7,048) | (79,501) | (27,746) | 204,672 | 204,672 |
| 2016 | 50 | 15.31 | 1.03391 | 321,592 | 8,191 | (7,287) | (82,197) | (28,687) | 211,612 | 211,612 |
| 2017 | 51 | 16.31 | 1.03194 | 331,865 | 8,453 | (7,519) | (84,823) | (29,604) | 218,371 | 218,371 |
| 2018 | 52 | 17.31 | 1.03000 | 341,821 | 8,706 | (7,745) | (87,368) | (30,492) | 224,923 | 224,923 |
| 2019 | 53 | 18.31 | 1.03000 | 352,075 | 8,967 | (7,977) | (89,989) | (31,407) | 231,670 | 231,670 |
| 2020 | 54 | 19.31 | 1.03000 | 362,638 | 9,236 | (8,217) | (92,688) | (32,349) | 238,620 | 233,378 |
| 2021 | 55 | 20.31 | 1.03000 | 373,517 | 9,514 | (8,463) | (95,469) | (33,319) | 245,779 | 230,690 |
| 2022 | 56 | 21.31 | 1.03000 | 384,722 | 9,799 | (8,717) | (98,333) | (34,319) | 253,152 | 228,034 |
| 2023 | 57 | 22.31 | 1.03000 | 396,264 | 10,093 | (8,978) | (101,283) | (35,348) | 260,747 | 225,407 |
| 2024 | 58 | 23.31 | 1.03000 | 408,152 | 10,396 | (9,248) | (104,322) | (36,409) | 268,569 | 222,812 |
| 2025 | 59 | 24.31 | 1.03000 | 420,396 | 10,708 | (9,525) | (107,451) | (37,501) | 276,626 | 220,246 |
| 2026 | 60 | 25.31 | 1.03000 | 433,008 | 11,029 | (9,811) | (110,675) | (38,626) | 284,925 | 217,709 |
| 2027 | 61 | 25.81 | 1.03000 | 222,999 | 5,680 | (5,053) | (56,997) | (19,892) | 146,736 | 108,708 |
| **Total** | | | | **$7,751,813** | **$197,441** | **($174,529)** | **($1,981,712)** | **($691,628)** | **$5,101,385** | **$4,813,212** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 26.350% | 12.486% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Margaret Seeliger**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2031 | 65 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 66 | 31.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 53,749 |
| 2033 | 67 | 32.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 51,583 |
| 2034 | 68 | 33.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 49,503 |
| 2035 | 69 | 34.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 47,508 |
| 2036 | 70 | 35.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 45,593 |
| 2037 | 71 | 36.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 43,756 |
| 2038 | 72 | 37.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 41,992 |
| 2039 | 73 | 38.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 40,299 |
| 2040 | 74 | 39.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 38,675 |
| 2041 | 75 | 40.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 37,116 |
| 2042 | 76 | 41.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 35,620 |
| 2043 | 77 | 42.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 34,184 |
| 2044 | 78 | 43.31 | 140,764 | (1,068) | (36,810) | (12,847) | 90,039 | 32,806 |
| 2045 | 79 | 43.81 | 70,382 | (534) | (18,405) | (6,423) | 45,020 | 15,904 |
| **Total** | | | **$1,900,314** | **($14,418)** | **($496,934)** | **($173,433)** | **$1,215,530** | **$568,289** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Margaret Seeliger**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 35 | 0.31 | | | $0 | $0 |
| 2002 | 36 | 1.31 | | | 0 | 0 |
| 2003 | 37 | 2.31 | | | 0 | 0 |
| 2004 | 38 | 3.31 | | | 0 | 0 |
| 2005 | 39 | 4.31 | | | 0 | 0 |
| 2006 | 40 | 5.31 | | | 0 | 0 |
| 2007 | 41 | 6.31 | | | 0 | 0 |
| 2008 | 42 | 7.31 | | | 0 | 0 |
| 2009 | 43 | 8.31 | | | 0 | 0 |
| 2010 | 44 | 9.31 | | | 0 | 0 |
| 2011 | 45 | 10.31 | | | 0 | 0 |
| 2012 | 46 | 11.31 | | | 0 | 0 |
| 2013 | 47 | 12.31 | | | 0 | 0 |
| 2014 | 48 | 13.31 | | | 0 | 0 |
| 2015 | 49 | 14.31 | | | 0 | 0 |
| 2016 | 50 | 15.31 | | | 0 | 0 |
| 2017 | 51 | 16.31 | | | 0 | 0 |
| 2018 | 52 | 17.31 | | | 0 | 0 |
| 2019 | 53 | 18.31 | | | 0 | 0 |
| 2020 | 54 | 19.31 | | | 0 | 0 |
| 2021 | 55 | 20.31 | | | 0 | 0 |
| 2022 | 56 | 21.31 | | | 0 | 0 |
| 2023 | 57 | 22.31 | | | 0 | 0 |
| 2024 | 58 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-18

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Roko Camaj**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### ROKO CAMAJ

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $587,730 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 344,400 |
| **Total** | **$932,130** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 64,352 | 3.0% | 17.270% | 5,958 | 12.07-17.81% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**ROKO CAMAJ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | 1.00000 | $19,733 | $1,827 | $0 | ($3,408) | ($1,970) | $16,182 | $16,182 |
| 2002 | 61 | 1.31 | 1.03100 | 66,347 | 6,138 | (1,799) | (11,114) | (6,424) | 53,147 | 53,147 |
| 2003 | 62 | 2.31 | 1.03100 | 68,404 | 6,538 | (1,860) | (11,459) | (6,624) | 54,999 | 54,999 |
| 2004 | 63 | 3.31 | 1.03100 | 70,525 | 6,735 | (1,917) | (11,814) | (6,829) | 56,699 | 56,699 |
| 2005 | 64 | 4.31 | 1.03000 | 72,640 | 6,936 | (1,975) | (12,169) | (7,034) | 58,399 | 58,399 |
| 2006 | 65 | 5.31 | 1.03000 | 74,819 | 7,144 | (2,034) | (12,534) | (7,245) | 60,151 | 60,151 |
| 2007 | 66 | 6.31 | 1.03000 | 77,064 | 7,359 | (2,095) | (12,910) | (11,016) | 58,402 | 58,402 |
| 2008 | 67 | 7.31 | 1.03000 | 79,376 | 7,580 | (2,158) | (13,297) | (11,346) | 60,155 | 60,155 |
| 2009 | 68 | 8.31 | 1.03000 | 81,757 | 7,807 | (2,223) | (13,696) | (11,686) | 61,959 | 61,959 |
| 2010 | 69 | 9.31 | 1.03000 | 84,210 | 8,040 | (2,290) | (14,107) | (12,037) | 63,817 | 63,817 |
| 2011 | 70 | 9.97 | 1.03000 | 57,824 | 5,521 | (1,572) | (9,687) | (8,265) | 43,820 | 43,820 |
| **Total** | | | | **$752,700** | **$71,624** | **($19,924)** | **($126,194)** | **($90,476)** | **$587,730** | **$587,730** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 17.270% | 12.07-17.81% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**ROKO CAMAJ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|------------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 60 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 61 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 62 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 63 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 64 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 65 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 66 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 67 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 68 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 69 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 70 | 9.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
ROKO CAMAJ

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 60 | 0.31 | $2,749 | $4,140 | $6,888 | $6,888 |
| 2002 | 61 | 1.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2003 | 62 | 2.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2004 | 63 | 3.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2005 | 64 | 4.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2006 | 65 | 5.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2007 | 66 | 6.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2008 | 67 | 7.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2009 | 68 | 8.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2010 | 69 | 9.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2011 | 70 | 10.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2012 | 71 | 11.31 | 8,964 | 13,500 | 22,464 | 22,464 |
| 2013 | 72 | 12.31 | 8,964 | 9,821 | 18,785 | 18,785 |
| 2014 | 73 | 13.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2015 | 74 | 14.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2016 | 75 | 15.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2017 | 76 | 16.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2018 | 77 | 17.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2019 | 78 | 18.31 | 8,964 | 1,404 | 10,368 | 10,368 |
| 2020 | 79 | 19.23 | 8,277 | 1,296 | 9,573 | 9,414 |
| **Total** | | | **$172,378** | **$172,182** | **$344,559** | **$344,400** |

# Exhibit B-19

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert Gschaar**


December 27, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 17, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $567,330 higher than that set forth in their Valuation Model. The amount computed by the model was $478,745, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $1,046,075. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 2.18504 (or $1,046,075 divided by $478,745).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Robert Gschaar**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $473,716 |
| Present Value of Retirement Benefits | 100,954 |
| Present Value of Lost Replacement Services | 1,211,075 |
| **Total** | **$1,785,745** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 64,633 | 3.0% | 17.270% | 2,423 | 17.812% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Robert Gschaar**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 55 | 0.31 | 1.00000 | $19,819 | $743 | $0 | ($3,423) | ($2,921) | $14,219 | $14,219 |
| 2002 | 56 | 1.31 | 1.03000 | 66,572 | 2,496 | (1,714) | (11,152) | (9,516) | 46,685 | 46,685 |
| 2003 | 57 | 2.31 | 1.03000 | 68,569 | 2,571 | (1,766) | (11,487) | (9,801) | 48,086 | 48,086 |
| 2004 | 58 | 3.31 | 1.03000 | 70,626 | 2,648 | (1,819) | (11,831) | (10,095) | 49,529 | 49,529 |
| 2005 | 59 | 4.31 | 1.03000 | 72,745 | 2,727 | (1,873) | (12,186) | (10,398) | 51,014 | 51,014 |
| 2006 | 60 | 5.31 | 1.03000 | 74,927 | 2,809 | (1,929) | (12,552) | (10,710) | 52,545 | 52,545 |
| 2007 | 61 | 6.31 | 1.03000 | 77,175 | 2,893 | (1,987) | (12,928) | (11,031) | 54,121 | 54,121 |
| 2008 | 62 | 7.31 | 1.03000 | 79,490 | 2,980 | (2,047) | (13,316) | (11,362) | 55,745 | 55,745 |
| 2009 | 63 | 8.31 | 1.03000 | 81,875 | 3,069 | (2,108) | (13,716) | (11,703) | 57,417 | 57,417 |
| 2010 | 64 | 9.06 | 1.03000 | 63,248 | 2,371 | (1,629) | (10,595) | (9,041) | 44,355 | 44,355 |
| **Total** | | | | **$675,046** | **$25,307** | **($16,872)** | **($113,186)** | **($96,579)** | **$473,716** | **$473,716** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.270% | 17.812% | 4.343% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Robert Gschaar**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|------------------------------|-------|-------------|----------|----------------|
| 2001 | 55 | 0.31 | $861 | $0 | $0 | ($153) | $707 | $707 |
| 2002 | 56 | 1.31 | 2,891 | 0 | 0 | (515) | 2,376 | 2,376 |
| 2003 | 57 | 2.31 | 2,889 | 0 | 0 | (515) | 2,374 | 2,374 |
| 2004 | 58 | 3.31 | 2,975 | 0 | 0 | (530) | 2,445 | 2,445 |
| 2005 | 59 | 4.31 | 3,065 | 0 | 0 | (546) | 2,519 | 2,519 |
| 2006 | 60 | 5.31 | 3,157 | 0 | 0 | (562) | 2,594 | 2,594 |
| 2007 | 61 | 6.31 | 3,251 | 0 | 0 | (579) | 2,672 | 2,672 |
| 2008 | 62 | 7.31 | 3,349 | 0 | 0 | (597) | 2,752 | 2,752 |
| 2009 | 63 | 8.31 | 3,449 | 0 | 0 | (614) | 2,835 | 2,835 |
| 2010 | 64 | 9.31 | 2,665 | 0 | 0 | (475) | 2,190 | 2,190 |
| 2011 | 65 | 10.31 | 0 | 5,756 | (994) | (848) | 3,914 | 3,914 |
| 2012 | 66 | 11.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2013 | 67 | 12.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2014 | 68 | 13.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2015 | 69 | 14.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2016 | 70 | 15.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2017 | 71 | 16.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2018 | 72 | 17.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2019 | 73 | 18.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,218 |
| 2020 | 74 | 19.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 5,124 |
| 2021 | 75 | 20.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 4,956 |
| 2022 | 76 | 21.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 4,793 |
| 2023 | 77 | 22.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 4,635 |
| 2024 | 78 | 23.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 4,483 |
| 2025 | 79 | 24.31 | 0 | 7,674 | (1,325) | (1,131) | 5,218 | 4,336 |
| 2026 | 80 | 25.14 | 0 | 6,395 | (1,104) | (942) | 4,348 | 3,504 |
| **Total** | | | **$28,552** | **$119,587** | **($20,653)** | **($22,708)** | **$104,778** | **$100,954** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Robert Gschaar**

| Year | Age | Time Frame | Household Services | Care Services | Therapy | Total Services | Present Value |
|------|-----|-----------|--------------------|--------------|---------|----------------|---------------|
| 2001 | 55 | 0.31 | $12,631 | $941 | $2,526 | $16,098 | $16,098 |
| 2002 | 56 | 1.31 | 41,192 | 3,068 | 8,238 | 52,498 | 52,498 |
| 2003 | 57 | 2.31 | 41,192 | 3,068 | 8,238 | 52,498 | 52,498 |
| 2004 | 58 | 3.31 | 41,192 | 3,068 | 5,712 | 49,972 | 49,972 |
| 2005 | 59 | 4.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2006 | 60 | 5.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2007 | 61 | 6.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2008 | 62 | 7.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2009 | 63 | 8.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2010 | 64 | 9.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2011 | 65 | 10.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2012 | 66 | 11.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2013 | 67 | 12.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2014 | 68 | 13.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2015 | 69 | 14.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2016 | 70 | 15.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2017 | 71 | 16.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2018 | 72 | 17.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2019 | 73 | 18.31 | 41,192 | 3,068 | 0 | 44,260 | 44,260 |
| 2020 | 74 | 19.31 | 41,192 | 3,068 | 0 | 44,260 | 43,468 |
| 2021 | 75 | 20.31 | 41,192 | 3,068 | 0 | 44,260 | 42,038 |
| 2022 | 76 | 21.31 | 41,192 | 3,068 | 0 | 44,260 | 40,656 |
| 2023 | 77 | 22.31 | 41,192 | 3,068 | 0 | 44,260 | 39,319 |
| 2024 | 78 | 23.31 | 41,192 | 3,068 | 0 | 44,260 | 38,026 |
| 2025 | 79 | 24.31 | 41,192 | 3,068 | 0 | 44,260 | 36,776 |
| 2026 | 80 | 25.31 | 41,192 | 3,068 | 0 | 44,260 | 35,567 |
| 2027 | 81 | 26.31 | 41,192 | 3,068 | 0 | 44,260 | 34,397 |
| 2028 | 82 | 27.31 | 41,192 | 3,068 | 0 | 44,260 | 33,266 |
| 2029 | 83 | 28.31 | 41,192 | 3,068 | 0 | 44,260 | 32,172 |
| 2030 | 84 | 28.32 | 550 | 41 | 0 | 591 | 423 |
| **Total** | | | **$1,166,566** | **$86,880** | **$24,713** | **$1,278,158** | **$1,211,075** |

# Exhibit B-20

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Francis Callahan**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 20, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. FRANCIS CALLAHAN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,547,561 |
| Present Value of Retirement Benefits | 68,834 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,616,396** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 100,205 | 3.0% | 20.550% | 7,660 | 5.42-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. FRANCIS CALLAHAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $30,727 | $2,326 | $0 | ($6,314) | ($1,323) | $25,416 | $25,416 |
| 2002 | 52 | 1.31 | 1.03000 | 103,212 | 7,890 | (2,648) | (20,574) | (4,310) | 83,570 | 83,570 |
| 2003 | 53 | 2.31 | 1.03000 | 106,308 | 8,127 | (2,728) | (21,191) | (4,439) | 86,077 | 86,077 |
| 2004 | 54 | 3.31 | 1.03000 | 109,497 | 8,371 | (2,809) | (21,827) | (4,573) | 88,659 | 88,659 |
| 2005 | 55 | 4.31 | 1.03000 | 112,782 | 8,622 | (2,894) | (22,481) | (4,710) | 91,319 | 91,319 |
| 2006 | 56 | 5.31 | 1.03000 | 116,166 | 8,880 | (2,980) | (23,156) | (4,851) | 94,058 | 94,058 |
| 2007 | 57 | 6.31 | 1.03000 | 119,651 | 9,147 | (3,070) | (23,851) | (6,159) | 95,718 | 95,718 |
| 2008 | 58 | 7.31 | 1.03000 | 123,240 | 9,421 | (3,162) | (24,566) | (6,343) | 98,590 | 98,590 |
| 2009 | 59 | 8.31 | 1.03000 | 126,937 | 9,704 | (3,257) | (25,303) | (8,514) | 99,568 | 99,568 |
| 2010 | 60 | 9.31 | 1.03000 | 130,745 | 9,995 | (3,355) | (26,062) | (8,769) | 102,555 | 102,555 |
| 2011 | 61 | 10.31 | 1.03000 | 134,668 | 10,295 | (3,455) | (26,844) | (9,032) | 105,631 | 105,631 |
| 2012 | 62 | 11.31 | 1.03000 | 138,708 | 10,604 | (3,559) | (27,649) | (13,348) | 104,755 | 104,755 |
| 2013 | 63 | 12.31 | 1.03000 | 142,869 | 10,922 | (3,666) | (28,479) | (13,748) | 107,898 | 107,898 |
| 2014 | 64 | 13.31 | 1.03000 | 147,155 | 11,249 | (3,776) | (29,333) | (14,161) | 111,135 | 111,135 |
| 2015 | 65 | 14.31 | 1.03000 | 151,570 | 11,587 | (3,889) | (30,213) | (14,585) | 114,469 | 114,469 |
| 2016 | 66 | 15.31 | 1.03000 | 156,117 | 11,934 | (4,005) | (31,120) | (15,023) | 117,903 | 117,903 |
| 2017 | 67 | 15.47 | 1.03000 | 26,800 | 2,049 | (688) | (5,342) | (2,579) | 20,240 | 20,240 |
| **Total** | | | | **$1,977,151** | **$151,120** | **($49,940)** | **($394,305)** | **($136,466)** | **$1,547,561** | **$1,547,561** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 0.000% | 5.42-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. FRANCIS CALLAHAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 51 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 52 | 1.31 | 4,128 | 0 | 0 | (224) | 3,905 | 3,905 |
| 2003 | 53 | 2.31 | 4,125 | 0 | 0 | (224) | 3,901 | 3,901 |
| 2004 | 54 | 3.31 | 4,248 | 0 | 0 | (230) | 4,018 | 4,018 |
| 2005 | 55 | 4.31 | 4,376 | 0 | 0 | (237) | 4,139 | 4,139 |
| 2006 | 56 | 5.31 | 4,507 | 0 | 0 | (244) | 4,263 | 4,263 |
| 2007 | 57 | 6.31 | 4,642 | 0 | 0 | (310) | 4,332 | 4,332 |
| 2008 | 58 | 7.31 | 4,782 | 0 | 0 | (319) | 4,462 | 4,462 |
| 2009 | 59 | 8.31 | 4,925 | 0 | 0 | (429) | 4,497 | 4,497 |
| 2010 | 60 | 9.31 | 5,073 | 0 | 0 | (441) | 4,631 | 4,631 |
| 2011 | 61 | 10.31 | 5,225 | 0 | 0 | (455) | 4,770 | 4,770 |
| 2012 | 62 | 11.31 | 5,382 | 0 | 0 | (672) | 4,710 | 4,710 |
| 2013 | 63 | 12.31 | 5,543 | 0 | 0 | (692) | 4,851 | 4,851 |
| 2014 | 64 | 13.31 | 5,710 | 0 | 0 | (713) | 4,997 | 4,997 |
| 2015 | 65 | 14.31 | 5,881 | 0 | 0 | (734) | 5,147 | 5,147 |
| 2016 | 66 | 15.31 | 6,057 | 0 | 0 | (756) | 5,301 | 5,301 |
| 2017 | 67 | 15.47 | 1,040 | 0 | 0 | (130) | 910 | 910 |
| **Total** | | | **$75,645** | **$0** | **$0** | **($6,811)** | **$68,834** | **$68,834** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. FRANCIS CALLAHAN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 51 | 0.31 | | | $0 | $0 |
| 2002 | 52 | 1.31 | | | 0 | 0 |
| 2003 | 53 | 2.31 | | | 0 | 0 |
| 2004 | 54 | 3.31 | | | 0 | 0 |
| 2005 | 55 | 4.31 | | | 0 | 0 |
| 2006 | 56 | 5.31 | | | 0 | 0 |
| 2007 | 57 | 6.31 | | | 0 | 0 |
| 2008 | 58 | 7.31 | | | 0 | 0 |
| 2009 | 59 | 8.31 | | | 0 | 0 |
| 2010 | 60 | 9.31 | | | 0 | 0 |
| 2011 | 61 | 10.31 | | | 0 | 0 |
| 2012 | 62 | 11.31 | | | 0 | 0 |
| 2013 | 63 | 12.31 | | | 0 | 0 |
| 2014 | 64 | 13.31 | | | 0 | 0 |
| 2015 | 65 | 14.31 | | | 0 | 0 |
| 2016 | 66 | 15.31 | | | 0 | 0 |
| 2017 | 67 | 16.31 | | | 0 | 0 |
| 2018 | 68 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-21

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. David P. DeRubbio**


December 26, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 2, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
## MR. DAVID P. DERUBBIO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,456,121 |
| Present Value of Retirement Benefits | 751,798 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,207,919** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 70,959 | 3.0% | 17.270% | 7,631 | 12.07-17.81% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DAVID P. DERUBBIO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $21,759 | $2,340 | $0 | (3,758) | (2,172) | $18,169 | $18,169 |
| 2002 | 39 | 1.31 | 1.05580 | 74,919 | 8,057 | (2,059) | (12,550) | (7,254) | 61,112 | 61,112 |
| 2003 | 40 | 2.31 | 1.05379 | 78,949 | 8,490 | (2,170) | (13,225) | (7,645) | 64,399 | 64,399 |
| 2004 | 41 | 3.31 | 1.05179 | 83,038 | 8,930 | (2,283) | (13,910) | (8,041) | 67,734 | 67,734 |
| 2005 | 42 | 4.31 | 1.04979 | 87,172 | 9,375 | (2,396) | (14,603) | (8,441) | 71,106 | 71,106 |
| 2006 | 43 | 5.31 | 1.04779 | 91,338 | 9,823 | (2,511) | (15,301) | (8,844) | 74,504 | 74,504 |
| 2007 | 44 | 6.31 | 1.04579 | 95,520 | 10,272 | (2,626) | (16,001) | (9,249) | 77,916 | 77,916 |
| 2008 | 45 | 7.31 | 1.04380 | 99,705 | 10,722 | (2,741) | (16,702) | (9,654) | 81,329 | 81,329 |
| 2009 | 46 | 8.31 | 1.04182 | 103,874 | 11,171 | (2,855) | (17,401) | (14,848) | 79,941 | 79,941 |
| 2010 | 47 | 9.31 | 1.03984 | 108,012 | 11,616 | (2,969) | (18,094) | (15,439) | 83,125 | 83,125 |
| 2011 | 48 | 10.31 | 1.03786 | 112,101 | 12,056 | (3,081) | (18,779) | (16,024) | 86,272 | 86,272 |
| 2012 | 49 | 11.31 | 1.03588 | 116,123 | 12,488 | (3,192) | (19,453) | (16,599) | 89,368 | 89,368 |
| 2013 | 50 | 12.31 | 1.03391 | 120,061 | 12,912 | (3,300) | (20,112) | (17,162) | 92,398 | 92,398 |
| 2014 | 51 | 13.31 | 1.03194 | 123,896 | 13,324 | (3,406) | (20,755) | (17,710) | 95,350 | 95,350 |
| 2015 | 52 | 14.31 | 1.03000 | 127,613 | 13,724 | (3,508) | (21,378) | (18,241) | 98,210 | 98,210 |
| 2016 | 53 | 15.31 | 1.03000 | 131,441 | 14,135 | (3,613) | (22,019) | (18,788) | 101,156 | 101,156 |
| 2017 | 54 | 16.31 | 1.03000 | 135,384 | 14,559 | (3,721) | (22,679) | (19,352) | 104,191 | 104,191 |
| 2018 | 55 | 17.31 | 1.03000 | 139,446 | 14,996 | (3,833) | (23,360) | (19,933) | 107,317 | 107,317 |
| 2019 | 56 | 18.31 | 1.03000 | 143,629 | 15,446 | (3,948) | (24,061) | (20,530) | 110,536 | 110,536 |
| 2020 | 57 | 19.31 | 1.03000 | 147,938 | 15,910 | (4,067) | (24,782) | (21,146) | 113,852 | 111,524 |
| 2021 | 58 | 20.31 | 1.03000 | 152,376 | 16,387 | (4,189) | (25,526) | (21,781) | 117,268 | 110,558 |
| 2022 | 59 | 21.31 | 1.03000 | 156,948 | 16,878 | (4,314) | (26,292) | (22,434) | 120,786 | 109,600 |
| 2023 | 60 | 22.31 | 1.03000 | 161,656 | 17,385 | (4,444) | (27,080) | (23,107) | 124,410 | 108,651 |
| 2024 | 61 | 23.31 | 1.03000 | 166,506 | 17,906 | (4,577) | (27,893) | (23,800) | 128,142 | 107,710 |
| 2025 | 62 | 24.31 | 1.03000 | 171,501 | 18,444 | (4,714) | (28,730) | (24,514) | 131,986 | 106,777 |
| 2026 | 63 | 25.31 | 1.03000 | 176,646 | 18,997 | (4,856) | (29,592) | (25,250) | 135,946 | 105,852 |
| 2027 | 64 | 26.31 | 1.03000 | 181,945 | 19,567 | (5,001) | (30,479) | (26,007) | 140,024 | 104,935 |
| 2028 | 65 | 26.56 | 1.03000 | 46,850 | 5,038 | (1,288) | (7,848) | (6,697) | 36,055 | 26,380 |
| **Total** | | | | **$3,356,346** | **$360,947** | **($91,661)** | **($562,364)** | **($450,664)** | **$2,612,603** | **$2,456,121** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.270% | 12.07-17.81% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. DAVID P. DERUBBIO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 38 | 0.31 | ($109) | $0 | $0 | $13 | ($96) | ($96) |
| 2002 | 39 | 1.31 | (375) | 0 | 0 | 45 | (329) | (329) |
| 2003 | 40 | 2.31 | (383) | 0 | 0 | 46 | (337) | (337) |
| 2004 | 41 | 3.31 | (403) | 0 | 0 | 49 | (354) | (354) |
| 2005 | 42 | 4.31 | (423) | 0 | 0 | 51 | (372) | (372) |
| 2006 | 43 | 5.31 | (443) | 0 | 0 | 53 | (390) | (390) |
| 2007 | 44 | 6.31 | (463) | 0 | 0 | 56 | (407) | (407) |
| 2008 | 45 | 7.31 | (484) | 0 | 0 | 58 | (425) | (425) |
| 2009 | 46 | 8.31 | (504) | 0 | 0 | 90 | (414) | (414) |
| 2010 | 47 | 9.31 | (524) | 0 | 0 | 93 | (431) | (431) |
| 2011 | 48 | 10.31 | (544) | 0 | 0 | 97 | (447) | (447) |
| 2012 | 49 | 11.31 | (563) | 0 | 0 | 100 | (463) | (463) |
| 2013 | 50 | 12.31 | (582) | 0 | 0 | 104 | (479) | (479) |
| 2014 | 51 | 13.31 | (601) | 0 | 0 | 107 | (494) | (494) |
| 2015 | 52 | 14.31 | (619) | 0 | 0 | 110 | (509) | (509) |
| 2016 | 53 | 15.31 | (637) | 0 | 0 | 114 | (524) | (524) |
| 2017 | 54 | 16.31 | (657) | 0 | 0 | 117 | (540) | (540) |
| 2018 | 55 | 17.31 | (676) | 0 | 0 | 120 | (556) | (556) |
| 2019 | 56 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 57 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 58 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 59 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 60 | 22.31 | 6,272 | 53,692 | (9,273) | (9,029) | 41,662 | 36,385 |
| 2024 | 61 | 23.31 | 6,460 | 92,043 | (15,896) | (14,714) | 67,893 | 57,068 |
| 2025 | 62 | 24.31 | 6,654 | 92,043 | (15,896) | (14,749) | 68,053 | 55,054 |
| 2026 | 63 | 25.31 | 6,854 | 92,043 | (15,896) | (14,784) | 68,217 | 53,116 |
| 2027 | 64 | 26.31 | 7,059 | 92,043 | (15,896) | (14,821) | 68,386 | 51,249 |
| 2028 | 65 | 27.31 | 1,818 | 92,223 | (15,927) | (13,914) | 64,200 | 46,306 |
| 2029 | 66 | 28.31 | 0 | 92,403 | (15,958) | (13,617) | 62,828 | 43,616 |
| 2030 | 67 | 29.31 | 0 | 92,583 | (15,989) | (13,643) | 62,951 | 42,060 |
| 2031 | 68 | 30.31 | 0 | 92,763 | (16,020) | (13,670) | 63,073 | 40,560 |
| 2032 | 69 | 31.31 | 0 | 92,943 | (16,051) | (13,696) | 63,196 | 39,113 |
| 2033 | 70 | 32.31 | 0 | 93,123 | (16,082) | (13,723) | 63,318 | 37,718 |
| 2034 | 71 | 33.31 | 0 | 93,303 | (16,113) | (13,749) | 63,440 | 36,373 |
| 2035 | 72 | 34.31 | 0 | 93,483 | (16,145) | (13,776) | 63,563 | 35,075 |
| 2036 | 73 | 35.31 | 0 | 93,663 | (16,176) | (13,802) | 63,685 | 33,823 |
| 2037 | 74 | 36.31 | 0 | 93,843 | (16,207) | (13,829) | 63,807 | 32,616 |
| 2038 | 75 | 37.31 | 0 | 94,023 | (16,238) | (13,855) | 63,930 | 31,452 |
| 2039 | 76 | 38.31 | 0 | 94,203 | (16,269) | (13,882) | 64,052 | 30,329 |
| 2040 | 77 | 39.31 | 0 | 94,383 | (16,300) | (13,908) | 64,175 | 29,247 |
| 2041 | 78 | 40.31 | 0 | 94,563 | (16,331) | (13,935) | 64,297 | 28,203 |
| **Total** | | | **$26,129** | **$1,729,366** | **($298,661)** | **($259,673)** | **$1,197,160** | **$751,798** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. David P. DeRubbio

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|---------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-22

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Douglas C. Miller**


December 27, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 1, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. DOUGLAS C. MILLER

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,641,588 |
| Present Value of Retirement Benefits | 1,131,141 |
| Present Value of Lost Replacement Services | 459,021 |
| **Total** | **$6,231,751** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 93,142 | 3.0% | 10.410% | 7,647 | 5.42-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DOUGLAS C. MILLER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 34 | 0.31 | 1.00000 | $28,561 | $2,345 | $0 | ($2,973) | ($1,387) | $26,546 | $26,546 |
| 2002 | 35 | 1.31 | 1.06388 | 99,091 | 8,136 | (2,882) | (10,006) | (4,666) | 89,673 | 89,673 |
| 2003 | 36 | 2.31 | 1.06185 | 105,220 | 8,639 | (3,060) | (10,625) | (4,955) | 95,220 | 95,220 |
| 2004 | 37 | 3.31 | 1.05983 | 111,516 | 9,156 | (3,243) | (11,261) | (5,251) | 100,917 | 100,917 |
| 2005 | 38 | 4.31 | 1.05781 | 117,963 | 9,685 | (3,431) | (11,912) | (5,555) | 106,751 | 106,751 |
| 2006 | 39 | 5.31 | 1.05580 | 124,546 | 10,226 | (3,622) | (12,576) | (5,865) | 112,708 | 112,708 |
| 2007 | 40 | 6.31 | 1.05379 | 131,245 | 10,776 | (3,817) | (13,253) | (6,180) | 118,771 | 118,771 |
| 2008 | 41 | 7.31 | 1.05179 | 138,042 | 11,334 | (4,015) | (13,939) | (6,500) | 124,922 | 124,922 |
| 2009 | 42 | 8.31 | 1.04979 | 144,915 | 11,898 | (4,215) | (14,633) | (6,824) | 131,141 | 131,141 |
| 2010 | 43 | 9.31 | 1.04779 | 151,840 | 12,467 | (4,416) | (15,332) | (7,150) | 137,408 | 137,408 |
| 2011 | 44 | 10.31 | 1.04579 | 158,793 | 13,038 | (4,618) | (16,034) | (7,477) | 143,701 | 143,701 |
| 2012 | 45 | 11.31 | 1.04380 | 165,749 | 13,609 | (4,821) | (16,737) | (7,805) | 149,995 | 149,995 |
| 2013 | 46 | 12.31 | 1.04182 | 172,680 | 14,178 | (5,022) | (17,437) | (8,131) | 156,268 | 156,268 |
| 2014 | 47 | 13.31 | 1.03984 | 179,559 | 14,743 | (5,222) | (18,131) | (10,422) | 160,527 | 160,527 |
| 2015 | 48 | 14.31 | 1.03786 | 186,357 | 15,301 | (5,420) | (18,818) | (10,816) | 166,604 | 166,604 |
| 2016 | 49 | 15.31 | 1.03588 | 193,043 | 15,850 | (5,614) | (19,493) | (14,600) | 169,186 | 169,186 |
| 2017 | 50 | 16.31 | 1.03391 | 199,590 | 16,387 | (5,805) | (20,154) | (15,095) | 174,923 | 174,923 |
| 2018 | 51 | 17.31 | 1.03194 | 205,965 | 16,911 | (5,990) | (20,798) | (22,349) | 173,738 | 173,738 |
| 2019 | 52 | 18.31 | 1.03000 | 212,144 | 17,418 | (6,170) | (21,422) | (23,020) | 178,951 | 178,951 |
| 2020 | 53 | 19.31 | 1.03000 | 218,508 | 17,941 | (6,355) | (22,064) | (23,710) | 184,319 | 180,270 |
| 2021 | 54 | 20.31 | 1.03000 | 225,063 | 18,479 | (6,546) | (22,726) | (24,422) | 189,849 | 178,194 |
| 2022 | 55 | 21.31 | 1.03000 | 231,815 | 19,033 | (6,742) | (23,408) | (25,154) | 195,544 | 176,141 |
| 2023 | 56 | 22.31 | 1.03000 | 238,770 | 19,604 | (6,944) | (24,110) | (25,909) | 201,410 | 174,113 |
| 2024 | 57 | 23.31 | 1.03000 | 245,933 | 20,192 | (7,153) | (24,834) | (26,686) | 207,453 | 172,108 |
| 2025 | 58 | 24.31 | 1.03000 | 253,311 | 20,798 | (7,367) | (25,579) | (27,487) | 213,676 | 170,126 |
| 2026 | 59 | 25.31 | 1.03000 | 260,910 | 21,422 | (7,588) | (26,346) | (28,311) | 220,087 | 168,166 |
| 2027 | 60 | 26.31 | 1.03000 | 268,738 | 22,065 | (7,816) | (27,136) | (29,161) | 226,689 | 166,230 |
| 2028 | 61 | 27.31 | 1.03000 | 276,800 | 22,727 | (8,050) | (27,950) | (30,036) | 233,490 | 164,315 |
| 2029 | 62 | 28.31 | 1.03000 | 285,104 | 23,408 | (8,292) | (28,789) | (30,937) | 240,495 | 162,423 |
| 2030 | 63 | 29.31 | 1.03000 | 293,657 | 24,111 | (8,541) | (29,653) | (31,865) | 247,709 | 160,553 |
| 2031 | 64 | 30.31 | 1.03000 | 302,466 | 24,834 | (8,797) | (30,542) | (32,821) | 255,141 | 158,704 |
| 2032 | 65 | 30.89 | 1.03000 | 181,733 | 14,921 | (5,285) | (18,351) | (19,720) | 153,298 | 92,295 |
| **Total** | | | | **$6,109,628** | **$501,631** | **($176,860)** | **($617,021)** | **($530,267)** | **$5,287,111** | **$4,641,588** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 10.410% | 5.42-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. DOUGLAS C. MILLER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | NET PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 34 | 0.31 | ($378) | $0 | $0 | $20 | ($357) | ($357) |
| 2002 | 35 | 1.31 | (1,311) | 0 | 0 | 71 | (1,240) | (1,240) |
| 2003 | 36 | 2.31 | (1,450) | 0 | 0 | 79 | (1,372) | (1,372) |
| 2004 | 37 | 3.31 | (1,537) | 0 | 0 | 83 | (1,454) | (1,454) |
| 2005 | 38 | 4.31 | (1,626) | 0 | 0 | 88 | (1,538) | (1,538) |
| 2006 | 39 | 5.31 | (1,716) | 0 | 0 | 93 | (1,623) | (1,623) |
| 2007 | 40 | 6.31 | (1,809) | 0 | 0 | 98 | (1,711) | (1,711) |
| 2008 | 41 | 7.31 | (1,902) | 0 | 0 | 103 | (1,799) | (1,799) |
| 2009 | 42 | 8.31 | (1,998) | 0 | 0 | 108 | (1,890) | (1,890) |
| 2010 | 43 | 9.31 | (2,093) | 0 | 0 | 113 | (1,980) | (1,980) |
| 2011 | 44 | 10.31 | (2,188) | 0 | 0 | 119 | (2,070) | (2,070) |
| 2012 | 45 | 11.31 | (2,285) | 0 | 0 | 124 | (2,161) | (2,161) |
| 2013 | 46 | 12.31 | (2,381) | 0 | 0 | 129 | (2,252) | (2,252) |
| 2014 | 47 | 13.31 | (2,476) | 0 | 0 | 165 | (2,310) | (2,310) |
| 2015 | 48 | 14.31 | (2,141) | (1,827) | 190 | 252 | (3,525) | (3,525) |
| 2016 | 49 | 15.31 | 0 | (10,960) | 1,141 | 855 | (8,965) | (8,965) |
| 2017 | 50 | 16.31 | 0 | (10,960) | 1,141 | 855 | (8,965) | (8,965) |
| 2018 | 51 | 17.31 | 0 | (10,960) | 1,141 | 1,226 | (8,593) | (8,593) |
| 2019 | 52 | 18.31 | 0 | (10,960) | 1,141 | 1,226 | (8,593) | (8,593) |
| 2020 | 53 | 19.31 | 9,108 | 6,391 | (665) | (1,852) | 12,981 | 12,696 |
| 2021 | 54 | 20.31 | 9,525 | 93,144 | (9,696) | (11,609) | 81,363 | 76,368 |
| 2022 | 55 | 21.31 | 9,942 | 93,144 | (9,696) | (11,661) | 81,728 | 73,619 |
| 2023 | 56 | 22.31 | 10,358 | 93,144 | (9,696) | (11,713) | 82,092 | 70,966 |
| 2024 | 57 | 23.31 | 10,770 | 93,144 | (9,696) | (11,764) | 82,453 | 68,405 |
| 2025 | 58 | 24.31 | 11,178 | 93,034 | (9,685) | (11,803) | 82,724 | 65,863 |
| 2026 | 59 | 25.31 | 11,579 | 92,923 | (9,673) | (11,841) | 82,988 | 63,410 |
| 2027 | 60 | 26.31 | 11,972 | 92,811 | (9,662) | (11,877) | 83,244 | 61,042 |
| 2028 | 61 | 27.31 | 12,354 | 92,698 | (9,650) | (11,912) | 83,490 | 58,755 |
| 2029 | 62 | 28.31 | 12,725 | 92,764 | (9,657) | (11,966) | 83,866 | 56,641 |
| 2030 | 63 | 29.31 | 13,106 | 92,829 | (9,663) | (12,021) | 84,251 | 54,607 |
| 2031 | 64 | 30.31 | 13,500 | 92,893 | (9,670) | (12,077) | 84,645 | 52,651 |
| 2032 | 65 | 31.31 | 8,111 | 92,955 | (9,677) | (11,411) | 79,978 | 47,743 |
| 2033 | 66 | 32.31 | 0 | 93,016 | (9,683) | (10,405) | 72,928 | 41,780 |
| 2034 | 67 | 33.31 | 0 | 93,076 | (9,689) | (10,412) | 72,975 | 40,121 |
| 2035 | 68 | 34.31 | 0 | 93,135 | (9,695) | (10,419) | 73,021 | 38,529 |
| 2036 | 69 | 35.31 | 0 | 93,193 | (9,701) | (10,425) | 73,066 | 36,999 |
| 2037 | 70 | 36.31 | 0 | 93,249 | (9,707) | (10,431) | 73,110 | 35,529 |
| 2038 | 71 | 37.31 | 0 | 93,304 | (9,713) | (10,438) | 73,153 | 34,117 |
| 2039 | 72 | 38.31 | 0 | 93,358 | (9,719) | (10,444) | 73,196 | 32,761 |
| 2040 | 73 | 39.31 | 0 | 93,411 | (9,724) | (10,450) | 73,237 | 31,458 |
| 2041 | 74 | 40.31 | 0 | 93,462 | (9,729) | (10,455) | 73,277 | 30,206 |
| 2042 | 75 | 41.31 | 0 | 93,512 | (9,735) | (10,461) | 73,317 | 29,004 |
| 2043 | 76 | 42.31 | 0 | 93,561 | (9,740) | (10,466) | 73,355 | 27,850 |
| 2044 | 77 | 43.31 | 0 | 93,609 | (9,745) | (10,472) | 73,393 | 26,741 |
| 2045 | 78 | 44.31 | 0 | 93,655 | (9,749) | (10,477) | 73,429 | 25,676 |
| **Total** | | | **$116,935** | **$2,289,748** | **($238,363)** | **($273,456)** | **$1,894,864** | **$1,131,141** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. DOUGLAS C. MILLER**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | FINANCIAL MANAGEMENT | SUMMER ACTIVITIES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|---------------------|-------------------|----------------|---------------|
| 2001 | 34 | 0.31 | $3,393 | $2,440 | $2,000 | $184 | $8,016 | $8,016 |
| 2002 | 35 | 1.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2003 | 36 | 2.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2004 | 37 | 3.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2005 | 38 | 4.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2006 | 39 | 5.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2007 | 40 | 6.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2008 | 41 | 7.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2009 | 42 | 8.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2010 | 43 | 9.31 | 11,064 | 7,956 | | 600 | 19,620 | 19,620 |
| 2011 | 44 | 10.31 | 11,064 | 8,275 | | 600 | 19,939 | 19,939 |
| 2012 | 45 | 11.31 | 11,064 | 8,460 | | 600 | 20,124 | 20,124 |
| 2013 | 46 | 12.31 | 11,225 | 8,195 | | 600 | 20,019 | 20,019 |
| 2014 | 47 | 13.31 | 13,020 | 5,232 | | 600 | 18,852 | 18,852 |
| 2015 | 48 | 14.31 | 13,075 | 4,275 | | 600 | 17,950 | 17,950 |
| 2016 | 49 | 15.31 | 13,116 | 3,576 | | 600 | 17,292 | 17,292 |
| 2017 | 50 | 16.31 | 9,790 | 2,195 | | 236 | 12,222 | 12,222 |
| 2018 | 51 | 17.31 | 7,884 | 1,404 | | | 9,288 | 9,288 |
| 2019 | 52 | 18.31 | 7,884 | 1,404 | | | 9,288 | 9,288 |
| 2020 | 53 | 19.31 | 7,884 | 1,404 | | | 9,288 | 9,084 |
| 2021 | 54 | 20.31 | 7,884 | 1,404 | | | 9,288 | 8,718 |
| 2022 | 55 | 21.31 | 7,884 | 1,404 | | | 9,288 | 8,366 |
| 2023 | 56 | 22.31 | 7,884 | 1,404 | | | 9,288 | 8,029 |
| 2024 | 57 | 23.31 | 7,884 | 1,404 | | | 9,288 | 7,706 |
| 2025 | 58 | 24.31 | 7,884 | 1,404 | | | 9,288 | 7,395 |
| 2026 | 59 | 25.31 | 7,884 | 1,404 | | | 9,288 | 7,097 |
| 2027 | 60 | 26.31 | 7,884 | 1,404 | | | 9,288 | 6,811 |
| 2028 | 61 | 27.31 | 7,884 | 1,404 | | | 9,288 | 6,536 |
| 2029 | 62 | 28.31 | 7,884 | 1,404 | | | 9,288 | 6,273 |
| 2030 | 63 | 29.31 | 7,884 | 1,404 | | | 9,288 | 6,020 |
| 2031 | 64 | 30.31 | 7,884 | 1,404 | | | 9,288 | 5,777 |
| 2032 | 65 | 31.31 | 7,884 | 1,404 | | | 9,288 | 5,544 |
| 2033 | 66 | 32.31 | 7,884 | 1,404 | | | 9,288 | 5,321 |
| 2034 | 67 | 33.31 | 7,884 | 1,404 | | | 9,288 | 5,107 |
| 2035 | 68 | 34.31 | 7,884 | 1,404 | | | 9,288 | 4,901 |
| 2036 | 69 | 35.31 | 7,884 | 1,404 | | | 9,288 | 4,703 |
| 2037 | 70 | 36.31 | 7,884 | 1,404 | | | 9,288 | 4,514 |
| 2038 | 71 | 37.31 | 7,884 | 1,404 | | | 9,288 | 4,332 |
| 2039 | 72 | 38.31 | 7,884 | 1,404 | | | 9,288 | 4,157 |
| 2040 | 73 | 39.07 | 6,018 | 1,072 | | | 7,090 | 3,060 |
| **Total** | | | **$364,790** | **$146,211** | **$2,000** | **$9,420** | **$522,421** | **$459,021** |

# Exhibit B-23

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John Moran**


January 7, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **Economists Incorporate (EI)** dated **January 20, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **EI**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **EI** and, therefore, they will not be restated here.

The update of **EI**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
| --- | --- |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JOHN MORAN

| | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $5,099,914 |
| Present Value of Retirement Benefits | 918,429 |
| Present Value of Lost Replacement Services | 1,200,211 |
| **Total** | **$7,218,555** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 119,843 | 0.0% | 24.300% | 5,192 | 8.85-16.51% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JOHN MORAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $36,445 | $1,592 | $0 | (8,856) | (2,442) | $26,739 | $26,739 |
| 2002 | 43 | 1.31 | 1.06737 | 127,917 | 5,454 | 0 | (31,084) | (8,571) | 93,716 | 93,716 |
| 2003 | 44 | 2.31 | 1.06537 | 136,279 | 5,683 | 0 | (33,116) | (9,131) | 99,715 | 99,715 |
| 2004 | 45 | 3.31 | 1.06337 | 144,915 | 5,921 | 0 | (35,214) | (9,710) | 105,911 | 105,911 |
| 2005 | 46 | 4.31 | 1.06137 | 153,808 | 6,170 | 0 | (37,375) | (10,306) | 112,297 | 112,297 |
| 2006 | 47 | 5.31 | 1.05938 | 162,941 | 2,829 | 0 | (39,595) | (10,918) | 115,258 | 115,258 |
| 2007 | 48 | 6.31 | 1.05740 | 172,294 | 2,948 | 0 | (41,867) | (11,545) | 121,830 | 121,830 |
| 2008 | 49 | 7.31 | 1.05542 | 181,843 | 3,072 | 0 | (44,188) | (12,184) | 128,542 | 128,542 |
| 2009 | 50 | 8.31 | 1.05344 | 191,560 | 3,201 | 0 | (46,549) | (12,836) | 135,377 | 135,377 |
| 2010 | 51 | 9.31 | 1.05146 | 201,418 | 3,336 | 0 | (48,945) | (13,496) | 142,313 | 142,313 |
| 2011 | 52 | 10.31 | 1.04949 | 211,386 | 3,476 | 0 | (51,367) | (14,164) | 149,331 | 149,331 |
| 2012 | 53 | 11.31 | 1.04752 | 221,431 | 3,622 | 0 | (53,808) | (19,265) | 151,980 | 151,980 |
| 2013 | 54 | 12.31 | 1.04558 | 231,524 | 3,774 | 0 | (56,260) | (20,143) | 158,895 | 158,895 |
| 2014 | 55 | 13.31 | 1.04558 | 242,077 | 3,932 | 0 | (58,825) | (21,061) | 166,123 | 166,123 |
| 2015 | 56 | 14.31 | 1.04558 | 253,111 | 4,097 | 0 | (61,506) | (31,639) | 164,063 | 164,063 |
| 2016 | 57 | 15.31 | 1.04558 | 264,648 | 4,270 | 0 | (64,309) | (33,081) | 171,527 | 171,527 |
| 2017 | 58 | 16.31 | 1.04558 | 276,710 | 4,449 | 0 | (67,241) | (34,589) | 179,330 | 179,330 |
| 2018 | 59 | 17.31 | 1.04558 | 289,323 | 4,636 | 0 | (70,305) | (36,165) | 187,488 | 187,488 |
| 2019 | 60 | 18.31 | 1.04558 | 302,510 | 4,830 | 0 | (73,510) | (37,814) | 196,016 | 196,016 |
| 2020 | 61 | 19.31 | 1.04558 | 316,298 | 5,033 | 0 | (76,861) | (39,537) | 204,934 | 200,743 |
| 2021 | 62 | 20.31 | 1.04558 | 330,715 | 5,245 | 0 | (80,364) | (41,339) | 214,257 | 201,997 |
| 2022 | 63 | 21.31 | 1.04558 | 345,789 | 5,465 | 0 | (84,027) | (43,224) | 224,004 | 203,259 |
| 2023 | 64 | 22.31 | 1.04558 | 361,550 | 5,695 | 0 | (87,857) | (45,194) | 234,195 | 204,530 |
| 2024 | 65 | 23.31 | 1.04558 | 378,030 | 5,934 | 0 | (91,861) | (47,254) | 244,849 | 205,808 |
| 2025 | 66 | 24.31 | 1.04558 | 395,260 | 6,183 | 0 | (96,048) | (49,408) | 255,988 | 207,094 |
| 2026 | 67 | 25.31 | 1.04558 | 413,276 | 6,443 | 0 | (100,426) | (51,660) | 267,634 | 208,389 |
| 2027 | 68 | 26.31 | 1.04558 | 432,114 | 6,713 | 0 | (105,004) | (54,014) | 279,809 | 209,690 |
| 2028 | 69 | 27.31 | 1.04558 | 451,809 | 6,995 | 0 | (109,790) | (56,476) | 292,538 | 211,001 |
| 2029 | 70 | 28.31 | 1.04558 | 472,403 | 7,289 | 0 | (114,794) | (59,050) | 305,848 | 212,320 |
| 2030 | 71 | 29.31 | 1.04558 | 493,935 | 7,595 | 0 | (120,026) | (61,742) | 319,762 | 213,647 |
| 2031 | 72 | 30.31 | 1.04558 | 516,448 | 7,914 | 0 | (125,497) | (64,556) | 334,309 | 214,983 |
| **Total** | | | | **$8,709,769** | **$153,796** | **$0** | **($2,116,474)** | **($962,513)** | **$5,784,578** | **$5,099,914** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 0.0% | 24.300% | 8.85-16.51% | 4.000% | 0.000% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
MR. JOHN MORAN
Special Master Worklife

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 43 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 44 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 45 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 46 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 47 | 5.31 | 6,518 | 36,792 | (10,524) | (2,902) | 29,883 | 29,883 |
| 2007 | 48 | 6.31 | 6,892 | 37,292 | (10,737) | (2,961) | 30,487 | 30,487 |
| 2008 | 49 | 7.31 | 7,274 | 37,292 | (10,829) | (2,986) | 30,750 | 30,750 |
| 2009 | 50 | 8.31 | 7,662 | 37,292 | (10,924) | (3,012) | 31,018 | 31,018 |
| 2010 | 51 | 9.31 | 8,057 | 37,292 | (11,020) | (3,039) | 31,290 | 31,290 |
| 2011 | 52 | 10.31 | 8,455 | 37,292 | (11,117) | (3,065) | 31,566 | 31,566 |
| 2012 | 53 | 11.31 | 8,857 | 37,292 | (11,214) | (4,015) | 30,920 | 30,920 |
| 2013 | 54 | 12.31 | 9,261 | 37,292 | (11,312) | (4,050) | 31,190 | 31,190 |
| 2014 | 55 | 13.31 | 9,683 | 37,292 | (11,415) | (4,087) | 31,473 | 31,473 |
| 2015 | 56 | 14.31 | 10,124 | 37,292 | (11,522) | (5,927) | 29,967 | 29,967 |
| 2016 | 57 | 15.31 | 10,586 | 38,174 | (11,849) | (6,095) | 30,816 | 30,816 |
| 2017 | 58 | 16.31 | 11,068 | 39,066 | (12,183) | (6,267) | 31,685 | 31,685 |
| 2018 | 59 | 17.31 | 11,573 | 39,967 | (12,524) | (6,442) | 32,573 | 32,573 |
| 2019 | 60 | 18.31 | 12,100 | 40,876 | (12,873) | (6,622) | 33,481 | 33,481 |
| 2020 | 61 | 19.31 | 12,652 | 41,795 | (13,231) | (6,806) | 34,410 | 33,707 |
| 2021 | 62 | 20.31 | 13,229 | 42,723 | (13,596) | (6,994) | 35,361 | 33,338 |
| 2022 | 63 | 21.31 | 13,832 | 43,660 | (13,970) | (7,186) | 36,335 | 32,970 |
| 2023 | 64 | 22.31 | 14,462 | 44,607 | (14,354) | (7,384) | 37,332 | 32,603 |
| 2024 | 65 | 23.31 | 15,121 | 45,562 | (14,746) | (7,585) | 38,352 | 32,237 |
| 2025 | 66 | 24.31 | 15,810 | 46,528 | (15,148) | (7,792) | 39,398 | 31,873 |
| 2026 | 67 | 25.31 | 16,531 | 47,503 | (15,560) | (8,004) | 40,470 | 31,511 |
| 2027 | 68 | 26.31 | 17,285 | 48,488 | (15,983) | (8,222) | 41,568 | 31,152 |
| 2028 | 69 | 27.31 | 18,072 | 49,483 | (16,416) | (8,444) | 42,695 | 30,795 |
| 2029 | 70 | 28.31 | 18,896 | 50,488 | (16,860) | (8,673) | 43,851 | 30,441 |
| 2030 | 71 | 29.31 | 19,757 | 51,503 | (17,316) | (8,908) | 45,037 | 30,091 |
| 2031 | 72 | 30.31 | 20,658 | 52,527 | (17,784) | (9,148) | 46,253 | 29,744 |
| 2032 | 73 | 31.31 | 0 | 53,563 | (13,016) | (6,695) | 33,852 | 20,952 |
| 2033 | 74 | 32.31 | 0 | 54,608 | (13,270) | (6,826) | 34,512 | 20,559 |
| 2034 | 75 | 33.31 | 0 | 55,664 | (13,526) | (6,958) | 35,180 | 20,170 |
| 2035 | 76 | 34.31 | 0 | 56,731 | (13,786) | (7,091) | 35,854 | 19,785 |
| 2036 | 77 | 35.31 | 0 | 57,808 | (14,047) | (7,226) | 36,535 | 19,404 |
| **Total** | | | **$324,416** | **$1,373,744** | **($412,653)** | **($191,414)** | **$1,094,094** | **$918,429** |

### Exhibit 4A. Loss Estimated Value of Replacement Services
### Mr. John Moran

| Year | Age | Time Frame | Household Services | Total Services | Present Value |
|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | $11,773 | $11,773 | $11,773 |
| 2002 | 43 | 1.31 | 40,107 | 40,107 | 40,107 |
| 2003 | 44 | 2.31 | 41,551 | 41,551 | 41,551 |
| 2004 | 45 | 3.31 | 43,047 | 43,047 | 43,047 |
| 2005 | 46 | 4.31 | 44,596 | 44,596 | 44,596 |
| 2006 | 47 | 5.31 | 46,202 | 46,202 | 46,202 |
| 2007 | 48 | 6.31 | 47,865 | 47,865 | 47,865 |
| 2008 | 49 | 7.31 | 49,588 | 49,588 | 49,588 |
| 2009 | 50 | 8.31 | 51,373 | 51,373 | 51,373 |
| 2010 | 51 | 9.31 | 53,223 | 53,223 | 53,223 |
| 2011 | 52 | 10.31 | 55,139 | 55,139 | 55,139 |
| 2012 | 53 | 11.31 | 57,124 | 57,124 | 57,124 |
| 2013 | 54 | 12.31 | 59,180 | 59,180 | 59,180 |
| 2014 | 55 | 13.31 | 61,311 | 61,311 | 61,311 |
| 2015 | 56 | 14.31 | 21,704 | 21,704 | 21,704 |
| 2016 | 57 | 15.31 | 22,485 | 22,485 | 22,485 |
| 2017 | 58 | 16.31 | 23,295 | 23,295 | 23,295 |
| 2018 | 59 | 17.31 | 24,133 | 24,133 | 24,133 |
| 2019 | 60 | 18.31 | 25,002 | 25,002 | 25,002 |
| 2020 | 61 | 19.31 | 25,902 | 25,902 | 25,373 |
| 2021 | 62 | 20.31 | 26,835 | 26,835 | 25,299 |
| 2022 | 63 | 21.31 | 27,801 | 27,801 | 25,226 |
| 2023 | 64 | 22.31 | 28,802 | 28,802 | 25,153 |
| 2024 | 65 | 23.31 | 29,839 | 29,839 | 25,081 |
| 2025 | 66 | 24.31 | 30,913 | 30,913 | 25,008 |
| 2026 | 67 | 25.31 | 32,026 | 32,026 | 24,936 |
| 2027 | 68 | 26.31 | 33,178 | 33,178 | 24,864 |
| 2028 | 69 | 27.31 | 34,373 | 34,373 | 24,792 |
| 2029 | 70 | 28.31 | 35,610 | 35,610 | 24,721 |
| 2030 | 71 | 29.31 | 36,892 | 36,892 | 24,649 |
| 2031 | 72 | 30.31 | 38,220 | 38,220 | 24,578 |
| 2032 | 73 | 31.31 | 39,596 | 39,596 | 24,507 |
| 2033 | 74 | 32.31 | 41,022 | 41,022 | 24,436 |
| 2034 | 75 | 33.31 | 42,499 | 42,499 | 24,366 |
| 2035 | 76 | 34.31 | 44,029 | 44,029 | 24,296 |
| 2036 | 77 | 35.31 | 45,614 | 45,614 | 24,225 |
| **Total** | | | **$1,371,848** | **$1,371,848** | **$1,200,211** |