# Exhibit B

**EX. B to *Abel***

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Laurence | C. | Abel | | $709,220 | $2,000,000 | $2,709,220 |
| 2. | Gary | | Albero | | $8,724,313 | $2,000,000 | $10,724,313 |
| 3. | Louis | F. | Aversano | Jr. | $1,819,891 | $2,000,000 | $3,819,891 |
| 4. | Samuel | | Ayala | | $1,536,006 | $2,000,000 | $3,536,006 |
| 5. | Eric | L. | Bennett | | $5,105,420 | $2,000,000 | $7,105,420 |
| 6. | Frank | J. | Bonomo | | $3,241,147 | $2,000,000 | $5,241,147 |
| 7. | Gary | L. | Bright | | | $2,000,000 | $2,000,000 |
| 8. | Alejandro | | Castano | | $1,306,714 | $2,000,000 | $3,306,714 |
| 9. | Ana | M. | Centeno | | $2,817,552 | $2,000,000 | $4,817,552 |
| 10. | Mohammed | S. | Chowdhury | | $2,946,322 | $2,000,000 | $4,946,322 |
| 11. | Edna | | Cintron | | $1,174,415 | $2,000,000 | $3,174,415 |
| 12. | Kevin | F. | Cleary | | $3,315,667 | $2,000,000 | $5,315,667 |
| 13. | Michael | | Curtin | | $2,966,495 | $2,000,000 | $4,966,495 |
| 14. | Matthew | | Diaz | | | $2,000,000 | $2,000,000 |
| 15. | Patricia | F. | DiChiaro | | | $2,000,000 | $2,000,000 |
| | TOTALS | | | | $35,663,162 | $30,000,000 | $65,663,162 |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Eric Bennett**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 16, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Eric Bennett**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $4,862,248 |
| Present Value of Retirement Benefits | 243,172 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$5,105,420** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 210,036 | 3.0% | 29.050% | 2,359 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Eric Bennett**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | 1.00000 | $67,110 | $736 | $0 | ($19,495) | ($22,874) | $25,477 | $25,477 |
| 2002 | 31 | 1.31 | 1.07201 | 225,162 | 2,529 | (4,846) | (63,447) | (74,442) | 84,955 | 84,955 |
| 2003 | 32 | 2.31 | 1.06997 | 240,917 | 2,706 | (5,186) | (67,887) | (79,651) | 90,900 | 90,900 |
| 2004 | 33 | 3.31 | 1.06794 | 257,284 | 2,890 | (5,538) | (72,499) | (85,062) | 97,076 | 97,076 |
| 2005 | 34 | 4.31 | 1.06591 | 274,241 | 3,080 | (5,903) | (77,277) | (90,668) | 103,473 | 103,473 |
| 2006 | 35 | 5.31 | 1.06388 | 291,758 | 3,277 | (6,280) | (82,213) | (96,459) | 110,083 | 110,083 |
| 2007 | 36 | 6.31 | 1.06185 | 309,804 | 3,480 | (6,668) | (87,298) | (102,426) | 116,892 | 116,892 |
| 2008 | 37 | 7.31 | 1.05983 | 328,340 | 3,688 | (7,067) | (92,521) | (108,554) | 123,886 | 123,886 |
| 2009 | 38 | 8.31 | 1.05781 | 347,323 | 3,901 | (7,476) | (97,870) | (114,830) | 131,048 | 131,048 |
| 2010 | 39 | 9.31 | 1.05580 | 366,704 | 4,119 | (7,893) | (103,332) | (121,238) | 138,361 | 138,361 |
| 2011 | 40 | 10.31 | 1.05379 | 386,430 | 4,340 | (8,318) | (108,890) | (127,759) | 145,804 | 145,804 |
| 2012 | 41 | 11.31 | 1.05179 | 406,442 | 4,565 | (8,748) | (114,529) | (134,376) | 153,354 | 153,354 |
| 2013 | 42 | 12.31 | 1.04979 | 426,677 | 4,793 | (9,184) | (120,231) | (141,066) | 160,989 | 160,989 |
| 2014 | 43 | 13.31 | 1.04779 | 447,067 | 5,022 | (9,623) | (125,977) | (147,807) | 168,682 | 168,682 |
| 2015 | 44 | 14.31 | 1.04579 | 467,541 | 5,251 | (10,063) | (131,746) | (154,576) | 176,407 | 176,407 |
| 2016 | 45 | 15.31 | 1.04380 | 488,021 | 5,482 | (10,504) | (137,517) | (161,347) | 184,135 | 184,135 |
| 2017 | 46 | 16.31 | 1.04182 | 508,429 | 5,711 | (10,943) | (143,268) | (168,094) | 191,835 | 191,835 |
| 2018 | 47 | 17.31 | 1.03984 | 528,682 | 5,938 | (11,379) | (148,975) | (174,790) | 199,476 | 199,476 |
| 2019 | 48 | 18.31 | 1.03786 | 548,696 | 6,163 | (11,810) | (154,614) | (181,407) | 207,028 | 207,028 |
| 2020 | 49 | 19.31 | 1.03588 | 568,384 | 6,384 | (12,234) | (160,162) | (187,916) | 214,456 | 209,745 |
| 2021 | 50 | 20.31 | 1.03391 | 587,658 | 6,601 | (12,649) | (165,593) | (194,288) | 221,729 | 208,116 |
| 2022 | 51 | 21.31 | 1.03194 | 606,430 | 6,812 | (13,053) | (170,883) | (200,494) | 228,811 | 206,108 |
| 2023 | 52 | 22.31 | 1.03000 | 624,622 | 7,016 | (13,444) | (176,009) | (206,509) | 235,676 | 203,734 |
| 2024 | 53 | 23.31 | 1.03000 | 643,361 | 7,226 | (13,848) | (181,290) | (212,704) | 242,746 | 201,388 |
| 2025 | 54 | 24.31 | 1.03000 | 662,662 | 7,443 | (14,263) | (186,728) | (219,085) | 250,028 | 199,068 |
| 2026 | 55 | 25.31 | 1.03000 | 682,542 | 7,666 | (14,691) | (192,330) | (225,658) | 257,529 | 196,776 |
| 2027 | 56 | 26.31 | 1.03000 | 703,018 | 7,896 | (15,132) | (198,100) | (232,428) | 265,255 | 194,510 |
| 2028 | 57 | 27.31 | 1.03000 | 724,109 | 8,133 | (15,586) | (204,043) | (239,401) | 273,213 | 192,270 |
| 2029 | 58 | 28.31 | 1.03000 | 745,832 | 8,377 | (16,053) | (210,164) | (246,583) | 281,409 | 190,056 |
| 2030 | 59 | 29.31 | 1.03000 | 768,207 | 8,629 | (16,535) | (216,469) | (253,980) | 289,851 | 187,867 |
| 2031 | 60 | 29.64 | 1.03000 | 263,751 | 2,962 | (5,677) | (74,321) | (87,200) | 99,515 | 62,752 |
| **Total** | | | | **$14,497,203** | **$162,817** | **($310,594)** | **($4,085,679)** | **($4,793,668)** | **$5,470,078** | **$4,862,248** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 29.050% | 48.039% | 3.743% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Eric Bennett**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | $2,512 | $0 | $0 | ($1,207) | $1,305 | $1,305 |
| 2002 | 31 | 1.31 | 8,176 | 0 | 0 | (3,928) | 4,248 | 4,248 |
| 2003 | 32 | 2.31 | 8,748 | 0 | 0 | (4,202) | 4,546 | 4,546 |
| 2004 | 33 | 3.31 | 9,342 | 0 | 0 | (4,488) | 4,854 | 4,854 |
| 2005 | 34 | 4.31 | 9,958 | 0 | 0 | (4,784) | 5,174 | 5,174 |
| 2006 | 35 | 5.31 | 10,594 | 0 | 0 | (5,089) | 5,505 | 5,505 |
| 2007 | 36 | 6.31 | 11,249 | 0 | 0 | (5,404) | 5,845 | 5,845 |
| 2008 | 37 | 7.31 | 11,922 | 0 | 0 | (5,727) | 6,195 | 6,195 |
| 2009 | 38 | 8.31 | 12,612 | 0 | 0 | (6,059) | 6,553 | 6,553 |
| 2010 | 39 | 9.31 | 13,316 | 0 | 0 | (6,397) | 6,919 | 6,919 |
| 2011 | 40 | 10.31 | 14,032 | 0 | 0 | (6,741) | 7,291 | 7,291 |
| 2012 | 41 | 11.31 | 14,758 | 0 | 0 | (7,090) | 7,669 | 7,669 |
| 2013 | 42 | 12.31 | 15,493 | 0 | 0 | (7,443) | 8,050 | 8,050 |
| 2014 | 43 | 13.31 | 16,234 | 0 | 0 | (7,799) | 8,435 | 8,435 |
| 2015 | 44 | 14.31 | 16,977 | 0 | 0 | (8,156) | 8,821 | 8,821 |
| 2016 | 45 | 15.31 | 17,721 | 0 | 0 | (8,513) | 9,208 | 9,208 |
| 2017 | 46 | 16.31 | 18,462 | 0 | 0 | (8,869) | 9,593 | 9,593 |
| 2018 | 47 | 17.31 | 19,197 | 0 | 0 | (9,222) | 9,975 | 9,975 |
| 2019 | 48 | 18.31 | 19,924 | 0 | 0 | (9,571) | 10,353 | 10,353 |
| 2020 | 49 | 19.31 | 20,639 | 0 | 0 | (9,915) | 10,724 | 10,488 |
| 2021 | 50 | 20.31 | 21,339 | 0 | 0 | (10,251) | 11,088 | 10,407 |
| 2022 | 51 | 21.31 | 22,020 | 0 | 0 | (10,578) | 11,442 | 10,307 |
| 2023 | 52 | 22.31 | 22,681 | 0 | 0 | (10,896) | 11,785 | 10,188 |
| 2024 | 53 | 23.31 | 23,361 | 0 | 0 | (11,223) | 12,139 | 10,071 |
| 2025 | 54 | 24.31 | 24,062 | 0 | 0 | (11,559) | 12,503 | 9,955 |
| 2026 | 55 | 25.31 | 24,784 | 0 | 0 | (11,906) | 12,878 | 9,840 |
| 2027 | 56 | 26.31 | 25,528 | 0 | 0 | (12,263) | 13,264 | 9,727 |
| 2028 | 57 | 27.31 | 26,293 | 0 | 0 | (12,631) | 13,662 | 9,615 |
| 2029 | 58 | 28.31 | 27,082 | 0 | 0 | (13,010) | 14,072 | 9,504 |
| 2030 | 59 | 29.31 | 27,895 | 0 | 0 | (13,400) | 14,494 | 9,394 |
| 2031 | 60 | 29.64 | 9,577 | 0 | 0 | (4,601) | 4,976 | 3,138 |
| **Total** | | | **$526,488** | **$0** | **$0** | **($252,922)** | **$273,567** | **$243,172** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Eric Bennett**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 30 | 0.31 | | | $0 | $0 |
| 2002 | 31 | 1.31 | | | 0 | 0 |
| 2003 | 32 | 2.31 | | | 0 | 0 |
| 2004 | 33 | 3.31 | | | 0 | 0 |
| 2005 | 34 | 4.31 | | | 0 | 0 |
| 2006 | 35 | 5.31 | | | 0 | 0 |
| 2007 | 36 | 6.31 | | | 0 | 0 |
| 2008 | 37 | 7.31 | | | 0 | 0 |
| 2009 | 38 | 8.31 | | | 0 | 0 |
| 2010 | 39 | 9.31 | | | 0 | 0 |
| 2011 | 40 | 10.31 | | | 0 | 0 |
| 2012 | 41 | 11.31 | | | 0 | 0 |
| 2013 | 42 | 12.31 | | | 0 | 0 |
| 2014 | 43 | 13.31 | | | 0 | 0 |
| 2015 | 44 | 14.31 | | | 0 | 0 |
| 2016 | 45 | 15.31 | | | 0 | 0 |
| 2017 | 46 | 16.31 | | | 0 | 0 |
| 2018 | 47 | 17.31 | | | 0 | 0 |
| 2019 | 48 | 18.31 | | | 0 | 0 |
| 2020 | 49 | 19.31 | | | 0 | 0 |
| 2021 | 50 | 20.31 | | | 0 | 0 |
| 2022 | 51 | 21.31 | | | 0 | 0 |
| 2023 | 52 | 22.31 | | | 0 | 0 |
| 2024 | 53 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Alejandro Castano**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 9, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Alejandro Castano**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,020,630 |
| Present Value of Retirement Benefits | 40,379 |
| Present Value of Lost Replacement Services | 245,705 |
| **Total** | **$1,306,714** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 32,106 | 3.0% | 9.700% | 2,449 | 14.83-71.63% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Alejandro Castano**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | 1.00000 | $9,845 | $751 | $0 | ($955) | ($1,318) | $8,323 | $8,323 |
| 2002 | 36 | 1.31 | 1.06185 | 34,092 | 2,601 | (994) | (3,208) | (4,427) | 28,063 | 28,063 |
| 2003 | 37 | 2.31 | 1.05983 | 36,132 | 2,756 | (1,053) | (3,400) | (4,692) | 29,743 | 29,743 |
| 2004 | 38 | 3.31 | 1.05781 | 38,221 | 2,916 | (1,114) | (3,596) | (4,963) | 31,462 | 31,462 |
| 2005 | 39 | 4.31 | 1.05580 | 40,353 | 3,078 | (1,177) | (3,797) | (5,240) | 33,218 | 33,218 |
| 2006 | 40 | 5.31 | 1.05379 | 42,524 | 3,244 | (1,240) | (4,001) | (5,522) | 35,005 | 35,005 |
| 2007 | 41 | 6.31 | 1.05179 | 44,726 | 3,412 | (1,304) | (4,208) | (5,808) | 36,817 | 36,817 |
| 2008 | 42 | 7.31 | 1.04979 | 46,953 | 3,582 | (1,369) | (4,418) | (6,098) | 38,650 | 38,650 |
| 2009 | 43 | 8.31 | 1.04779 | 49,197 | 3,753 | (1,434) | (4,629) | (9,293) | 37,593 | 37,593 |
| 2010 | 44 | 9.31 | 1.04579 | 51,450 | 3,925 | (1,500) | (4,841) | (9,719) | 39,315 | 39,315 |
| 2011 | 45 | 10.31 | 1.04380 | 53,703 | 4,097 | (1,566) | (5,053) | (10,144) | 41,037 | 41,037 |
| 2012 | 46 | 11.31 | 1.04182 | 55,949 | 4,268 | (1,631) | (5,264) | (10,568) | 42,753 | 42,753 |
| 2013 | 47 | 12.31 | 1.03984 | 58,178 | 4,438 | (1,696) | (5,474) | (10,989) | 44,456 | 44,456 |
| 2014 | 48 | 13.31 | 1.03786 | 60,380 | 4,606 | (1,760) | (5,681) | (11,405) | 46,139 | 46,139 |
| 2015 | 49 | 14.31 | 1.03588 | 62,547 | 4,771 | (1,824) | (5,885) | (11,815) | 47,795 | 47,795 |
| 2016 | 50 | 15.31 | 1.03391 | 64,668 | 4,933 | (1,885) | (6,085) | (12,215) | 49,415 | 49,415 |
| 2017 | 51 | 16.31 | 1.03194 | 66,734 | 5,091 | (1,946) | (6,279) | (12,606) | 50,994 | 50,994 |
| 2018 | 52 | 17.31 | 1.03000 | 68,736 | 5,243 | (2,004) | (6,467) | (12,984) | 52,524 | 52,524 |
| 2019 | 53 | 18.31 | 1.03000 | 70,798 | 5,401 | (2,064) | (6,661) | (13,373) | 54,099 | 54,099 |
| 2020 | 54 | 19.31 | 1.03000 | 72,922 | 5,563 | (2,126) | (6,861) | (13,774) | 55,722 | 54,583 |
| 2021 | 55 | 20.31 | 1.03000 | 75,109 | 5,730 | (2,190) | (7,067) | (14,188) | 57,394 | 54,110 |
| 2022 | 56 | 21.31 | 1.03000 | 77,362 | 5,901 | (2,256) | (7,279) | (14,613) | 59,116 | 53,641 |
| 2023 | 57 | 22.31 | 1.03000 | 79,683 | 6,078 | (2,323) | (7,497) | (15,052) | 60,889 | 53,177 |
| 2024 | 58 | 23.31 | 1.03000 | 82,074 | 6,261 | (2,393) | (7,722) | (51,493) | 26,726 | 22,465 |
| 2025 | 59 | 24.31 | 1.03000 | 84,536 | 6,449 | (2,465) | (7,954) | (53,038) | 27,528 | 22,270 |
| 2026 | 60 | 24.89 | 1.03000 | 50,793 | 3,875 | (1,481) | (4,779) | (31,868) | 16,540 | 12,981 |
| **Total** | | | | **$1,477,665** | **$112,720** | **($42,796)** | **($139,062)** | **($357,207)** | **$1,051,320** | **$1,020,630** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 9.700% | 14.83-71.63% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Alejandro Castano**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 35 | 0.31 | $394 | $0 | $0 | ($58) | $335 | $335 |
| 2002 | 36 | 1.31 | 1,323 | 0 | 0 | (196) | 1,127 | 1,127 |
| 2003 | 37 | 2.31 | 1,402 | 0 | 0 | (208) | 1,194 | 1,194 |
| 2004 | 38 | 3.31 | 1,483 | 0 | 0 | (220) | 1,263 | 1,263 |
| 2005 | 39 | 4.31 | 1,566 | 0 | 0 | (232) | 1,334 | 1,334 |
| 2006 | 40 | 5.31 | 1,650 | 0 | 0 | (245) | 1,405 | 1,405 |
| 2007 | 41 | 6.31 | 1,735 | 0 | 0 | (257) | 1,478 | 1,478 |
| 2008 | 42 | 7.31 | 1,822 | 0 | 0 | (270) | 1,552 | 1,552 |
| 2009 | 43 | 8.31 | 1,909 | 0 | 0 | (412) | 1,497 | 1,497 |
| 2010 | 44 | 9.31 | 1,996 | 0 | 0 | (430) | 1,566 | 1,566 |
| 2011 | 45 | 10.31 | 2,084 | 0 | 0 | (449) | 1,634 | 1,634 |
| 2012 | 46 | 11.31 | 2,171 | 0 | 0 | (468) | 1,703 | 1,703 |
| 2013 | 47 | 12.31 | 2,257 | 0 | 0 | (487) | 1,771 | 1,771 |
| 2014 | 48 | 13.31 | 2,343 | 0 | 0 | (505) | 1,838 | 1,838 |
| 2015 | 49 | 14.31 | 2,427 | 0 | 0 | (523) | 1,903 | 1,903 |
| 2016 | 50 | 15.31 | 2,509 | 0 | 0 | (541) | 1,968 | 1,968 |
| 2017 | 51 | 16.31 | 2,589 | 0 | 0 | (558) | 2,031 | 2,031 |
| 2018 | 52 | 17.31 | 2,667 | 0 | 0 | (575) | 2,092 | 2,092 |
| 2019 | 53 | 18.31 | 2,747 | 0 | 0 | (592) | 2,155 | 2,155 |
| 2020 | 54 | 19.31 | 2,829 | 0 | 0 | (610) | 2,219 | 2,174 |
| 2021 | 55 | 20.31 | 2,914 | 0 | 0 | (628) | 2,286 | 2,155 |
| 2022 | 56 | 21.31 | 3,002 | 0 | 0 | (647) | 2,354 | 2,136 |
| 2023 | 57 | 22.31 | 3,092 | 0 | 0 | (667) | 2,425 | 2,118 |
| 2024 | 58 | 23.31 | 3,184 | 0 | 0 | (2,281) | 903 | 759 |
| 2025 | 59 | 24.31 | 3,280 | 0 | 0 | (2,349) | 931 | 753 |
| 2026 | 60 | 24.89 | 1,971 | 0 | 0 | (1,412) | 559 | 439 |
| **Total** | | | **$57,345** | **$0** | **$0** | **($15,823)** | **$41,522** | **$40,379** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Alejandro Castano**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 35 | 0.31 | $4,224 | $1,104 | $5,328 | $5,328 |
| 2002 | 36 | 1.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2003 | 37 | 2.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2004 | 38 | 3.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2005 | 39 | 4.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2006 | 40 | 5.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2007 | 41 | 6.31 | 9,898 | 2,722 | 12,619 | 12,619 |
| 2008 | 42 | 7.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2009 | 43 | 8.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2010 | 44 | 9.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2011 | 45 | 10.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2012 | 46 | 11.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2013 | 47 | 12.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2014 | 48 | 13.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2015 | 49 | 14.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2016 | 50 | 15.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2017 | 51 | 16.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2018 | 52 | 17.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2019 | 53 | 18.31 | 4,080 | 1,404 | 5,484 | 5,484 |
| 2020 | 54 | 19.31 | 4,080 | 1,404 | 5,484 | 5,372 |
| 2021 | 55 | 20.31 | 4,080 | 1,404 | 5,484 | 5,170 |
| 2022 | 56 | 21.31 | 4,080 | 1,404 | 5,484 | 4,976 |
| 2023 | 57 | 22.31 | 4,080 | 1,404 | 5,484 | 4,789 |
| 2024 | 58 | 23.31 | 4,080 | 1,404 | 5,484 | 4,610 |
| 2025 | 59 | 24.31 | 4,080 | 1,404 | 5,484 | 4,437 |
| 2026 | 60 | 25.31 | 4,080 | 1,404 | 5,484 | 4,270 |
| 2027 | 61 | 26.31 | 4,080 | 1,404 | 5,484 | 4,110 |
| 2028 | 62 | 27.31 | 4,080 | 1,404 | 5,484 | 3,955 |
| 2029 | 63 | 28.31 | 4,080 | 1,404 | 5,484 | 3,807 |
| 2030 | 64 | 29.31 | 4,080 | 1,404 | 5,484 | 3,664 |
| 2031 | 65 | 30.31 | 4,080 | 1,404 | 5,484 | 3,527 |
| 2032 | 66 | 31.31 | 4,080 | 1,404 | 5,484 | 3,394 |
| 2033 | 67 | 32.31 | 4,080 | 1,404 | 5,484 | 3,267 |
| 2034 | 68 | 33.31 | 4,080 | 1,404 | 5,484 | 3,144 |
| 2035 | 69 | 34.31 | 4,080 | 1,404 | 5,484 | 3,026 |
| 2036 | 70 | 35.31 | 4,080 | 1,404 | 5,484 | 2,913 |
| 2037 | 71 | 36.31 | 4,080 | 1,404 | 5,484 | 2,803 |
| 2038 | 72 | 37.31 | 4,080 | 1,404 | 5,484 | 2,698 |
| 2039 | 73 | 37.74 | 1,768 | 608 | 2,377 | 1,138 |
| **Total** | | | **$211,250** | **$65,958** | **$277,208** | **$245,705** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Edna Cintron**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. EDNA CINTRON

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $627,624 |
| Present Value of Retirement Benefits | 102,859 |
| Present Value of Lost Replacement Services | 443,931 |
| **Total** | **$1,174,415** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 44,234 | 3.0% | 14.720% | 2,433 | 22.779% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. EDNA CINTRON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 47 | 0.31 | 1.00000 | $13,564 | $746 | $0 | ($1,997) | ($2,635) | $9,678 | $9,678 |
| 2002 | 48 | 1.31 | 1.03786 | 45,909 | 2,525 | (1,239) | (6,555) | (8,651) | 31,989 | 31,989 |
| 2003 | 49 | 2.31 | 1.03588 | 47,556 | 2,616 | (1,284) | (6,790) | (8,961) | 33,137 | 33,137 |
| 2004 | 50 | 3.31 | 1.03391 | 49,169 | 2,704 | (1,327) | (7,021) | (9,265) | 34,260 | 34,260 |
| 2005 | 51 | 4.31 | 1.03194 | 50,739 | 2,791 | (1,370) | (7,245) | (9,561) | 35,355 | 35,355 |
| 2006 | 52 | 5.31 | 1.03000 | 52,262 | 2,874 | (1,411) | (7,462) | (9,848) | 36,415 | 36,415 |
| 2007 | 53 | 6.31 | 1.03000 | 53,829 | 2,961 | (1,453) | (7,686) | (10,143) | 37,508 | 37,508 |
| 2008 | 54 | 7.31 | 1.03000 | 55,444 | 3,049 | (1,497) | (7,917) | (10,447) | 38,633 | 38,633 |
| 2009 | 55 | 8.31 | 1.03000 | 57,108 | 3,141 | (1,541) | (8,154) | (10,761) | 39,792 | 39,792 |
| 2010 | 56 | 9.31 | 1.03000 | 58,821 | 3,235 | (1,588) | (8,399) | (11,084) | 40,986 | 40,986 |
| 2011 | 57 | 10.31 | 1.03000 | 60,585 | 3,332 | (1,635) | (8,651) | (11,416) | 42,216 | 42,216 |
| 2012 | 58 | 11.31 | 1.03000 | 62,403 | 3,432 | (1,684) | (8,910) | (11,759) | 43,482 | 43,482 |
| 2013 | 59 | 12.31 | 1.03000 | 64,275 | 3,535 | (1,735) | (9,177) | (12,111) | 44,786 | 44,786 |
| 2014 | 60 | 13.31 | 1.03000 | 66,203 | 3,641 | (1,787) | (9,453) | (12,475) | 46,130 | 46,130 |
| 2015 | 61 | 14.31 | 1.03000 | 68,189 | 3,750 | (1,841) | (9,736) | (12,849) | 47,514 | 47,514 |
| 2016 | 62 | 15.31 | 1.03000 | 70,235 | 3,863 | (1,896) | (10,028) | (13,234) | 48,939 | 48,939 |
| 2017 | 63 | 15.64 | 1.03000 | 24,114 | 1,326 | (651) | (3,443) | (4,544) | 16,803 | 16,803 |
| **Total** | | | | **$900,406** | **$49,521** | **($23,937)** | **($128,623)** | **($169,742)** | **$627,624** | **$627,624** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.720% | 22.779% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. EDNA CINTRON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|--------|-------|-------------|----------|----------------|
| 2001 | 47 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 48 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 49 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 50 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 51 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 52 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 53 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 54 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 55 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 56 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 57 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 58 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 59 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 60 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 61 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 62 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 63 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 64 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 65 | 18.31 | 2,328 | 0 | (343) | (452) | 1,533 | 1,533 |
| 2020 | 66 | 19.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 9,010 |
| 2021 | 67 | 20.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 8,672 |
| 2022 | 68 | 21.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 8,347 |
| 2023 | 69 | 22.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 8,033 |
| 2024 | 70 | 23.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 7,732 |
| 2025 | 71 | 24.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 7,442 |
| 2026 | 72 | 25.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 7,162 |
| 2027 | 73 | 26.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 6,893 |
| 2028 | 74 | 27.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 6,635 |
| 2029 | 75 | 28.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 6,386 |
| 2030 | 76 | 29.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 6,146 |
| 2031 | 77 | 30.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 5,915 |
| 2032 | 78 | 31.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 5,693 |
| 2033 | 79 | 32.31 | 13,968 | 0 | (2,056) | (2,713) | 9,199 | 5,480 |
| 2034 | 80 | 32.64 | 4,656 | 0 | (685) | (904) | 3,066 | 1,780 |
| **Total** | | | **$202,536** | **$0** | **($29,813)** | **($39,344)** | **$133,379** | **$102,859** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. EDNA CINTRON**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | SPOUSE'S BUSINESS | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------------|----------------|----------------|
| 2001 | 47 | 0.31 | $3,047 | $3,610 | $6,657 | $6,657 |
| 2002 | 48 | 1.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2003 | 49 | 2.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2004 | 50 | 3.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2005 | 51 | 4.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2006 | 52 | 5.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2007 | 53 | 6.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2008 | 54 | 7.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2009 | 55 | 8.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2010 | 56 | 9.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2011 | 57 | 10.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2012 | 58 | 11.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2013 | 59 | 12.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2014 | 60 | 13.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2015 | 61 | 14.31 | 9,936 | 11,772 | 21,708 | 21,708 |
| 2016 | 62 | 15.31 | 9,936 | 8,280 | 18,216 | 18,216 |
| 2017 | 63 | 16.31 | 9,936 | | 9,936 | 9,936 |
| 2018 | 64 | 17.31 | 9,936 | | 9,936 | 9,936 |
| 2019 | 65 | 18.31 | 9,936 | | 9,936 | 9,936 |
| 2020 | 66 | 19.31 | 9,936 | | 9,936 | 9,733 |
| 2021 | 67 | 20.31 | 9,936 | | 9,936 | 9,367 |
| 2022 | 68 | 21.31 | 9,936 | | 9,936 | 9,016 |
| 2023 | 69 | 22.31 | 9,936 | | 9,936 | 8,677 |
| 2024 | 70 | 23.31 | 9,936 | | 9,936 | 8,352 |
| 2025 | 71 | 24.31 | 9,936 | | 9,936 | 8,038 |
| 2026 | 72 | 25.31 | 9,936 | | 9,936 | 7,736 |
| 2027 | 73 | 26.31 | 9,936 | | 9,936 | 7,446 |
| 2028 | 74 | 27.31 | 9,936 | | 9,936 | 7,167 |
| 2029 | 75 | 28.31 | 9,936 | | 9,936 | 6,898 |
| 2030 | 76 | 28.74 | 4,306 | | 4,306 | 2,908 |
| **Total** | | | **$285,561** | **$176,698** | **$462,258** | **$443,931** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Louis Aversano**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 26, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $100,000 higher than that set forth in their Valuation Model. The amount computed by the model was $215,594, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $315,594. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.46383 (or $315,594 divided by $215,594).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Louis Aversano**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,166,067 |
| Present Value of Retirement Benefits | 290,716 |
| Present Value of Lost Replacement Services | 363,108 |
| **Total** | **$1,819,891** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 115,618 | 3.0% | 17.740% | 3,584 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Louis Aversano**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 58 | 0.31 | 1.00000 | $35,453 | $1,099 | $0 | ($6,289) | ($3,642) | $26,621 | $26,621 |
| 2002 | 59 | 1.31 | 1.03000 | 119,086 | 3,692 | (3,030) | (20,492) | (11,865) | 87,391 | 87,391 |
| 2003 | 60 | 2.31 | 1.03000 | 122,659 | 3,802 | (3,121) | (21,107) | (12,221) | 90,013 | 90,013 |
| 2004 | 61 | 3.31 | 1.03000 | 126,339 | 3,916 | (3,214) | (21,740) | (12,587) | 92,713 | 92,713 |
| 2005 | 62 | 4.31 | 1.03000 | 130,129 | 4,034 | (3,311) | (22,392) | (12,965) | 95,494 | 95,494 |
| 2006 | 63 | 5.31 | 1.03000 | 134,033 | 4,155 | (3,410) | (23,064) | (13,354) | 98,359 | 98,359 |
| 2007 | 64 | 6.31 | 1.03000 | 138,054 | 4,279 | (3,512) | (23,756) | (13,755) | 101,310 | 101,310 |
| 2008 | 65 | 7.31 | 1.03000 | 142,195 | 4,408 | (3,618) | (24,469) | (14,167) | 104,349 | 104,349 |
| 2009 | 66 | 8.31 | 1.03000 | 146,461 | 4,540 | (3,726) | (25,203) | (14,592) | 107,480 | 107,480 |
| 2010 | 67 | 9.31 | 1.03000 | 150,855 | 4,676 | (3,838) | (25,959) | (15,030) | 110,704 | 110,704 |
| 2011 | 68 | 10.31 | 1.03000 | 155,380 | 4,817 | (3,953) | (26,738) | (15,481) | 114,025 | 114,025 |
| 2012 | 69 | 11.31 | 1.03000 | 160,042 | 4,961 | (4,072) | (27,540) | (15,945) | 117,446 | 117,446 |
| 2013 | 70 | 11.47 | 1.03000 | 27,474 | 852 | (699) | (4,728) | (2,737) | 20,161 | 20,161 |
| **Total** | | | | **$1,588,158** | **$49,231** | **($39,505)** | **($273,476)** | **($158,341)** | **$1,166,067** | **$1,166,067** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 17.740% | 12.486% | 0.000% | 4.319% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Louis Aversano**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 58 | 0.31 | $0 | $1,531 | $0 | ($191) | $1,340 | $1,340 |
| 2002 | 59 | 1.31 | 0 | 5,143 | 0 | (642) | 4,501 | 4,501 |
| 2003 | 60 | 2.31 | 0 | 5,298 | 0 | (661) | 4,636 | 4,636 |
| 2004 | 61 | 3.31 | 0 | 5,457 | 0 | (681) | 4,775 | 4,775 |
| 2005 | 62 | 4.31 | 0 | 5,620 | 0 | (702) | 4,918 | 4,918 |
| 2006 | 63 | 5.31 | 0 | 5,789 | 0 | (723) | 5,066 | 5,066 |
| 2007 | 64 | 6.31 | 0 | 5,963 | 0 | (745) | 5,218 | 5,218 |
| 2008 | 65 | 7.31 | (5,214) | 6,141 | 925 | (231) | 1,621 | 1,621 |
| 2009 | 66 | 8.31 | (6,257) | 6,326 | 1,110 | (147) | 1,031 | 1,031 |
| 2010 | 67 | 9.31 | (6,257) | 6,515 | 1,110 | (171) | 1,198 | 1,198 |
| 2011 | 68 | 10.31 | (6,257) | 6,711 | 1,110 | (195) | 1,369 | 1,369 |
| 2012 | 69 | 11.31 | (6,257) | 6,912 | 1,110 | (220) | 1,545 | 1,545 |
| 2013 | 70 | 12.31 | 25,943 | 1,187 | (4,602) | (2,813) | 19,714 | 19,714 |
| 2014 | 71 | 13.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2015 | 72 | 14.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2016 | 73 | 15.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2017 | 74 | 16.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2018 | 75 | 17.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2019 | 76 | 18.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 23,312 |
| 2020 | 77 | 19.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 22,895 |
| 2021 | 78 | 20.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 22,142 |
| 2022 | 79 | 21.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 21,414 |
| 2023 | 80 | 22.31 | 32,383 | 0 | (5,745) | (3,326) | 23,312 | 20,710 |
| 2024 | 81 | 22.64 | 10,794 | 0 | (1,915) | (1,109) | 7,770 | 6,751 |
| **Total** | | | **$330,325** | **$68,593** | **($58,600)** | **($42,494)** | **$297,824** | **$290,716** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Louis Aversano**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 58 | 0.31 | $4,891 | $630 | $5,521 | $5,521 |
| 2002 | 59 | 1.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2003 | 60 | 2.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2004 | 61 | 3.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2005 | 62 | 4.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2006 | 63 | 5.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2007 | 64 | 6.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2008 | 65 | 7.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2009 | 66 | 8.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2010 | 67 | 9.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2011 | 68 | 10.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2012 | 69 | 11.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2013 | 70 | 12.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2014 | 71 | 13.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2015 | 72 | 14.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2016 | 73 | 15.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2017 | 74 | 16.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2018 | 75 | 17.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2019 | 76 | 18.31 | 15,950 | 2,055 | 18,005 | 18,005 |
| 2020 | 77 | 19.31 | 15,950 | 2,055 | 18,005 | 17,683 |
| 2021 | 78 | 20.23 | 14,728 | 1,898 | 16,625 | 15,811 |
| **Total** | | | **$322,667** | **$41,577** | **$364,245** | **$363,108** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Ana M. Centeno**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|----------------|-----------|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Ana M. Centeno**

|  | Present Value |
|--|---------------|
| Present Value of Lost Earnings | $2,339,931 |
| Present Value of Retirement Benefits | 477,621 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,817,552** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 93,680 | 3.0% | 20.550% | 3,127 | 13.676% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Ana M. Centeno**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $28,726 | $959 | $0 | ($5,903) | ($3,121) | $20,661 | $20,661 |
| 2002 | 40 | 1.31 | 1.05379 | 98,719 | 3,296 | (2,432) | (19,678) | (10,404) | 69,501 | 69,501 |
| 2003 | 41 | 2.31 | 1.05179 | 103,832 | 3,466 | (2,557) | (20,697) | (10,943) | 73,100 | 73,100 |
| 2004 | 42 | 3.31 | 1.04979 | 109,001 | 3,639 | (2,685) | (21,728) | (11,488) | 76,739 | 76,739 |
| 2005 | 43 | 4.31 | 1.04779 | 114,210 | 3,813 | (2,813) | (22,766) | (12,037) | 80,407 | 80,407 |
| 2006 | 44 | 5.31 | 1.04579 | 119,440 | 3,987 | (2,942) | (23,809) | (12,588) | 84,089 | 84,089 |
| 2007 | 45 | 6.31 | 1.04380 | 124,672 | 4,162 | (3,071) | (24,851) | (13,140) | 87,772 | 87,772 |
| 2008 | 46 | 7.31 | 1.04182 | 129,885 | 4,336 | (3,199) | (25,891) | (13,689) | 91,443 | 91,443 |
| 2009 | 47 | 8.31 | 1.03984 | 135,059 | 4,509 | (3,327) | (26,922) | (14,234) | 95,085 | 95,085 |
| 2010 | 48 | 9.31 | 1.03786 | 140,172 | 4,680 | (3,453) | (27,941) | (14,773) | 98,685 | 98,685 |
| 2011 | 49 | 10.31 | 1.03588 | 145,202 | 4,847 | (3,576) | (28,944) | (15,303) | 102,226 | 102,226 |
| 2012 | 50 | 11.31 | 1.03391 | 150,126 | 5,012 | (3,698) | (29,925) | (15,822) | 105,692 | 105,692 |
| 2013 | 51 | 12.31 | 1.03194 | 154,921 | 5,172 | (3,816) | (30,881) | (16,328) | 109,068 | 109,068 |
| 2014 | 52 | 13.31 | 1.03000 | 159,569 | 5,327 | (3,930) | (31,808) | (16,818) | 112,340 | 112,340 |
| 2015 | 53 | 14.31 | 1.03000 | 164,356 | 5,487 | (4,048) | (32,762) | (17,322) | 115,711 | 115,711 |
| 2016 | 54 | 15.31 | 1.03000 | 169,287 | 5,652 | (4,170) | (33,745) | (17,842) | 119,182 | 119,182 |
| 2017 | 55 | 16.31 | 1.03000 | 174,365 | 5,821 | (4,295) | (34,757) | (18,377) | 122,757 | 122,757 |
| 2018 | 56 | 17.31 | 1.03000 | 179,596 | 5,996 | (4,424) | (35,800) | (18,928) | 126,440 | 126,440 |
| 2019 | 57 | 18.31 | 1.03000 | 184,984 | 6,176 | (4,556) | (36,874) | (19,496) | 130,233 | 130,233 |
| 2020 | 58 | 19.31 | 1.03000 | 190,534 | 6,361 | (4,693) | (37,980) | (20,081) | 134,140 | 131,397 |
| 2021 | 59 | 20.31 | 1.03000 | 196,250 | 6,552 | (4,834) | (39,119) | (20,683) | 138,165 | 130,259 |
| 2022 | 60 | 21.31 | 1.03000 | 202,137 | 6,748 | (4,979) | (40,293) | (21,304) | 142,310 | 129,131 |
| 2023 | 61 | 22.31 | 1.03000 | 208,201 | 6,951 | (5,128) | (41,502) | (21,943) | 146,579 | 128,012 |
| **Total** | | | | **$3,383,244** | **$112,948** | **($82,624)** | **($674,576)** | **($356,666)** | **$2,382,325** | **$2,339,931** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 20.550% | 13.676% | 0.000% | 3.416% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Ana M. Centeno**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 39 | 0.31 | $0 | $981 | $0 | ($134) | $847 | $847 |
| 2002 | 40 | 1.31 | 0 | 3,373 | 0 | (461) | 2,911 | 2,911 |
| 2003 | 41 | 2.31 | 0 | 3,547 | 0 | (485) | 3,062 | 3,062 |
| 2004 | 42 | 3.31 | 0 | 3,724 | 0 | (509) | 3,215 | 3,215 |
| 2005 | 43 | 4.31 | 0 | 3,902 | 0 | (534) | 3,368 | 3,368 |
| 2006 | 44 | 5.31 | 0 | 4,081 | 0 | (558) | 3,522 | 3,522 |
| 2007 | 45 | 6.31 | 0 | 4,259 | 0 | (582) | 3,677 | 3,677 |
| 2008 | 46 | 7.31 | 0 | 4,437 | 0 | (607) | 3,831 | 3,831 |
| 2009 | 47 | 8.31 | 0 | 4,614 | 0 | (631) | 3,983 | 3,983 |
| 2010 | 48 | 9.31 | 0 | 4,789 | 0 | (655) | 4,134 | 4,134 |
| 2011 | 49 | 10.31 | 0 | 4,961 | 0 | (678) | 4,282 | 4,282 |
| 2012 | 50 | 11.31 | 0 | 5,129 | 0 | (701) | 4,427 | 4,427 |
| 2013 | 51 | 12.31 | 0 | 5,293 | 0 | (724) | 4,569 | 4,569 |
| 2014 | 52 | 13.31 | 0 | 5,451 | 0 | (746) | 4,706 | 4,706 |
| 2015 | 53 | 14.31 | 0 | 5,615 | 0 | (768) | 4,847 | 4,847 |
| 2016 | 54 | 15.31 | 0 | 5,783 | 0 | (791) | 4,993 | 4,993 |
| 2017 | 55 | 16.31 | 0 | 5,957 | 0 | (815) | 5,142 | 5,142 |
| 2018 | 56 | 17.31 | 0 | 6,136 | 0 | (839) | 5,297 | 5,297 |
| 2019 | 57 | 18.31 | 0 | 6,320 | 0 | (864) | 5,455 | 5,455 |
| 2020 | 58 | 19.31 | 0 | 6,509 | 0 | (890) | 5,619 | 5,504 |
| 2021 | 59 | 20.31 | 0 | 6,705 | 0 | (917) | 5,788 | 5,457 |
| 2022 | 60 | 21.31 | 0 | 6,906 | 0 | (944) | 5,961 | 5,409 |
| 2023 | 61 | 22.31 | 0 | 7,113 | 0 | (973) | 6,140 | 5,362 |
| 2024 | 62 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 63 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 64 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 65 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 66 | 27.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 34,834 |
| 2029 | 67 | 28.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 33,526 |
| 2030 | 68 | 29.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 32,268 |
| 2031 | 69 | 30.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 31,057 |
| 2032 | 70 | 31.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 29,891 |
| 2033 | 71 | 32.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 28,769 |
| 2034 | 72 | 33.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 27,689 |
| 2035 | 73 | 34.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 26,650 |
| 2036 | 74 | 35.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 25,649 |
| 2037 | 75 | 36.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 24,687 |
| 2038 | 76 | 37.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 23,760 |
| 2039 | 77 | 38.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 22,868 |
| 2040 | 78 | 39.31 | 70,416 | 0 | (14,470) | (7,651) | 48,295 | 22,010 |
| 2041 | 79 | 40.06 | 52,812 | 0 | (10,853) | (5,738) | 36,221 | 15,963 |
| **Total** | | | **$968,220** | **$115,584** | **($198,969)** | **($121,007)** | **$763,828** | **$477,621** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Ana M. Centeno**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 39 | 0.31 | | | $0 | $0 |
| 2002 | 40 | 1.31 | | | 0 | 0 |
| 2003 | 41 | 2.31 | | | 0 | 0 |
| 2004 | 42 | 3.31 | | | 0 | 0 |
| 2005 | 43 | 4.31 | | | 0 | 0 |
| 2006 | 44 | 5.31 | | | 0 | 0 |
| 2007 | 45 | 6.31 | | | 0 | 0 |
| 2008 | 46 | 7.31 | | | 0 | 0 |
| 2009 | 47 | 8.31 | | | 0 | 0 |
| 2010 | 48 | 9.31 | | | 0 | 0 |
| 2011 | 49 | 10.31 | | | 0 | 0 |
| 2012 | 50 | 11.31 | | | 0 | 0 |
| 2013 | 51 | 12.31 | | | 0 | 0 |
| 2014 | 52 | 13.31 | | | 0 | 0 |
| 2015 | 53 | 14.31 | | | 0 | 0 |
| 2016 | 54 | 15.31 | | | 0 | 0 |
| 2017 | 55 | 16.31 | | | 0 | 0 |
| 2018 | 56 | 17.31 | | | 0 | 0 |
| 2019 | 57 | 18.31 | | | 0 | 0 |
| 2020 | 58 | 19.31 | | | 0 | 0 |
| 2021 | 59 | 20.31 | | | 0 | 0 |
| 2022 | 60 | 21.31 | | | 0 | 0 |
| 2023 | 61 | 22.31 | | | 0 | 0 |
| 2024 | 62 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Frank Bonomo**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 5, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Frank Bonomo**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,790,865 |
| Present Value of Retirement Benefits | 450,282 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,241,147** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 103,127 | 3.0% | 21.600% | 7,612 | 6.68-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Frank Bonomo**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $31,623 | $2,334 | $0 | ($6,831) | ($1,656) | $25,471 | $25,471 |
| 2002 | 43 | 1.31 | 1.04779 | 108,056 | 7,975 | (2,729) | (22,640) | (5,488) | 85,174 | 85,174 |
| 2003 | 44 | 2.31 | 1.04579 | 113,004 | 8,340 | (2,854) | (23,677) | (5,740) | 89,074 | 89,074 |
| 2004 | 45 | 3.31 | 1.04380 | 117,954 | 8,706 | (2,979) | (24,714) | (5,991) | 92,976 | 92,976 |
| 2005 | 46 | 4.31 | 1.04182 | 122,887 | 9,070 | (3,104) | (25,747) | (6,242) | 96,864 | 96,864 |
| 2006 | 47 | 5.31 | 1.03984 | 127,782 | 9,431 | (3,227) | (26,773) | (6,490) | 100,723 | 100,723 |
| 2007 | 48 | 6.31 | 1.03786 | 132,619 | 9,788 | (3,349) | (27,786) | (6,736) | 104,536 | 104,536 |
| 2008 | 49 | 7.31 | 1.03588 | 137,378 | 10,139 | (3,470) | (28,783) | (6,978) | 108,287 | 108,287 |
| 2009 | 50 | 8.31 | 1.03391 | 142,036 | 10,483 | (3,587) | (29,759) | (7,214) | 111,959 | 111,959 |
| 2010 | 51 | 9.31 | 1.03194 | 146,573 | 10,818 | (3,702) | (30,710) | (7,445) | 115,535 | 115,535 |
| 2011 | 52 | 10.31 | 1.03000 | 150,971 | 11,143 | (3,813) | (31,631) | (7,668) | 119,001 | 119,001 |
| 2012 | 53 | 11.31 | 1.03000 | 155,500 | 11,477 | (3,927) | (32,580) | (7,898) | 122,571 | 122,571 |
| 2013 | 54 | 12.31 | 1.03000 | 160,165 | 11,821 | (4,045) | (33,558) | (8,135) | 126,248 | 126,248 |
| 2014 | 55 | 13.31 | 1.03000 | 164,970 | 12,176 | (4,166) | (34,564) | (8,379) | 130,036 | 130,036 |
| 2015 | 56 | 14.31 | 1.03000 | 169,919 | 12,541 | (4,291) | (35,601) | (8,630) | 133,937 | 133,937 |
| 2016 | 57 | 15.31 | 1.03000 | 175,016 | 12,917 | (4,420) | (36,669) | (8,889) | 137,955 | 137,955 |
| 2017 | 58 | 16.31 | 1.03000 | 180,267 | 13,305 | (4,553) | (37,769) | (11,930) | 139,319 | 139,319 |
| 2018 | 59 | 17.31 | 1.03000 | 185,675 | 13,704 | (4,689) | (38,903) | (12,288) | 143,498 | 143,498 |
| 2019 | 60 | 18.31 | 1.03000 | 191,245 | 14,115 | (4,830) | (40,070) | (12,657) | 147,803 | 147,803 |
| 2020 | 61 | 19.31 | 1.03000 | 196,982 | 14,539 | (4,975) | (41,272) | (18,705) | 146,569 | 143,572 |
| 2021 | 62 | 20.31 | 1.03000 | 202,892 | 14,975 | (5,124) | (42,510) | (19,266) | 150,966 | 142,328 |
| 2022 | 63 | 21.31 | 1.03000 | 208,979 | 15,424 | (5,278) | (43,785) | (19,844) | 155,495 | 141,095 |
| 2023 | 64 | 22.31 | 1.03000 | 215,248 | 15,887 | (5,436) | (45,099) | (20,439) | 160,160 | 139,873 |
| 2024 | 65 | 22.97 | 1.03000 | 147,804 | 10,909 | (3,733) | (30,968) | (14,035) | 109,977 | 93,029 |
| **Total** | | | | **$3,685,542** | **$272,019** | **($92,283)** | **($772,400)** | **($238,743)** | **$2,854,135** | **$2,790,865** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 6.68-12.49% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Frank Bonomo**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | ($487) | $0 | $0 | $33 | ($454) | ($454) |
| 2002 | 43 | 1.31 | (1,664) | 0 | 0 | 111 | (1,553) | (1,553) |
| 2003 | 44 | 2.31 | (1,740) | 0 | 0 | 116 | (1,624) | (1,624) |
| 2004 | 45 | 3.31 | (1,665) | (2,521) | 545 | 243 | (3,398) | (3,398) |
| 2005 | 46 | 4.31 | 0 | (30,254) | 6,535 | 1,584 | (22,135) | (22,135) |
| 2006 | 47 | 5.31 | 0 | (30,254) | 6,535 | 1,584 | (22,135) | (22,135) |
| 2007 | 48 | 6.31 | 0 | (30,254) | 6,535 | 1,584 | (22,135) | (22,135) |
| 2008 | 49 | 7.31 | 0 | (30,254) | 6,535 | 1,584 | (22,135) | (22,135) |
| 2009 | 50 | 8.31 | 5,682 | (25,361) | 5,478 | 948 | (13,253) | (13,253) |
| 2010 | 51 | 9.31 | 5,976 | 28,465 | (6,148) | (1,890) | 26,403 | 26,403 |
| 2011 | 52 | 10.31 | 6,273 | 28,465 | (6,148) | (1,909) | 26,680 | 26,680 |
| 2012 | 53 | 11.31 | 6,573 | 28,465 | (6,148) | (1,929) | 26,960 | 26,960 |
| 2013 | 54 | 12.31 | 6,874 | 28,465 | (6,148) | (1,950) | 27,241 | 27,241 |
| 2014 | 55 | 13.31 | 7,175 | 28,285 | (6,110) | (1,960) | 27,390 | 27,390 |
| 2015 | 56 | 14.31 | 7,475 | 28,105 | (6,071) | (1,971) | 27,539 | 27,539 |
| 2016 | 57 | 15.31 | 7,773 | 27,925 | (6,032) | (1,981) | 27,685 | 27,685 |
| 2017 | 58 | 16.31 | 8,067 | 27,745 | (5,993) | (2,595) | 27,224 | 27,224 |
| 2018 | 59 | 17.31 | 8,357 | 27,565 | (5,954) | (2,608) | 27,360 | 27,360 |
| 2019 | 60 | 18.31 | 8,640 | 27,565 | (5,954) | (2,633) | 27,618 | 27,618 |
| 2020 | 61 | 19.31 | 8,916 | 27,565 | (5,954) | (3,812) | 26,715 | 26,169 |
| 2021 | 62 | 20.31 | 9,184 | 27,565 | (5,954) | (3,845) | 26,949 | 25,407 |
| 2022 | 63 | 21.31 | 9,459 | 27,565 | (5,954) | (3,880) | 27,191 | 24,672 |
| 2023 | 64 | 22.31 | 9,743 | 27,565 | (5,954) | (3,915) | 27,439 | 23,963 |
| 2024 | 65 | 23.31 | 6,690 | 27,565 | (5,954) | (3,534) | 24,767 | 20,818 |
| 2025 | 66 | 24.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 15,300 |
| 2026 | 67 | 25.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 14,726 |
| 2027 | 68 | 26.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 14,173 |
| 2028 | 69 | 27.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 13,641 |
| 2029 | 70 | 28.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 13,129 |
| 2030 | 71 | 29.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 12,636 |
| 2031 | 72 | 30.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 12,162 |
| 2032 | 73 | 31.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 11,705 |
| 2033 | 74 | 32.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 11,266 |
| 2034 | 75 | 33.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 10,843 |
| 2035 | 76 | 34.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 10,436 |
| 2036 | 77 | 35.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 10,044 |
| 2037 | 78 | 36.31 | 0 | 27,565 | (5,954) | (2,698) | 18,913 | 9,667 |
| 2038 | 79 | 36.97 | 0 | 18,377 | (3,969) | (1,799) | 12,609 | 6,243 |
| **Total** | | | **$117,302** | **$646,699** | **($139,687)** | **($69,502)** | **$554,812** | **$450,282** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Frank Bonomo**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 42 | 0.31 | | | $0 | $0 |
| 2002 | 43 | 1.31 | | | 0 | 0 |
| 2003 | 44 | 2.31 | | | 0 | 0 |
| 2004 | 45 | 3.31 | | | 0 | 0 |
| 2005 | 46 | 4.31 | | | 0 | 0 |
| 2006 | 47 | 5.31 | | | 0 | 0 |
| 2007 | 48 | 6.31 | | | 0 | 0 |
| 2008 | 49 | 7.31 | | | 0 | 0 |
| 2009 | 50 | 8.31 | | | 0 | 0 |
| 2010 | 51 | 9.31 | | | 0 | 0 |
| 2011 | 52 | 10.31 | | | 0 | 0 |
| 2012 | 53 | 11.31 | | | 0 | 0 |
| 2013 | 54 | 12.31 | | | 0 | 0 |
| 2014 | 55 | 13.31 | | | 0 | 0 |
| 2015 | 56 | 14.31 | | | 0 | 0 |
| 2016 | 57 | 15.31 | | | 0 | 0 |
| 2017 | 58 | 16.31 | | | 0 | 0 |
| 2018 | 59 | 17.31 | | | 0 | 0 |
| 2019 | 60 | 18.31 | | | 0 | 0 |
| 2020 | 61 | 19.31 | | | 0 | 0 |
| 2021 | 62 | 20.31 | | | 0 | 0 |
| 2022 | 63 | 21.31 | | | 0 | 0 |
| 2023 | 64 | 22.31 | | | 0 | 0 |
| 2024 | 65 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Laurence Abel**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 21, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Laurence Abel**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $683,172 |
| Present Value of Retirement Benefits | 26,048 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$709,220** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 49,987 | 3.0% | 15.410% | 3,450 | 63.543% |

**Exhibit 2a.** Present Value of Lost Earnings
**Laurence Abel**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $15,328 | $1,058 | $0 | (2,362) | (8,239) | $5,785 | $5,785 |
| 2002 | 39 | 1.31 | 1.05580 | 52,776 | 3,643 | (1,432) | (7,889) | (27,517) | 19,582 | 19,582 |
| 2003 | 40 | 2.31 | 1.05379 | 55,615 | 3,839 | (1,509) | (8,313) | (28,997) | 20,635 | 20,635 |
| 2004 | 41 | 3.31 | 1.05179 | 58,495 | 4,038 | (1,587) | (8,744) | (30,498) | 21,704 | 21,704 |
| 2005 | 42 | 4.31 | 1.04979 | 61,408 | 4,239 | (1,666) | (9,179) | (32,017) | 22,785 | 22,785 |
| 2006 | 43 | 5.31 | 1.04779 | 64,342 | 4,441 | (1,746) | (9,618) | (33,547) | 23,873 | 23,873 |
| 2007 | 44 | 6.31 | 1.04579 | 67,289 | 4,645 | (1,825) | (10,058) | (35,083) | 24,967 | 24,967 |
| 2008 | 45 | 7.31 | 1.04380 | 70,236 | 4,848 | (1,905) | (10,499) | (36,620) | 26,060 | 26,060 |
| 2009 | 46 | 8.31 | 1.04182 | 73,173 | 5,051 | (1,985) | (10,938) | (38,151) | 27,150 | 27,150 |
| 2010 | 47 | 9.31 | 1.03984 | 76,088 | 5,252 | (2,064) | (11,373) | (39,671) | 28,232 | 28,232 |
| 2011 | 48 | 10.31 | 1.03786 | 78,969 | 5,451 | (2,142) | (11,804) | (41,173) | 29,300 | 29,300 |
| 2012 | 49 | 11.31 | 1.03588 | 81,802 | 5,646 | (2,219) | (12,228) | (42,650) | 30,352 | 30,352 |
| 2013 | 50 | 12.31 | 1.03391 | 84,576 | 5,838 | (2,294) | (12,642) | (44,096) | 31,381 | 31,381 |
| 2014 | 51 | 13.31 | 1.03194 | 87,278 | 6,024 | (2,368) | (13,046) | (45,505) | 32,383 | 32,383 |
| 2015 | 52 | 14.31 | 1.03000 | 89,896 | 6,205 | (2,439) | (13,437) | (46,870) | 33,355 | 33,355 |
| 2016 | 53 | 15.31 | 1.03000 | 92,593 | 6,391 | (2,512) | (13,841) | (48,276) | 34,355 | 34,355 |
| 2017 | 54 | 16.31 | 1.03000 | 95,371 | 6,583 | (2,587) | (14,256) | (49,725) | 35,386 | 35,386 |
| 2018 | 55 | 17.31 | 1.03000 | 98,232 | 6,780 | (2,665) | (14,683) | (51,216) | 36,448 | 36,448 |
| 2019 | 56 | 18.31 | 1.03000 | 101,179 | 6,984 | (2,745) | (15,124) | (52,753) | 37,541 | 37,541 |
| 2020 | 57 | 19.31 | 1.03000 | 104,214 | 7,193 | (2,827) | (15,578) | (54,335) | 38,667 | 37,877 |
| 2021 | 58 | 20.31 | 1.03000 | 107,341 | 7,409 | (2,912) | (16,045) | (55,965) | 39,827 | 37,548 |
| 2022 | 59 | 21.31 | 1.03000 | 110,561 | 7,631 | (2,999) | (16,526) | (57,644) | 41,022 | 37,223 |
| 2023 | 60 | 22.31 | 1.03000 | 113,878 | 7,860 | (3,089) | (17,022) | (59,374) | 42,253 | 36,901 |
| 2024 | 61 | 22.64 | 1.03000 | 39,097 | 2,699 | (1,061) | (5,844) | (20,384) | 14,506 | 12,349 |
| **Total** | | | | **$1,879,738** | **$129,747** | **($50,579)** | **($281,048)** | **($980,307)** | **$697,550** | **$683,172** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 15.410% | 63.543% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Laurence Abel**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | $613 | $0 | $0 | ($390) | $224 | $224 |
| 2002 | 39 | 1.31 | 2,048 | 0 | 0 | (1,301) | 747 | 747 |
| 2003 | 40 | 2.31 | 2,158 | 0 | 0 | (1,371) | 787 | 787 |
| 2004 | 41 | 3.31 | 2,270 | 0 | 0 | (1,442) | 827 | 827 |
| 2005 | 42 | 4.31 | 2,383 | 0 | 0 | (1,514) | 869 | 869 |
| 2006 | 43 | 5.31 | 2,496 | 0 | 0 | (1,586) | 910 | 910 |
| 2007 | 44 | 6.31 | 2,611 | 0 | 0 | (1,659) | 952 | 952 |
| 2008 | 45 | 7.31 | 2,725 | 0 | 0 | (1,732) | 994 | 994 |
| 2009 | 46 | 8.31 | 2,839 | 0 | 0 | (1,804) | 1,035 | 1,035 |
| 2010 | 47 | 9.31 | 2,952 | 0 | 0 | (1,876) | 1,076 | 1,076 |
| 2011 | 48 | 10.31 | 3,064 | 0 | 0 | (1,947) | 1,117 | 1,117 |
| 2012 | 49 | 11.31 | 3,174 | 0 | 0 | (2,017) | 1,157 | 1,157 |
| 2013 | 50 | 12.31 | 3,282 | 0 | 0 | (2,085) | 1,196 | 1,196 |
| 2014 | 51 | 13.31 | 3,386 | 0 | 0 | (2,152) | 1,235 | 1,235 |
| 2015 | 52 | 14.31 | 3,488 | 0 | 0 | (2,216) | 1,272 | 1,272 |
| 2016 | 53 | 15.31 | 3,593 | 0 | 0 | (2,283) | 1,310 | 1,310 |
| 2017 | 54 | 16.31 | 3,700 | 0 | 0 | (2,351) | 1,349 | 1,349 |
| 2018 | 55 | 17.31 | 3,811 | 0 | 0 | (2,422) | 1,390 | 1,390 |
| 2019 | 56 | 18.31 | 3,926 | 0 | 0 | (2,495) | 1,431 | 1,431 |
| 2020 | 57 | 19.31 | 4,044 | 0 | 0 | (2,569) | 1,474 | 1,444 |
| 2021 | 58 | 20.31 | 4,165 | 0 | 0 | (2,646) | 1,518 | 1,432 |
| 2022 | 59 | 21.31 | 4,290 | 0 | 0 | (2,726) | 1,564 | 1,419 |
| 2023 | 60 | 22.31 | 4,418 | 0 | 0 | (2,808) | 1,611 | 1,407 |
| 2024 | 61 | 22.64 | 1,517 | 0 | 0 | (964) | 553 | 471 |
| **Total** | | | **$72,952** | **$0** | **$0** | **($46,356)** | **$26,596** | **$26,048** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Laurence Abel**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| 2019 | 56 | 18.31 | | | 0 | 0 |
| 2020 | 57 | 19.31 | | | 0 | 0 |
| 2021 | 58 | 20.31 | | | 0 | 0 |
| 2022 | 59 | 21.31 | | | 0 | 0 |
| 2023 | 60 | 22.31 | | | 0 | 0 |
| 2024 | 61 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Michael S. Curtin**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 12, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Michael S. Curtin**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $2,270,814 |
| Present Value of Retirement Benefits | 547,226 |
| Present Value of Lost Replacement Services | 148,455 |
| **Total** | **$2,966,495** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 97,261 | 3.0% | 14.060% | 7,595 | 5.42-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Michael S. Curtin**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | 1.00000 | $29,824 | $2,329 | $0 | ($4,193) | ($1,389) | $26,571 | $26,571 |
| 2002 | 46 | 1.31 | 1.04182 | 101,328 | 7,913 | (2,816) | (13,819) | (4,577) | 88,028 | 88,028 |
| 2003 | 47 | 2.31 | 1.03984 | 105,364 | 8,228 | (2,929) | (14,370) | (4,759) | 91,534 | 91,534 |
| 2004 | 48 | 3.31 | 1.03786 | 109,353 | 8,540 | (3,040) | (14,914) | (4,940) | 95,000 | 95,000 |
| 2005 | 49 | 4.31 | 1.03588 | 113,277 | 8,846 | (3,149) | (15,449) | (5,117) | 98,408 | 98,408 |
| 2006 | 50 | 5.31 | 1.03391 | 117,118 | 9,146 | (3,255) | (15,973) | (6,521) | 100,515 | 100,515 |
| 2007 | 51 | 6.31 | 1.03194 | 120,859 | 9,438 | (3,359) | (16,483) | (8,768) | 101,687 | 101,687 |
| 2008 | 52 | 7.31 | 1.03000 | 124,485 | 9,721 | (3,460) | (16,977) | (9,031) | 104,737 | 104,737 |
| 2009 | 53 | 8.31 | 1.03000 | 128,219 | 10,013 | (3,564) | (17,487) | (13,346) | 103,835 | 103,835 |
| 2010 | 54 | 9.31 | 1.03000 | 132,066 | 10,313 | (3,671) | (18,011) | (13,747) | 106,950 | 106,950 |
| 2011 | 55 | 10.31 | 1.03000 | 136,028 | 10,623 | (3,781) | (18,552) | (14,159) | 110,159 | 110,159 |
| 2012 | 56 | 11.31 | 1.03000 | 140,109 | 10,941 | (3,894) | (19,108) | (14,584) | 113,464 | 113,464 |
| 2013 | 57 | 12.31 | 1.03000 | 144,312 | 11,270 | (4,011) | (19,682) | (15,021) | 116,867 | 116,867 |
| 2014 | 58 | 13.31 | 1.03000 | 148,641 | 11,608 | (4,132) | (20,272) | (15,472) | 120,373 | 120,373 |
| 2015 | 59 | 14.31 | 1.03000 | 153,101 | 11,956 | (4,255) | (20,880) | (15,936) | 123,985 | 123,985 |
| 2016 | 60 | 15.31 | 1.03000 | 157,694 | 12,315 | (4,383) | (21,507) | (16,414) | 127,704 | 127,704 |
| 2017 | 61 | 16.31 | 1.03000 | 162,424 | 12,684 | (4,515) | (22,152) | (16,907) | 131,535 | 131,535 |
| 2018 | 62 | 17.31 | 1.03000 | 167,297 | 13,064 | (4,650) | (22,816) | (17,414) | 135,481 | 135,481 |
| 2019 | 63 | 18.31 | 1.03000 | 172,316 | 13,456 | (4,790) | (23,501) | (17,936) | 139,546 | 139,546 |
| 2020 | 64 | 19.31 | 1.03000 | 177,486 | 13,860 | (4,933) | (24,206) | (18,474) | 143,732 | 140,793 |
| 2021 | 65 | 19.97 | 1.03000 | 121,873 | 9,517 | (3,388) | (16,621) | (12,686) | 98,696 | 93,641 |
| **Total** | | | | **$2,763,174** | **$215,780** | **($75,974)** | **($376,973)** | **($247,198)** | **$2,278,809** | **$2,270,814** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 14.060% | 5.42-12.49% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Michael S. Curtin**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 45 | 0.31 | ($318) | $0 | $0 | $17 | ($301) | ($301) |
| 2002 | 46 | 1.31 | (1,081) | 0 | 0 | 59 | (1,022) | (1,022) |
| 2003 | 47 | 2.31 | (1,169) | 0 | 0 | 63 | (1,106) | (1,106) |
| 2004 | 48 | 3.31 | (1,212) | 0 | 0 | 66 | (1,147) | (1,147) |
| 2005 | 49 | 4.31 | (1,256) | 0 | 0 | 68 | (1,188) | (1,188) |
| 2006 | 50 | 5.31 | (1,298) | 0 | 0 | 87 | (1,212) | (1,212) |
| 2007 | 51 | 6.31 | (1,340) | 0 | 0 | 117 | (1,224) | (1,224) |
| 2008 | 52 | 7.31 | 5,059 | 24,195 | (3,402) | (2,250) | 23,602 | 23,602 |
| 2009 | 53 | 8.31 | 5,421 | 26,394 | (3,711) | (3,509) | 24,595 | 24,595 |
| 2010 | 54 | 9.31 | 5,669 | 26,394 | (3,711) | (3,540) | 24,812 | 24,812 |
| 2011 | 55 | 10.31 | 5,917 | 26,394 | (3,711) | (3,571) | 25,029 | 25,029 |
| 2012 | 56 | 11.31 | 6,165 | 26,394 | (3,711) | (3,602) | 25,246 | 25,246 |
| 2013 | 57 | 12.31 | 6,410 | 26,394 | (3,711) | (3,633) | 25,461 | 25,461 |
| 2014 | 58 | 13.31 | 6,653 | 26,394 | (3,711) | (3,663) | 25,673 | 25,673 |
| 2015 | 59 | 14.31 | 6,892 | 26,394 | (3,711) | (3,693) | 25,882 | 25,882 |
| 2016 | 60 | 15.31 | 7,125 | 26,394 | (3,711) | (3,722) | 26,086 | 26,086 |
| 2017 | 61 | 16.31 | 7,353 | 26,394 | (3,711) | (3,750) | 26,286 | 26,286 |
| 2018 | 62 | 17.31 | 7,574 | 26,394 | (3,711) | (3,778) | 26,479 | 26,479 |
| 2019 | 63 | 18.31 | 7,801 | 26,394 | (3,711) | (3,806) | 26,678 | 26,678 |
| 2020 | 64 | 19.31 | 8,035 | 26,394 | (3,711) | (3,836) | 26,882 | 26,333 |
| 2021 | 65 | 20.31 | 5,517 | 26,394 | (3,711) | (3,521) | 24,679 | 23,267 |
| 2022 | 66 | 21.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 18,012 |
| 2023 | 67 | 22.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 17,336 |
| 2024 | 68 | 23.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 16,686 |
| 2025 | 69 | 24.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 16,059 |
| 2026 | 70 | 25.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 15,456 |
| 2027 | 71 | 26.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 14,876 |
| 2028 | 72 | 27.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 14,318 |
| 2029 | 73 | 28.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 13,780 |
| 2030 | 74 | 29.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 13,263 |
| 2031 | 75 | 30.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 12,765 |
| 2032 | 76 | 31.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 12,286 |
| 2033 | 77 | 32.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 11,825 |
| 2034 | 78 | 33.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 11,381 |
| 2035 | 79 | 34.31 | 0 | 26,394 | (3,711) | (2,832) | 19,851 | 10,954 |
| **Total** | | | **$83,916** | **$736,833** | **($103,599)** | **($89,051)** | **$628,099** | **$547,226** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Michael S. Curtin**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 45 | 0.31 | $4,246 | $2,414 | $6,660 | $6,660 |
| 2002 | 46 | 1.31 | 13,848 | 7,872 | 21,720 | 21,720 |
| 2003 | 47 | 2.31 | 13,848 | 7,872 | 21,720 | 21,720 |
| 2004 | 48 | 3.31 | 13,848 | 7,872 | 21,720 | 21,720 |
| 2005 | 49 | 4.31 | 15,120 | 6,224 | 21,344 | 21,344 |
| 2006 | 50 | 5.31 | 15,935 | 4,893 | 20,828 | 20,828 |
| 2007 | 51 | 6.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2008 | 52 | 7.29 | 13,547 | 3,540 | 17,087 | 17,087 |
| **Total** | | | **$104,168** | **$44,287** | **$148,455** | **$148,455** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Mohammad Chowdhury**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 13, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $300,000 higher than that set forth in their Valuation Model. The amount computed by the model was $420,543, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $720,543. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.71336 (or $720,543 divided by $420,543).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Mohammad Chowdhury**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,041,699 |
| Present Value of Retirement Benefits | 92,053 |
| Present Value of Lost Replacement Services | 812,570 |
| **Total** | **$2,946,322** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 63,664 | 3.0% | 17.270% | 2,981 | 9.12-17.81% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Mohammad Chowdhury**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $19,522 | $914 | $0 | ($3,371) | ($1,473) | $15,591 | $15,591 |
| 2002 | 40 | 1.31 | 1.05379 | 67,089 | 3,141 | (1,743) | (11,239) | (4,912) | 52,336 | 52,336 |
| 2003 | 41 | 2.31 | 1.05179 | 70,563 | 3,304 | (1,833) | (11,821) | (5,166) | 55,047 | 55,047 |
| 2004 | 42 | 3.31 | 1.04979 | 74,076 | 3,468 | (1,925) | (12,409) | (5,423) | 57,787 | 57,787 |
| 2005 | 43 | 4.31 | 1.04779 | 77,616 | 3,634 | (2,017) | (13,002) | (5,683) | 60,549 | 60,549 |
| 2006 | 44 | 5.31 | 1.04579 | 81,171 | 3,800 | (2,109) | (13,598) | (5,943) | 63,322 | 63,322 |
| 2007 | 45 | 6.31 | 1.04380 | 84,726 | 3,967 | (2,201) | (14,193) | (6,203) | 66,095 | 66,095 |
| 2008 | 46 | 7.31 | 1.04182 | 88,269 | 4,133 | (2,293) | (14,787) | (6,463) | 68,859 | 68,859 |
| 2009 | 47 | 8.31 | 1.03984 | 91,786 | 4,297 | (2,385) | (15,376) | (6,720) | 71,602 | 71,602 |
| 2010 | 48 | 9.31 | 1.03786 | 95,260 | 4,460 | (2,475) | (15,958) | (6,974) | 74,313 | 74,313 |
| 2011 | 49 | 10.31 | 1.03588 | 98,678 | 4,620 | (2,564) | (16,530) | (7,225) | 76,979 | 76,979 |
| 2012 | 50 | 11.31 | 1.03391 | 102,024 | 4,777 | (2,651) | (17,091) | (7,470) | 79,590 | 79,590 |
| 2013 | 51 | 12.31 | 1.03194 | 105,283 | 4,929 | (2,735) | (17,637) | (7,708) | 82,132 | 82,132 |
| 2014 | 52 | 13.31 | 1.03000 | 108,442 | 5,077 | (2,817) | (18,166) | (7,939) | 84,596 | 84,596 |
| 2015 | 53 | 14.31 | 1.03000 | 111,695 | 5,229 | (2,902) | (18,711) | (10,816) | 84,496 | 84,496 |
| 2016 | 54 | 15.31 | 1.03000 | 115,046 | 5,386 | (2,989) | (19,272) | (11,140) | 87,031 | 87,031 |
| 2017 | 55 | 16.31 | 1.03000 | 118,497 | 5,548 | (3,079) | (19,851) | (11,474) | 89,642 | 89,642 |
| 2018 | 56 | 17.31 | 1.03000 | 122,052 | 5,714 | (3,171) | (20,446) | (11,818) | 92,331 | 92,331 |
| 2019 | 57 | 18.31 | 1.03000 | 125,714 | 5,886 | (3,266) | (21,059) | (12,173) | 95,101 | 95,101 |
| 2020 | 58 | 19.31 | 1.03000 | 129,485 | 6,062 | (3,364) | (21,691) | (12,538) | 97,954 | 95,951 |
| 2021 | 59 | 20.31 | 1.03000 | 133,370 | 6,244 | (3,465) | (22,342) | (19,064) | 94,743 | 89,322 |
| 2022 | 60 | 21.31 | 1.03000 | 137,371 | 6,432 | (3,569) | (23,012) | (19,636) | 97,585 | 88,548 |
| 2023 | 61 | 22.31 | 1.03000 | 141,492 | 6,625 | (3,676) | (23,703) | (20,225) | 100,513 | 87,781 |
| 2024 | 62 | 23.31 | 1.03000 | 145,737 | 6,823 | (3,786) | (24,414) | (20,832) | 103,528 | 87,021 |
| 2025 | 63 | 24.31 | 1.03000 | 150,109 | 7,028 | (3,900) | (25,146) | (21,457) | 106,634 | 86,267 |
| 2026 | 64 | 25.31 | 1.03000 | 154,612 | 7,239 | (4,017) | (25,900) | (22,100) | 109,833 | 85,520 |
| 2027 | 65 | 26.06 | 1.03000 | 119,439 | 5,592 | (3,103) | (20,008) | (17,073) | 84,847 | 63,888 |
| **Total** | | | | **$2,869,127** | **$134,330** | **($74,036)** | **($480,734)** | **($295,648)** | **$2,153,039** | **$2,041,699** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 17.270% | 9.12-17.81% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Mohammad Chowdhury**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | $781 | $0 | $0 | ($71) | $710 | $710 |
| 2002 | 40 | 1.31 | 2,603 | 0 | 0 | (237) | 2,366 | 2,366 |
| 2003 | 41 | 2.31 | 2,738 | 0 | 0 | (250) | 2,488 | 2,488 |
| 2004 | 42 | 3.31 | 2,874 | 0 | 0 | (262) | 2,612 | 2,612 |
| 2005 | 43 | 4.31 | 3,012 | 0 | 0 | (275) | 2,737 | 2,737 |
| 2006 | 44 | 5.31 | 3,149 | 0 | 0 | (287) | 2,862 | 2,862 |
| 2007 | 45 | 6.31 | 3,287 | 0 | 0 | (300) | 2,987 | 2,987 |
| 2008 | 46 | 7.31 | 3,425 | 0 | 0 | (312) | 3,112 | 3,112 |
| 2009 | 47 | 8.31 | 3,561 | 0 | 0 | (325) | 3,236 | 3,236 |
| 2010 | 48 | 9.31 | 3,696 | 0 | 0 | (337) | 3,359 | 3,359 |
| 2011 | 49 | 10.31 | 3,829 | 0 | 0 | (349) | 3,479 | 3,479 |
| 2012 | 50 | 11.31 | 3,959 | 0 | 0 | (361) | 3,597 | 3,597 |
| 2013 | 51 | 12.31 | 4,085 | 0 | 0 | (373) | 3,712 | 3,712 |
| 2014 | 52 | 13.31 | 4,208 | 0 | 0 | (384) | 3,824 | 3,824 |
| 2015 | 53 | 14.31 | 4,334 | 0 | 0 | (523) | 3,811 | 3,811 |
| 2016 | 54 | 15.31 | 4,464 | 0 | 0 | (539) | 3,925 | 3,925 |
| 2017 | 55 | 16.31 | 4,598 | 0 | 0 | (555) | 4,043 | 4,043 |
| 2018 | 56 | 17.31 | 4,736 | 0 | 0 | (571) | 4,164 | 4,164 |
| 2019 | 57 | 18.31 | 4,878 | 0 | 0 | (589) | 4,289 | 4,289 |
| 2020 | 58 | 19.31 | 5,024 | 0 | 0 | (606) | 4,418 | 4,327 |
| 2021 | 59 | 20.31 | 5,175 | 0 | 0 | (922) | 4,253 | 4,010 |
| 2022 | 60 | 21.31 | 5,330 | 0 | 0 | (949) | 4,381 | 3,975 |
| 2023 | 61 | 22.31 | 5,490 | 0 | 0 | (978) | 4,512 | 3,940 |
| 2024 | 62 | 23.31 | 5,655 | 0 | 0 | (1,007) | 4,647 | 3,906 |
| 2025 | 63 | 24.31 | 5,824 | 0 | 0 | (1,037) | 4,787 | 3,873 |
| 2026 | 64 | 25.31 | 5,999 | 0 | 0 | (1,069) | 4,930 | 3,839 |
| 2027 | 65 | 26.06 | 4,634 | 0 | 0 | (825) | 3,809 | 2,868 |
| **Total** | | | **$111,346** | **$0** | **$0** | **($14,295)** | **$97,051** | **$92,053** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Mohammad Chowdhury**

| Year | Age | Time Frame | Household Services | Care Services | Translation and Transportation | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|-------------------------------|----------------|---------------|
| 2001 | 39 | 0.31 | $8,448 | $2,616 | $2,654 | $13,719 | $13,719 |
| 2002 | 40 | 1.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2003 | 41 | 2.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2004 | 42 | 3.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2005 | 43 | 4.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2006 | 44 | 5.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2007 | 45 | 6.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2008 | 46 | 7.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2009 | 47 | 8.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2010 | 48 | 9.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2011 | 49 | 10.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2012 | 50 | 11.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2013 | 51 | 12.31 | 27,551 | 8,533 | 8,656 | 44,739 | 44,739 |
| 2014 | 52 | 13.31 | 26,599 | 7,962 | 8,656 | 43,218 | 43,218 |
| 2015 | 53 | 14.31 | 23,603 | 6,168 | 8,656 | 38,427 | 38,427 |
| 2016 | 54 | 15.31 | 23,603 | 6,168 | 8,656 | 38,427 | 38,427 |
| 2017 | 55 | 16.31 | 23,603 | 6,168 | 8,656 | 38,427 | 38,427 |
| 2018 | 56 | 17.31 | 23,603 | 6,168 | 8,656 | 38,427 | 38,427 |
| 2019 | 57 | 18.31 | 23,603 | 6,168 | 8,656 | 38,427 | 38,427 |
| 2020 | 58 | 19.01 | 16,602 | 4,338 | 6,088 | 27,028 | 26,625 |
| **Total** | | | **$500,276** | **$148,148** | **$164,549** | **$812,973** | **$812,570** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Gary Michael Albero**


December 28, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 5.0% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Gary Michael Albero**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $7,497,741 |
| Present Value of Retirement Benefits | 757,326 |
| Present Value of Lost Replacement Services | 469,246 |
| **Total** | **$8,724,313** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 326,846 | 3.0% | 33.26-35.17% | 8,759 | 9.98-12.53% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Gary Michael Albero**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $100,224 | $2,686 | $0 | ($33,332) | ($6,849) | $62,729 | $62,729 |
| 2002 | 40 | 1.31 | 1.05379 | 344,428 | 9,021 | (7,077) | (111,113) | (22,830) | 212,429 | 212,429 |
| 2003 | 41 | 2.31 | 1.05179 | 362,265 | 9,756 | (7,449) | (116,868) | (24,012) | 223,692 | 223,692 |
| 2004 | 42 | 3.31 | 1.04979 | 380,300 | 10,154 | (7,818) | (122,686) | (25,207) | 234,743 | 234,743 |
| 2005 | 43 | 4.31 | 1.04779 | 398,474 | 10,570 | (8,190) | (128,549) | (26,412) | 245,894 | 245,894 |
| 2006 | 44 | 5.31 | 1.04579 | 416,722 | 11,003 | (8,564) | (134,436) | (27,621) | 257,103 | 257,103 |
| 2007 | 45 | 6.31 | 1.04380 | 434,976 | 11,453 | (8,939) | (140,324) | (28,831) | 268,335 | 268,335 |
| 2008 | 46 | 7.31 | 1.04182 | 453,166 | 11,920 | (9,312) | (146,192) | (30,037) | 279,544 | 279,544 |
| 2009 | 47 | 8.31 | 1.03984 | 471,218 | 12,287 | (9,404) | (160,755) | (29,580) | 283,765 | 283,765 |
| 2010 | 48 | 9.31 | 1.03786 | 489,056 | 12,790 | (9,760) | (166,841) | (30,700) | 294,545 | 294,545 |
| 2011 | 49 | 10.31 | 1.03588 | 506,604 | 13,313 | (10,112) | (172,828) | (31,802) | 305,177 | 305,177 |
| 2012 | 50 | 11.31 | 1.03391 | 523,784 | 13,857 | (10,457) | (178,688) | (32,880) | 315,616 | 315,616 |
| 2013 | 51 | 12.31 | 1.03194 | 540,515 | 14,425 | (10,793) | (184,396) | (33,930) | 325,820 | 325,820 |
| 2014 | 52 | 13.31 | 1.03000 | 556,730 | 15,013 | (11,120) | (189,928) | (34,948) | 335,747 | 335,747 |
| 2015 | 53 | 14.31 | 1.03000 | 573,432 | 15,628 | (11,457) | (195,626) | (35,997) | 345,981 | 345,981 |
| 2016 | 54 | 15.31 | 1.03000 | 590,635 | 16,267 | (11,804) | (201,495) | (37,077) | 356,527 | 356,527 |
| 2017 | 55 | 16.31 | 1.03000 | 608,354 | 16,933 | (12,161) | (207,539) | (38,189) | 367,397 | 367,397 |
| 2018 | 56 | 17.31 | 1.03000 | 626,605 | 17,625 | (12,530) | (213,766) | (39,335) | 378,599 | 378,599 |
| 2019 | 57 | 18.31 | 1.03000 | 645,403 | 18,348 | (12,909) | (220,178) | (40,515) | 390,148 | 390,148 |
| 2020 | 58 | 19.31 | 1.03000 | 664,765 | 19,097 | (13,300) | (226,784) | (52,387) | 391,390 | 381,277 |
| 2021 | 59 | 20.31 | 1.03000 | 684,708 | 19,877 | (13,703) | (233,587) | (53,958) | 403,335 | 374,309 |
| 2022 | 60 | 21.31 | 1.03000 | 705,249 | 20,690 | (14,119) | (240,595) | (55,577) | 415,648 | 367,470 |
| 2023 | 61 | 22.31 | 1.03000 | 726,406 | 21,538 | (14,547) | (247,813) | (57,244) | 428,341 | 360,760 |
| 2024 | 62 | 23.31 | 1.03000 | 748,199 | 22,419 | (14,988) | (255,247) | (58,962) | 441,421 | 354,172 |
| 2025 | 63 | 23.81 | 1.03000 | 385,323 | 11,666 | (7,721) | (131,453) | (30,365) | 227,450 | 175,960 |
| **Total** | | | | **$12,937,539** | **$358,337** | **($258,233)** | **($4,361,019)** | **($885,246)** | **$7,791,377** | **$7,497,741** |

| Unempl. | Tax Rate | Pers. Cons. | 401(k) Contrib. Rate | Pension Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 33.26-35.17% | 9.98-12.53% | 5.960% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Gary Michael Albero**
Special Master Worklife

| Year | Age | Time Frame | 401(k) Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | $4,155 | $0 | $0 | ($425.43) | $3,730 | $3,730 |
| 2002 | 40 | 1.31 | 7,657 | 0 | 0 | (784) | 6,873 | 6,873 |
| 2003 | 41 | 2.31 | 8,771 | 0 | 0 | (898) | 7,873 | 7,873 |
| 2004 | 42 | 3.31 | 9,602 | 0 | 0 | (983) | 8,619 | 8,619 |
| 2005 | 43 | 4.31 | 10,450 | 0 | 0 | (1,070) | 9,381 | 9,381 |
| 2006 | 44 | 5.31 | 11,315 | 0 | 0 | (1,159) | 10,157 | 10,157 |
| 2007 | 45 | 6.31 | 11,664 | 0 | 0 | (1,194) | 10,470 | 10,470 |
| 2008 | 46 | 7.31 | 12,023 | 0 | 0 | (1,231) | 10,792 | 10,792 |
| 2009 | 47 | 8.31 | 12,394 | 0 | 0 | (1,237) | 11,156 | 11,156 |
| 2010 | 48 | 9.31 | 12,775 | 0 | 0 | (1,275) | 11,500 | 11,500 |
| 2011 | 49 | 10.31 | 13,169 | 0 | 0 | (1,315) | 11,854 | 11,854 |
| 2012 | 50 | 11.31 | 13,574 | 0 | 0 | (1,355) | 12,219 | 12,219 |
| 2013 | 51 | 12.31 | 13,992 | 0 | 0 | (1,397) | 12,596 | 12,596 |
| 2014 | 52 | 13.31 | 14,423 | 0 | 0 | (1,440) | 12,984 | 12,984 |
| 2015 | 53 | 14.31 | 14,868 | 0 | 0 | (1,484) | 13,383 | 13,383 |
| 2016 | 54 | 15.31 | 15,325 | 0 | 0 | (1,530) | 13,796 | 13,796 |
| 2017 | 55 | 16.31 | 15,797 | 0 | 0 | (1,577) | 14,220 | 14,220 |
| 2018 | 56 | 17.31 | 16,284 | 0 | 0 | (1,626) | 14,658 | 14,658 |
| 2019 | 57 | 18.31 | 16,786 | 0 | 0 | (1,676) | 15,110 | 15,110 |
| 2020 | 58 | 19.31 | 17,302 | 0 | 0 | (2,168) | 15,134 | 14,743 |
| 2021 | 59 | 20.31 | 17,835 | 0 | 0 | (2,235) | 15,600 | 14,478 |
| 2022 | 60 | 21.31 | 18,385 | 0 | 0 | (2,304) | 16,081 | 14,217 |
| 2023 | 61 | 22.31 | 18,951 | 0 | 0 | (2,375) | 16,576 | 13,961 |
| 2024 | 62 | 23.31 | 19,535 | 0 | 0 | (2,448) | 17,087 | 13,709 |
| 2025 | 63 | 24.31 | 20,136 | 0 | 0 | (2,523) | 17,613 | 13,462 |
| 2026 | 64 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 65 | 26.31 | 0 | 58,417 | (20,545) | (4,746) | 33,126 | 22,979 |
| 2028 | 66 | 27.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 43,781 |
| 2029 | 67 | 28.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 41,708 |
| 2030 | 68 | 29.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 39,733 |
| 2031 | 69 | 30.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 37,852 |
| 2032 | 70 | 31.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 36,060 |
| 2033 | 71 | 32.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 34,352 |
| 2034 | 72 | 33.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 32,725 |
| 2035 | 73 | 34.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 31,176 |
| 2036 | 74 | 35.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 29,700 |
| 2037 | 75 | 36.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 28,293 |
| 2038 | 76 | 37.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 26,954 |
| 2039 | 77 | 38.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 25,677 |
| 2040 | 78 | 39.31 | 0 | 116,834 | (41,091) | (9,492) | 66,252 | 24,461 |
| 2041 | 79 | 39.56 | 0 | 29,209 | (10,273) | (2,373) | 16,563 | 5,932 |
| **Total** | | | **$347,170** | **$1,606,468** | **($564,995)** | **($168,221)** | **$1,220,422** | **$757,326** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Gary Michael Albero**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 39 | 0.31 | $4,795 | $1,104 | $5,899 | $5,899 |
| 2002 | 40 | 1.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2003 | 41 | 2.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2004 | 42 | 3.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2005 | 43 | 4.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2006 | 44 | 5.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2007 | 45 | 6.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2008 | 46 | 7.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2009 | 47 | 8.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2010 | 48 | 9.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2011 | 49 | 10.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2012 | 50 | 11.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2013 | 51 | 12.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2014 | 52 | 13.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2015 | 53 | 14.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2016 | 54 | 15.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2017 | 55 | 16.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2018 | 56 | 17.31 | 15,636 | 3,600 | 19,236 | 19,236 |
| 2019 | 57 | 18.31 | 12,195 | 986 | 13,181 | 13,181 |
| 2020 | 58 | 19.31 | 10,896 | 0 | 10,896 | 10,614 |
| 2021 | 59 | 20.31 | 10,896 | 0 | 10,896 | 10,112 |
| 2022 | 60 | 21.31 | 10,896 | 0 | 10,896 | 9,633 |
| 2023 | 61 | 22.31 | 10,896 | 0 | 10,896 | 9,177 |
| 2024 | 62 | 23.31 | 10,896 | 0 | 10,896 | 8,742 |
| 2025 | 63 | 24.31 | 10,896 | 0 | 10,896 | 8,328 |
| 2026 | 64 | 25.31 | 10,896 | 0 | 10,896 | 7,934 |
| 2027 | 65 | 26.31 | 10,896 | 0 | 10,896 | 7,558 |
| 2028 | 66 | 27.31 | 10,896 | 0 | 10,896 | 7,200 |
| 2029 | 67 | 28.31 | 10,896 | 0 | 10,896 | 6,860 |
| 2030 | 68 | 29.31 | 10,896 | 0 | 10,896 | 6,535 |
| 2031 | 69 | 30.31 | 10,896 | 0 | 10,896 | 6,225 |
| 2032 | 70 | 31.31 | 10,896 | 0 | 10,896 | 5,930 |
| 2033 | 71 | 32.31 | 10,896 | 0 | 10,896 | 5,650 |
| 2034 | 72 | 33.31 | 10,896 | 0 | 10,896 | 5,382 |
| 2035 | 73 | 34.31 | 10,896 | 0 | 10,896 | 5,127 |
| 2036 | 74 | 34.74 | 4,722 | 0 | 4,722 | 2,146 |
| **Total** | | | **$461,859** | **$63,290** | **$525,149** | **$469,246** |

# Exhibit B-11

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Sandy Ayala**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,228,178 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 307,828 |
| **Total** | **$1,536,006** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 30,180 | 3.0% | 12.250% | 4,829 | 16.9-26.7% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Sandy Ayala**
Worklife to Age 65

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $9,254 | $1,481 | $0 | ($1,134) | ($1,372) | $8,229 | $8,229 |
| 2002 | 37 | 1.31 | 1.05983 | 31,986 | 5,118 | (977) | (3,801) | (4,601) | 27,725 | 27,725 |
| 2003 | 38 | 2.31 | 1.05781 | 33,835 | 5,414 | (1,033) | (4,020) | (4,867) | 29,328 | 29,328 |
| 2004 | 39 | 3.31 | 1.05580 | 35,723 | 5,716 | (1,091) | (4,245) | (5,139) | 30,964 | 30,964 |
| 2005 | 40 | 4.31 | 1.05379 | 37,645 | 6,023 | (1,150) | (4,473) | (5,415) | 32,630 | 32,630 |
| 2006 | 41 | 5.31 | 1.05179 | 39,594 | 6,335 | (1,209) | (4,705) | (5,696) | 34,320 | 34,320 |
| 2007 | 42 | 6.31 | 1.04979 | 41,565 | 6,650 | (1,269) | (4,939) | (5,979) | 36,028 | 36,028 |
| 2008 | 43 | 7.31 | 1.04779 | 43,552 | 6,968 | (1,330) | (5,175) | (9,898) | 34,117 | 34,117 |
| 2009 | 44 | 8.31 | 1.04579 | 45,546 | 7,287 | (1,391) | (5,412) | (10,351) | 35,680 | 35,680 |
| 2010 | 45 | 9.31 | 1.04380 | 47,541 | 7,607 | (1,452) | (5,649) | (10,804) | 37,243 | 37,243 |
| 2011 | 46 | 10.31 | 1.04182 | 49,529 | 7,925 | (1,512) | (5,885) | (11,256) | 38,800 | 38,800 |
| 2012 | 47 | 11.31 | 1.03984 | 51,502 | 8,240 | (1,573) | (6,120) | (11,705) | 40,346 | 40,346 |
| 2013 | 48 | 12.31 | 1.03786 | 53,452 | 8,552 | (1,632) | (6,351) | (12,148) | 41,873 | 41,873 |
| 2014 | 49 | 13.31 | 1.03588 | 55,370 | 8,859 | (1,691) | (6,579) | (12,584) | 43,375 | 43,375 |
| 2015 | 50 | 14.31 | 1.03391 | 57,248 | 9,160 | (1,748) | (6,802) | (13,010) | 44,846 | 44,846 |
| 2016 | 51 | 15.31 | 1.03194 | 59,076 | 9,452 | (1,804) | (7,020) | (13,426) | 46,279 | 46,279 |
| 2017 | 52 | 16.31 | 1.03000 | 60,848 | 9,736 | (1,858) | (7,230) | (13,829) | 47,667 | 47,667 |
| 2018 | 53 | 17.31 | 1.03000 | 62,674 | 10,028 | (1,914) | (7,447) | (14,244) | 49,097 | 49,097 |
| 2019 | 54 | 18.31 | 1.03000 | 64,554 | 10,329 | (1,971) | (7,671) | (14,671) | 50,570 | 50,570 |
| 2020 | 55 | 19.31 | 1.03000 | 66,491 | 10,639 | (2,030) | (7,901) | (15,111) | 52,087 | 51,022 |
| 2021 | 56 | 20.31 | 1.03000 | 68,486 | 10,958 | (2,091) | (8,138) | (15,564) | 53,650 | 50,580 |
| 2022 | 57 | 21.31 | 1.03000 | 70,540 | 11,286 | (2,154) | (8,382) | (16,031) | 55,259 | 50,142 |
| 2023 | 58 | 22.31 | 1.03000 | 72,656 | 11,625 | (2,219) | (8,633) | (16,512) | 56,917 | 49,708 |
| 2024 | 59 | 23.31 | 1.03000 | 74,836 | 11,974 | (2,285) | (8,892) | (17,008) | 58,625 | 49,277 |
| 2025 | 60 | 24.31 | 1.03000 | 77,081 | 12,333 | (2,354) | (9,159) | (17,518) | 60,383 | 48,850 |
| 2026 | 61 | 25.31 | 1.03000 | 79,393 | 12,703 | (2,424) | (9,434) | (18,043) | 62,195 | 48,427 |
| 2027 | 62 | 26.31 | 1.03000 | 81,775 | 13,084 | (2,497) | (9,717) | (18,585) | 64,061 | 48,007 |
| 2028 | 63 | 27.31 | 1.03000 | 84,229 | 13,477 | (2,572) | (10,008) | (19,142) | 65,982 | 47,592 |
| 2029 | 64 | 28.31 | 1.03000 | 86,755 | 13,881 | (2,649) | (10,309) | (19,716) | 67,962 | 47,179 |
| 2030 | 65 | 28.91 | 1.03000 | 53,615 | 8,578 | (1,637) | (6,371) | (12,185) | 42,000 | 28,277 |
| **Total** | | | | **$1,696,353** | **$271,416** | **($51,519)** | **($201,603)** | **($366,408)** | **$1,348,239** | **$1,228,178** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 12.250% | 16.9-26.7% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Sandy Ayala**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 37 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 38 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 39 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 40 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 41 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 42 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 43 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 44 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 45 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 46 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 47 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 48 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 49 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 50 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 51 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 52 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 53 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 54 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 55 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 56 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 57 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 58 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 59 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 60 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 61 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 62 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 63 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 64 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 65 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 66 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 67 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 68 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 69 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 70 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Sandy Ayala**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 36 | 0.31 | $2,392 | $2,047 | $4,439 | $4,439 |
| 2002 | 37 | 1.31 | 8,112 | 6,810 | 14,922 | 14,922 |
| 2003 | 38 | 2.31 | 8,436 | 6,947 | 15,383 | 15,383 |
| 2004 | 39 | 3.31 | 8,774 | 7,224 | 15,998 | 15,998 |
| 2005 | 40 | 4.31 | 9,125 | 7,513 | 16,638 | 16,638 |
| 2006 | 41 | 5.31 | 9,490 | 7,814 | 17,304 | 17,304 |
| 2007 | 42 | 6.31 | 9,869 | 8,126 | 17,996 | 17,996 |
| 2008 | 43 | 7.31 | 2,053 | 2,113 | 4,166 | 4,166 |
| 2009 | 44 | 8.31 | 2,135 | 2,197 | 4,332 | 4,332 |
| 2010 | 45 | 9.31 | 2,220 | 2,285 | 4,506 | 4,506 |
| 2011 | 46 | 10.31 | 2,309 | 2,377 | 4,686 | 4,686 |
| 2012 | 47 | 11.31 | 2,402 | 2,472 | 4,873 | 4,873 |
| 2013 | 48 | 12.31 | 2,498 | 2,571 | 5,068 | 5,068 |
| 2014 | 49 | 13.31 | 2,598 | 2,673 | 5,271 | 5,271 |
| 2015 | 50 | 14.31 | 2,701 | 2,780 | 5,482 | 5,482 |
| 2016 | 51 | 15.31 | 2,809 | 2,892 | 5,701 | 5,701 |
| 2017 | 52 | 16.31 | 2,922 | 3,007 | 5,929 | 5,929 |
| 2018 | 53 | 17.31 | 3,039 | 3,128 | 6,166 | 6,166 |
| 2019 | 54 | 18.31 | 3,160 | 3,253 | 6,413 | 6,413 |
| 2020 | 55 | 19.31 | 3,287 | 3,383 | 6,669 | 6,533 |
| 2021 | 56 | 20.31 | 3,418 | 3,518 | 6,936 | 6,539 |
| 2022 | 57 | 21.31 | 3,555 | 3,659 | 7,214 | 6,546 |
| 2023 | 58 | 22.31 | 3,697 | 3,805 | 7,502 | 6,552 |
| 2024 | 59 | 23.31 | 3,845 | 3,957 | 7,802 | 6,558 |
| 2025 | 60 | 24.31 | 3,999 | 4,116 | 8,114 | 6,565 |
| 2026 | 61 | 25.31 | 4,159 | 4,280 | 8,439 | 6,571 |
| 2027 | 62 | 26.31 | 4,325 | 4,452 | 8,777 | 6,577 |
| 2028 | 63 | 27.31 | 4,498 | 4,630 | 9,128 | 6,584 |
| 2029 | 64 | 28.31 | 4,678 | 4,815 | 9,493 | 6,590 |
| 2030 | 65 | 29.31 | 4,865 | 5,007 | 9,872 | 6,596 |
| 2031 | 66 | 30.31 | 5,060 | 5,208 | 10,267 | 6,603 |
| 2032 | 67 | 31.31 | 5,262 | 5,416 | 10,678 | 6,609 |
| 2033 | 68 | 32.31 | 5,473 | 5,633 | 11,105 | 6,615 |
| 2034 | 69 | 33.31 | 5,691 | 5,858 | 11,549 | 6,622 |
| 2035 | 70 | 34.31 | 5,919 | 6,092 | 12,011 | 6,628 |
| 2036 | 71 | 35.31 | 6,156 | 6,336 | 12,492 | 6,634 |
| 2037 | 72 | 36.31 | 6,402 | 6,589 | 12,991 | 6,641 |
| 2038 | 73 | 37.31 | 6,658 | 6,853 | 13,511 | 6,647 |
| 2039 | 74 | 38.31 | 6,925 | 7,127 | 14,052 | 6,654 |
| 2040 | 75 | 39.31 | 7,202 | 7,412 | 14,614 | 6,660 |
| 2041 | 76 | 39.91 | 4,494 | 4,625 | 9,119 | 4,030 |
| **Total** | | | **$196,611** | **$191,001** | **$387,611** | **$307,828** |

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Sandy Ayala**


January 8, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **Frank D. Tinari, Ph.D.** dated **December 22, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **Mr. Tinari**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **Mr. Tinari** and, therefore, they will not be restated here.

The update of **Mr. Tinari**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Kevin Cleary**


January 7, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **Thomas A. Barocci, Ph.D.** dated **July 7, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **Mr. Barocci**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **Mr. Barocci** and, therefore, they will not be restated here.

The update of **Mr. Barocci**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. KEVIN CLEARY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,315,667 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,315,667** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 273,532 | 3.0% | 41.300% | 0 | 48.000% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. KEVIN CLEARY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $83,876 | $1,471 | $0 | (34,641) | (23,633) | $27,073 | $27,073 |
| 2002 | 39 | 1.31 | 1.05580 | 291,752 | 4,934 | (5,225) | (116,879) | (79,738) | 94,845 | 94,845 |
| 2003 | 40 | 2.31 | 1.05379 | 308,032 | 5,033 | (5,513) | (123,401) | (84,187) | 99,964 | 99,964 |
| 2004 | 41 | 3.31 | 1.05179 | 324,601 | 5,133 | (5,807) | (130,038) | (88,716) | 105,173 | 105,173 |
| 2005 | 42 | 4.31 | 1.04979 | 341,412 | 5,236 | (6,104) | (136,773) | (93,310) | 110,460 | 110,460 |
| 2006 | 43 | 5.31 | 1.04779 | 358,411 | 5,341 | (6,406) | (143,583) | (97,956) | 115,807 | 115,807 |
| 2007 | 44 | 6.31 | 1.04579 | 375,540 | 5,448 | (6,709) | (150,445) | (102,638) | 121,196 | 121,196 |
| 2008 | 45 | 7.31 | 1.04380 | 392,736 | 5,557 | (7,014) | (157,334) | (107,338) | 126,608 | 126,608 |
| 2009 | 46 | 8.31 | 1.04182 | 409,937 | 5,668 | (7,319) | (164,225) | (112,039) | 132,023 | 132,023 |
| 2010 | 47 | 9.31 | 1.03984 | 427,081 | 5,781 | (7,623) | (171,093) | (116,724) | 137,422 | 137,422 |
| 2011 | 48 | 10.31 | 1.03786 | 444,096 | 5,897 | (7,924) | (177,909) | (121,375) | 142,785 | 142,785 |
| 2012 | 49 | 11.31 | 1.03588 | 460,909 | 6,015 | (8,223) | (184,645) | (125,970) | 148,087 | 148,087 |
| 2013 | 50 | 12.31 | 1.03391 | 477,447 | 6,135 | (8,516) | (191,270) | (130,490) | 153,306 | 153,306 |
| 2014 | 51 | 13.31 | 1.03194 | 493,637 | 6,258 | (8,803) | (197,756) | (134,915) | 158,421 | 158,421 |
| 2015 | 52 | 14.31 | 1.03000 | 509,404 | 6,383 | (9,083) | (204,072) | (139,224) | 163,408 | 163,408 |
| 2016 | 53 | 15.31 | 1.03000 | 524,686 | 6,510 | (9,354) | (210,194) | (143,400) | 168,247 | 168,247 |
| 2017 | 54 | 16.31 | 1.03000 | 540,426 | 6,641 | (9,634) | (216,500) | (147,702) | 173,231 | 173,231 |
| 2018 | 55 | 17.31 | 1.03000 | 556,639 | 6,773 | (9,922) | (222,995) | (152,133) | 178,362 | 178,362 |
| 2019 | 56 | 18.31 | 1.03000 | 573,338 | 6,909 | (10,218) | (229,685) | (156,697) | 183,647 | 183,647 |
| 2020 | 57 | 19.31 | 1.03000 | 590,538 | 7,047 | (10,523) | (236,575) | (161,398) | 189,088 | 185,221 |
| 2021 | 58 | 20.31 | 1.03000 | 608,255 | 7,188 | (10,838) | (243,673) | (166,240) | 194,692 | 183,551 |
| 2022 | 59 | 21.31 | 1.03000 | 626,502 | 7,332 | (11,162) | (250,983) | (171,228) | 200,462 | 181,897 |
| 2023 | 60 | 22.31 | 1.03000 | 645,297 | 7,478 | (11,495) | (258,512) | (176,364) | 206,403 | 180,258 |
| 2024 | 61 | 22.56 | 1.03000 | 163,888 | 1,881 | (2,919) | (65,655) | (44,792) | 52,403 | 44,676 |
| **Total** | | | | **$10,528,440** | **$138,049** | **($186,334)** | **($4,218,838)** | **($2,878,207)** | **$3,383,110** | **$3,315,667** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 41.300% | 48.000% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. KEVIN CLEARY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 38 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 39 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 40 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 41 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 42 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 43 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 44 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 45 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 46 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 47 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 48 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 49 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 50 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 51 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 52 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 53 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 54 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 55 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 56 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 57 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 58 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 59 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 60 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 61 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 62 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 63 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 64 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 65 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 66 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 67 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 68 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 69 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 70 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 71 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 72 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. KEVIN CLEARY

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| 2019 | 56 | 18.31 | | | 0 | 0 |
| 2020 | 57 | 19.31 | | | 0 | 0 |
| 2021 | 58 | 20.31 | | | 0 | 0 |
| 2022 | 59 | 21.31 | | | 0 | 0 |
| 2023 | 60 | 22.31 | | | 0 | 0 |
| 2024 | 61 | 23.31 | | | 0 | 0 |
| 2025 | 62 | 24.31 | | | 0 | 0 |
| 2026 | 63 | 25.31 | | | 0 | 0 |
| 2027 | 64 | 26.31 | | | 0 | 0 |
| 2028 | 65 | 27.31 | | | 0 | 0 |
| 2029 | 66 | 28.31 | | | 0 | 0 |
| 2030 | 67 | 29.31 | | | 0 | 0 |
| 2031 | 68 | 30.31 | | | 0 | 0 |
| 2032 | 69 | 31.31 | | | 0 | 0 |
| 2033 | 70 | 32.31 | | | 0 | 0 |
| 2034 | 71 | 33.31 | | | 0 | 0 |
| 2035 | 72 | 34.31 | | | 0 | 0 |
| 2036 | 73 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |