# Exhibit B

**EX. B to *Jimenez***
*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Ada | L. | Mason | | | $2,000,000 | $2,000,000 |
| 2. | Eliezer | | Jimenez | Jr. | $2,449,162 | $2,000,000 | $4,449,162 |
| 3. | Brian | L. | Jones | | $1,467,490 | $2,000,000 | $3,467,490 |
| 4. | Lisa | | Kearney-Griffin | | $1,721,425 | $2,000,000 | $3,721,425 |
| 5. | Paul | Hanlon | Keating | | | $2,000,000 | $2,000,000 |
| 6. | Robert | T. | Linnane | | $1,691,123 | $2,000,000 | $3,691,123 |
| 7. | Salvatore | | Lopes | | $2,569,053 | $2,000,000 | $4,569,053 |
| 8. | James | T. | Lynch | | $733,840 | $2,000,000 | $2,733,840 |
| 9. | Jay | R. | Magazine | | $3,054,443 | $2,000,000 | $5,054,443 |
| 10. | Abdu | Ali | Malahi | | | $2,000,000 | $2,000,000 |
| 11. | Edward | J. | Mardovich | | | $2,000,000 | $2,000,000 |
| 12. | Dean | E. | Mattson | | $1,051,944 | $2,000,000 | $3,051,944 |
| 13. | Nancy | | Mauro | | $1,675,560 | $2,000,000 | $3,675,560 |
| 14. | Robert | D. | McMahon | | $4,456,591 | $2,000,000 | $6,456,591 |
| 15. | Wesley | | Mercer | | $808,899 | $2,000,000 | $2,808,899 |
| | **TOTALS** | | | | $21,679,530 | $30,000,000 | **$51,679,530** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Brian L. Jones**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 5, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Brian L. Jones**

|  | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $1,174,194 |
| Present Value of Retirement Benefits | 293,295 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,467,490** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 111,036 | 3.0% | 21.600% | 3,251 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Brian L. Jones**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $34,048 | $997 | $0 | (7,354) | (12,823) | $14,867 | $14,867 |
| 2002 | 45 | 1.31 | 1.04380 | 115,900 | 3,394 | (2,806) | (24,283) | (42,342) | 49,863 | 49,863 |
| 2003 | 46 | 2.31 | 1.04182 | 120,746 | 3,536 | (2,923) | (25,299) | (44,112) | 51,948 | 51,948 |
| 2004 | 47 | 3.31 | 1.03984 | 125,556 | 3,677 | (3,040) | (26,307) | (45,869) | 54,017 | 54,017 |
| 2005 | 48 | 4.31 | 1.03786 | 130,309 | 3,816 | (3,155) | (27,302) | (47,606) | 56,062 | 56,062 |
| 2006 | 49 | 5.31 | 1.03588 | 134,985 | 3,953 | (3,268) | (28,282) | (49,314) | 58,074 | 58,074 |
| 2007 | 50 | 6.31 | 1.03391 | 139,562 | 4,087 | (3,379) | (29,241) | (50,986) | 60,043 | 60,043 |
| 2008 | 51 | 7.31 | 1.03194 | 144,020 | 4,217 | (3,487) | (30,175) | (52,615) | 61,961 | 61,961 |
| 2009 | 52 | 8.31 | 1.03000 | 148,341 | 4,344 | (3,591) | (31,080) | (54,193) | 63,820 | 63,820 |
| 2010 | 53 | 9.31 | 1.03000 | 152,791 | 4,474 | (3,699) | (32,013) | (55,819) | 65,734 | 65,734 |
| 2011 | 54 | 10.31 | 1.03000 | 157,375 | 4,608 | (3,810) | (32,973) | (57,494) | 67,706 | 67,706 |
| 2012 | 55 | 11.31 | 1.03000 | 162,096 | 4,747 | (3,924) | (33,962) | (59,219) | 69,738 | 69,738 |
| 2013 | 56 | 12.31 | 1.03000 | 166,959 | 4,889 | (4,042) | (34,981) | (60,995) | 71,830 | 71,830 |
| 2014 | 57 | 13.31 | 1.03000 | 171,968 | 5,036 | (4,163) | (36,031) | (62,825) | 73,985 | 73,985 |
| 2015 | 58 | 14.31 | 1.03000 | 177,127 | 5,187 | (4,288) | (37,112) | (64,710) | 76,204 | 76,204 |
| 2016 | 59 | 15.31 | 1.03000 | 182,441 | 5,342 | (4,417) | (38,225) | (66,651) | 78,490 | 78,490 |
| 2017 | 60 | 16.31 | 1.03000 | 187,914 | 5,503 | (4,549) | (39,372) | (68,651) | 80,845 | 80,845 |
| 2018 | 61 | 17.31 | 1.03000 | 193,551 | 5,668 | (4,686) | (40,553) | (70,710) | 83,270 | 83,270 |
| 2019 | 62 | 17.72 | 1.03000 | 83,067 | 2,432 | (2,011) | (17,404) | (30,347) | 35,737 | 35,737 |
| **Total** | | | | $2,728,757 | $79,904 | ($65,235) | ($571,950) | ($997,281) | $1,174,194 | $1,174,194 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 48.039% | 4.000% | 2.352% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Brian L. Jones**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | VA Benefits | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | $1,362 | $801 | $2,830 | ($2,398) | $2,594 | $2,594 |
| 2002 | 45 | 1.31 | 4,497 | 2,726 | 9,413 | (7,992) | 8,644 | 8,644 |
| 2003 | 46 | 2.31 | 4,685 | 2,840 | 9,601 | (8,227) | 8,899 | 8,899 |
| 2004 | 47 | 3.31 | 4,872 | 2,953 | 9,793 | (8,463) | 9,154 | 9,154 |
| 2005 | 48 | 4.31 | 5,056 | 3,065 | 9,989 | (8,700) | 9,410 | 9,410 |
| 2006 | 49 | 5.31 | 5,237 | 3,175 | 10,188 | (8,936) | 9,665 | 9,665 |
| 2007 | 50 | 6.31 | 5,415 | 3,283 | 10,392 | (9,171) | 9,919 | 9,919 |
| 2008 | 51 | 7.31 | 5,588 | 3,387 | 10,600 | (9,404) | 10,172 | 10,172 |
| 2009 | 52 | 8.31 | 5,756 | 3,489 | 10,812 | (9,635) | 10,422 | 10,422 |
| 2010 | 53 | 9.31 | 5,928 | 3,594 | 11,028 | (9,872) | 10,678 | 10,678 |
| 2011 | 54 | 10.31 | 6,106 | 3,701 | 11,249 | (10,115) | 10,941 | 10,941 |
| 2012 | 55 | 11.31 | 6,289 | 3,813 | 11,474 | (10,365) | 11,211 | 11,211 |
| 2013 | 56 | 12.31 | 6,478 | 3,927 | 11,703 | (10,621) | 11,488 | 11,488 |
| 2014 | 57 | 13.31 | 6,672 | 4,045 | 11,937 | (10,883) | 11,771 | 11,771 |
| 2015 | 58 | 14.31 | 6,873 | 4,166 | 12,176 | (11,152) | 12,062 | 12,062 |
| 2016 | 59 | 15.31 | 7,079 | 4,291 | 12,420 | (11,428) | 12,361 | 12,361 |
| 2017 | 60 | 16.31 | 7,291 | 4,420 | 12,668 | (11,711) | 12,667 | 12,667 |
| 2018 | 61 | 17.31 | 7,510 | 4,552 | 12,921 | (12,002) | 12,982 | 12,982 |
| 2019 | 62 | 18.31 | 3,223 | 1,954 | 13,180 | (8,818) | 9,538 | 9,538 |
| 2020 | 63 | 19.31 | 0 | 0 | 13,443 | (6,458) | 6,985 | 6,842 |
| 2021 | 64 | 20.31 | 0 | 0 | 13,712 | (6,587) | 7,125 | 6,717 |
| 2022 | 65 | 21.31 | 0 | 0 | 13,987 | (6,719) | 7,268 | 6,594 |
| 2023 | 66 | 22.31 | 0 | 0 | 14,266 | (6,853) | 7,413 | 6,474 |
| 2024 | 67 | 23.31 | 0 | 0 | 14,552 | (6,991) | 7,561 | 6,356 |
| 2025 | 68 | 24.31 | 0 | 0 | 14,843 | (7,130) | 7,712 | 6,239 |
| 2026 | 69 | 25.31 | 0 | 0 | 15,140 | (7,273) | 7,867 | 6,125 |
| 2027 | 70 | 26.31 | 0 | 0 | 15,442 | (7,418) | 8,024 | 6,013 |
| 2028 | 71 | 27.31 | 0 | 0 | 15,751 | (7,567) | 8,184 | 5,903 |
| 2029 | 72 | 28.31 | 0 | 0 | 16,066 | (7,718) | 8,348 | 5,795 |
| 2030 | 73 | 29.31 | 0 | 0 | 16,387 | (7,872) | 8,515 | 5,689 |
| 2031 | 74 | 30.31 | 0 | 0 | 16,715 | (8,030) | 8,685 | 5,585 |
| 2032 | 75 | 31.31 | 0 | 0 | 17,050 | (8,190) | 8,859 | 5,483 |
| 2033 | 76 | 32.31 | 0 | 0 | 17,391 | (8,354) | 9,036 | 5,383 |
| 2034 | 77 | 33.31 | 0 | 0 | 17,738 | (8,521) | 9,217 | 5,284 |
| 2035 | 78 | 34.31 | 0 | 0 | 18,093 | (8,692) | 9,401 | 5,188 |
| 2036 | 79 | 34.90 | 0 | 0 | 10,950 | (5,261) | 5,690 | 3,045 |
| **Total** | | | **$105,917** | **$64,180** | **$465,901** | **($305,530)** | **$330,469** | **$293,295** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Brian L. Jones**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 44 | 0.31 | | | $0 | $0 |
| 2002 | 45 | 1.31 | | | 0 | 0 |
| 2003 | 46 | 2.31 | | | 0 | 0 |
| 2004 | 47 | 3.31 | | | 0 | 0 |
| 2005 | 48 | 4.31 | | | 0 | 0 |
| 2006 | 49 | 5.31 | | | 0 | 0 |
| 2007 | 50 | 6.31 | | | 0 | 0 |
| 2008 | 51 | 7.31 | | | 0 | 0 |
| 2009 | 52 | 8.31 | | | 0 | 0 |
| 2010 | 53 | 9.31 | | | 0 | 0 |
| 2011 | 54 | 10.31 | | | 0 | 0 |
| 2012 | 55 | 11.31 | | | 0 | 0 |
| 2013 | 56 | 12.31 | | | 0 | 0 |
| 2014 | 57 | 13.31 | | | 0 | 0 |
| 2015 | 58 | 14.31 | | | 0 | 0 |
| 2016 | 59 | 15.31 | | | 0 | 0 |
| 2017 | 60 | 16.31 | | | 0 | 0 |
| 2018 | 61 | 17.31 | | | 0 | 0 |
| 2019 | 62 | 18.31 | | | 0 | 0 |
| 2020 | 63 | 19.31 | | | 0 | 0 |
| 2021 | 64 | 20.31 | | | 0 | 0 |
| 2022 | 65 | 21.31 | | | 0 | 0 |
| 2023 | 66 | 22.31 | | | 0 | 0 |
| 2024 | 67 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Wesley Mercer**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 8, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Wesley Mercer**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $221,671 |
| Present Value of Retirement Benefits | 587,228 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$808,899** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 51,115 | 3.0% | 16.100% | 2,423 | 7.520% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Wesley Mercer**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 70 | 0.31 | 1.00000 | $15,674 | $743 | $0 | ($2,524) | ($989) | $12,905 | $12,905 |
| 2002 | 71 | 1.31 | 1.03000 | 52,649 | 2,496 | (1,388) | (8,222) | (3,222) | 42,312 | 42,312 |
| 2003 | 72 | 2.31 | 1.03000 | 54,228 | 2,571 | (1,430) | (8,469) | (3,319) | 43,581 | 43,581 |
| 2004 | 73 | 3.31 | 1.03000 | 55,855 | 2,648 | (1,473) | (8,723) | (3,419) | 44,889 | 44,889 |
| 2005 | 74 | 4.31 | 1.03000 | 57,531 | 2,727 | (1,517) | (8,985) | (3,521) | 46,236 | 46,236 |
| 2006 | 75 | 4.97 | 1.03000 | 39,505 | 1,873 | (1,041) | (6,170) | (2,418) | 31,749 | 31,749 |
| **Total** | | | | **$275,442** | **$13,057** | **($6,848)** | **($43,091)** | **($16,888)** | **$221,671** | **$221,671** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 16.100% | 7.520% | 0.000% | 5.066% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Wesley Mercer**
Special Master Worklife

| Year | Age | Time Frame | Net Defined Benefits Pension | 401(k) | Social Security Pension (Net) | Military Retiree Benefit (Net) | Taxes on DB Pension | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------------------|--------|-------------------------------|--------------------------------|---------------------|-------------|----------|----------------|
| 2001 | 70 | 0.31 | ($1,213) | $794 | $4,867 | $5,200 | $195 | $227 | $10,070 | $10,070 |
| 2002 | 71 | 1.31 | (4,853) | 2,587 | 16,189 | 17,398 | 781 | 952 | 33,054 | 33,054 |
| 2003 | 72 | 2.31 | (4,853) | 2,665 | 16,512 | 17,850 | 781 | 946 | 33,902 | 33,902 |
| 2004 | 73 | 3.31 | (4,853) | 2,745 | 16,843 | 18,314 | 781 | 940 | 34,770 | 34,770 |
| 2005 | 74 | 4.31 | (4,853) | 2,827 | 17,179 | 18,791 | 781 | 934 | 35,659 | 35,659 |
| 2006 | 75 | 5.31 | (1,377) | 1,941 | 17,523 | 19,279 | 222 | 179 | 37,768 | 37,768 |
| 2007 | 76 | 6.31 | 5,576 | 0 | 17,874 | 19,780 | (898) | (1,317) | 41,015 | 41,015 |
| 2008 | 77 | 7.31 | 5,576 | 0 | 18,231 | 20,295 | (898) | (1,317) | 41,887 | 41,887 |
| 2009 | 78 | 8.31 | 5,576 | 0 | 18,596 | 20,822 | (898) | (1,317) | 42,779 | 42,779 |
| 2010 | 79 | 9.31 | 5,576 | 0 | 18,968 | 21,364 | (898) | (1,317) | 43,692 | 43,692 |
| 2011 | 80 | 10.31 | 5,576 | 0 | 19,347 | 21,919 | (898) | (1,317) | 44,627 | 44,627 |
| 2012 | 81 | 11.31 | 5,576 | 0 | 19,734 | 22,489 | (898) | (1,317) | 45,584 | 45,584 |
| 2013 | 82 | 12.31 | 5,576 | 0 | 20,129 | 23,074 | (898) | (1,317) | 46,564 | 46,564 |
| 2014 | 83 | 13.31 | 5,576 | 0 | 20,531 | 23,674 | (898) | (1,317) | 47,566 | 47,566 |
| 2015 | 84 | 13.39 | 5,576 | 0 | 20,803 | 24,128 | (898) | (1,317) | 48,292 | 48,292 |
| **Total** | | | **$28,182** | **$13,558** | **$263,324** | **$294,377** | **($4,537)** | **($7,676)** | **$587,228** | **$587,228** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Wesley Mercer**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 70 | 0.31 | | | $0 | $0 |
| 2002 | 71 | 1.31 | | | 0 | 0 |
| 2003 | 72 | 2.31 | | | 0 | 0 |
| 2004 | 73 | 3.31 | | | 0 | 0 |
| 2005 | 74 | 4.31 | | | 0 | 0 |
| 2006 | 75 | 5.31 | | | 0 | 0 |
| 2007 | 76 | 6.31 | | | 0 | 0 |
| 2008 | 77 | 7.31 | | | 0 | 0 |
| 2009 | 78 | 8.31 | | | 0 | 0 |
| 2010 | 79 | 9.31 | | | 0 | 0 |
| 2011 | 80 | 10.31 | | | 0 | 0 |
| 2012 | 81 | 11.31 | | | 0 | 0 |
| 2013 | 82 | 12.31 | | | 0 | 0 |
| 2014 | 83 | 13.31 | | | 0 | 0 |
| 2015 | 84 | 14.31 | | | 0 | 0 |
| 2016 | 85 | 15.31 | | | 0 | 0 |
| 2017 | 86 | 16.31 | | | 0 | 0 |
| 2018 | 87 | 17.31 | | | 0 | 0 |
| 2019 | 88 | 18.31 | | | 0 | 0 |
| 2020 | 89 | 19.31 | | | 0 | 0 |
| 2021 | 90 | 20.31 | | | 0 | 0 |
| 2022 | 91 | 21.31 | | | 0 | 0 |
| 2023 | 92 | 22.31 | | | 0 | 0 |
| 2024 | 93 | 23.31 | | | 0 | 0 |
| 2025 | 94 | 24.31 | | | 0 | 0 |
| 2026 | 95 | 25.31 | | | 0 | 0 |
| 2027 | 96 | 26.31 | | | 0 | 0 |
| 2028 | 97 | 27.31 | | | 0 | 0 |
| 2029 | 98 | 28.31 | | | 0 | 0 |
| 2030 | 99 | 29.31 | | | 0 | 0 |
| 2031 | 100 | 30.31 | | | 0 | 0 |
| 2032 | 101 | 31.31 | | | 0 | 0 |
| 2033 | 102 | 32.31 | | | 0 | 0 |
| 2034 | 103 | 33.31 | | | 0 | 0 |
| 2035 | 104 | 34.31 | | | 0 | 0 |
| 2036 | 105 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. James Thomas Lynch, Jr.**

December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 12, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JAMES LYNCH

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $537,777 |
| Present Value of Retirement Benefits | 196,063 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$733,840** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 74,951 | 3.0% | 17.110% | 2,424 | 17.361% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JAMES LYNCH**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 55 | 0.31 | 1.00000 | $22,983 | $736 | $0 | ($3,932) | ($3,307) | $16,479 | $16,479 |
| 2002 | 56 | 1.31 | 1.03000 | 77,200 | 2,496 | (1,982) | (12,813) | (10,776) | 54,125 | 54,125 |
| 2003 | 57 | 2.31 | 1.03000 | 79,516 | 2,571 | (2,041) | (13,197) | (11,099) | 55,749 | 55,749 |
| 2004 | 58 | 3.31 | 1.03000 | 81,901 | 2,648 | (2,102) | (13,593) | (11,432) | 57,422 | 57,422 |
| 2005 | 59 | 4.31 | 1.03000 | 84,358 | 2,728 | (2,166) | (14,001) | (11,775) | 59,144 | 59,144 |
| 2006 | 60 | 5.31 | 1.03000 | 86,889 | 2,810 | (2,231) | (14,421) | (12,128) | 60,919 | 60,919 |
| 2007 | 61 | 6.31 | 1.03000 | 89,496 | 2,894 | (2,297) | (14,853) | (12,492) | 62,746 | 62,746 |
| 2008 | 62 | 7.31 | 1.03000 | 92,180 | 2,981 | (2,366) | (15,299) | (12,867) | 64,629 | 64,629 |
| 2009 | 63 | 8.31 | 1.03000 | 94,946 | 3,070 | (2,437) | (15,758) | (13,253) | 66,568 | 66,568 |
| 2010 | 64 | 8.89 | 1.03000 | 57,046 | 1,845 | (1,464) | (9,468) | (7,963) | 39,995 | 39,995 |
| **Total** | | | | **$766,514** | **$24,778** | **($19,087)** | **($127,334)** | **($107,093)** | **$537,777** | **$537,777** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 17.110% | 17.361% | -7.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JAMES LYNCH**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 55 | 0.31 | ($1,609) | $0 | $0 | $279 | ($1,330) | ($1,330) |
| 2002 | 56 | 1.31 | (5,242) | 0 | 0 | 910 | (4,332) | (4,332) |
| 2003 | 57 | 2.31 | (5,399) | 0 | 0 | 937 | (4,462) | (4,462) |
| 2004 | 58 | 3.31 | (5,561) | 0 | 0 | 965 | (4,596) | (4,596) |
| 2005 | 59 | 4.31 | (5,728) | 0 | 0 | 994 | (4,734) | (4,734) |
| 2006 | 60 | 5.31 | (5,900) | 0 | 0 | 1,024 | (4,876) | (4,876) |
| 2007 | 61 | 6.31 | (6,077) | 0 | 0 | 1,055 | (5,022) | (5,022) |
| 2008 | 62 | 7.31 | (6,259) | (9,615) | 1,645 | 2,470 | (11,758) | (11,758) |
| 2009 | 63 | 8.31 | (6,447) | (23,537) | 4,027 | 4,506 | (21,450) | (21,450) |
| 2010 | 64 | 9.31 | (3,873) | (5,083) | 870 | 1,404 | (6,683) | (6,683) |
| 2011 | 65 | 10.31 | 0 | 21,841 | (3,737) | (3,143) | 14,961 | 14,961 |
| 2012 | 66 | 11.31 | 0 | 22,278 | (3,812) | (3,206) | 15,260 | 15,260 |
| 2013 | 67 | 12.31 | 0 | 22,723 | (3,888) | (3,270) | 15,565 | 15,565 |
| 2014 | 68 | 13.31 | 0 | 23,177 | (3,966) | (3,335) | 15,876 | 15,876 |
| 2015 | 69 | 14.31 | 0 | 23,640 | (4,045) | (3,402) | 16,193 | 16,193 |
| 2016 | 70 | 15.31 | 0 | 24,113 | (4,126) | (3,470) | 16,517 | 16,517 |
| 2017 | 71 | 16.31 | 0 | 24,595 | (4,208) | (3,539) | 16,848 | 16,848 |
| 2018 | 72 | 17.31 | 0 | 25,086 | (4,292) | (3,610) | 17,184 | 17,184 |
| 2019 | 73 | 18.31 | 0 | 25,587 | (4,378) | (3,682) | 17,527 | 17,527 |
| 2020 | 74 | 19.31 | 0 | 26,099 | (4,466) | (3,756) | 17,878 | 17,558 |
| 2021 | 75 | 20.31 | 0 | 26,621 | (4,555) | (3,831) | 18,235 | 17,320 |
| 2022 | 76 | 21.31 | 0 | 27,153 | (4,646) | (3,907) | 18,600 | 17,085 |
| 2023 | 77 | 22.31 | 0 | 27,696 | (4,739) | (3,986) | 18,972 | 16,854 |
| 2024 | 78 | 23.31 | 0 | 28,250 | (4,834) | (4,065) | 19,351 | 16,626 |
| 2025 | 79 | 24.31 | 0 | 28,815 | (4,930) | (4,147) | 19,738 | 16,401 |
| 2026 | 80 | 25.31 | 0 | 29,392 | (5,029) | (4,230) | 20,133 | 16,179 |
| 2027 | 81 | 25.39 | 0 | 2,498 | (427) | (359) | 1,711 | 1,350 |
| **Total** | | | **($52,095)** | **$371,330** | **($63,535)** | **($44,391)** | **$211,309** | **$196,063** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. James Lynch

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 55 | 0.31 | | | $0 | $0 |
| 2002 | 56 | 1.31 | | | 0 | 0 |
| 2003 | 57 | 2.31 | | | 0 | 0 |
| 2004 | 58 | 3.31 | | | 0 | 0 |
| 2005 | 59 | 4.31 | | | 0 | 0 |
| 2006 | 60 | 5.31 | | | 0 | 0 |
| 2007 | 61 | 6.31 | | | 0 | 0 |
| 2008 | 62 | 7.31 | | | 0 | 0 |
| 2009 | 63 | 8.31 | | | 0 | 0 |
| 2010 | 64 | 9.31 | | | 0 | 0 |
| 2011 | 65 | 10.31 | | | 0 | 0 |
| 2012 | 66 | 11.31 | | | 0 | 0 |
| 2013 | 67 | 12.31 | | | 0 | 0 |
| 2014 | 68 | 13.31 | | | 0 | 0 |
| 2015 | 69 | 14.31 | | | 0 | 0 |
| 2016 | 70 | 15.31 | | | 0 | 0 |
| 2017 | 71 | 16.31 | | | 0 | 0 |
| 2018 | 72 | 17.31 | | | 0 | 0 |
| 2019 | 73 | 18.31 | | | 0 | 0 |
| 2020 | 74 | 19.31 | | | 0 | 0 |
| 2021 | 75 | 20.31 | | | 0 | 0 |
| 2022 | 76 | 21.31 | | | 0 | 0 |
| 2023 | 77 | 22.31 | | | 0 | 0 |
| 2024 | 78 | 22.81 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Nancy T. Mauro**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 21, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. NANCY T. MAURO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,207,595 |
| Present Value of Retirement Benefits | 467,965 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,675,560** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 126,249 | 3.0% | 21.600% | 3,105 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. NANCY T. MAURO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $38,713 | $952 | $0 | ($8,362) | ($3,790) | $27,513 | $27,513 |
| 2002 | 52 | 1.31 | 1.03000 | 130,036 | 3,198 | (3,134) | (27,245) | (12,348) | 90,507 | 90,507 |
| 2003 | 53 | 2.31 | 1.03000 | 133,938 | 3,294 | (3,228) | (28,063) | (12,718) | 93,223 | 93,223 |
| 2004 | 54 | 3.31 | 1.03000 | 137,956 | 3,392 | (3,325) | (28,904) | (13,100) | 96,019 | 96,019 |
| 2005 | 55 | 4.31 | 1.03000 | 142,094 | 3,494 | (3,424) | (29,772) | (13,493) | 98,900 | 98,900 |
| 2006 | 56 | 5.31 | 1.03000 | 146,357 | 3,599 | (3,527) | (30,665) | (13,898) | 101,867 | 101,867 |
| 2007 | 57 | 6.31 | 1.03000 | 150,748 | 3,707 | (3,633) | (31,585) | (14,315) | 104,923 | 104,923 |
| 2008 | 58 | 7.31 | 1.03000 | 155,270 | 3,818 | (3,742) | (32,532) | (14,744) | 108,071 | 108,071 |
| 2009 | 59 | 8.31 | 1.03000 | 159,928 | 3,933 | (3,854) | (33,508) | (15,186) | 111,313 | 111,313 |
| 2010 | 60 | 9.31 | 1.03000 | 164,726 | 4,051 | (3,970) | (34,513) | (15,642) | 114,652 | 114,652 |
| 2011 | 61 | 10.31 | 1.03000 | 169,668 | 4,172 | (4,089) | (35,549) | (16,111) | 118,092 | 118,092 |
| 2012 | 62 | 11.31 | 1.03000 | 174,758 | 4,298 | (4,211) | (36,615) | (16,595) | 121,634 | 121,634 |
| 2013 | 63 | 11.47 | 1.03000 | 30,001 | 738 | (723) | (6,286) | (2,849) | 20,881 | 20,881 |
| **Total** | | | | **$1,734,194** | **$42,646** | **($40,858)** | **($363,599)** | **($164,788)** | **$1,207,595** | **$1,207,595** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 21.600% | 12.486% | 0.000% | 5.100% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. NANCY T. MAURO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | NET PENSION (PROJECTED-VESTED) | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 51 | 0.31 | $0 | $1,974 | ($426) | ($193) | $1,355 | $1,355 |
| 2002 | 52 | 1.31 | 0 | 6,433 | (1,389) | (630) | 4,414 | 4,414 |
| 2003 | 53 | 2.31 | 0 | 6,626 | (1,431) | (649) | 4,546 | 4,546 |
| 2004 | 54 | 3.31 | 0 | 6,825 | (1,474) | (668) | 4,682 | 4,682 |
| 2005 | 55 | 4.31 | 0 | 7,029 | (1,518) | (688) | 4,823 | 4,823 |
| 2006 | 56 | 5.31 | 0 | 7,240 | (1,564) | (709) | 4,968 | 4,968 |
| 2007 | 57 | 6.31 | 0 | 7,457 | (1,611) | (730) | 5,117 | 5,117 |
| 2008 | 58 | 7.31 | 0 | 7,681 | (1,659) | (752) | 5,270 | 5,270 |
| 2009 | 59 | 8.31 | 0 | 7,912 | (1,709) | (774) | 5,428 | 5,428 |
| 2010 | 60 | 9.31 | 0 | 8,149 | (1,760) | (798) | 5,591 | 5,591 |
| 2011 | 61 | 10.31 | 0 | 8,393 | (1,813) | (822) | 5,759 | 5,759 |
| 2012 | 62 | 11.31 | 0 | 8,645 | (1,867) | (846) | 5,931 | 5,931 |
| 2013 | 63 | 12.31 | 0 | 1,484 | (321) | (145) | 1,018 | 1,018 |
| 2014 | 64 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 65 | 14.31 | 29,290 | 0 | 0 | (3,657) | 25,633 | 25,633 |
| 2016 | 66 | 15.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 30,759 |
| 2017 | 67 | 16.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 30,759 |
| 2018 | 68 | 17.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 30,759 |
| 2019 | 69 | 18.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 30,759 |
| 2020 | 70 | 19.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 30,130 |
| 2021 | 71 | 20.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 28,999 |
| 2022 | 72 | 21.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 27,911 |
| 2023 | 73 | 22.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 26,863 |
| 2024 | 74 | 23.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 25,855 |
| 2025 | 75 | 24.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 24,884 |
| 2026 | 76 | 25.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 23,950 |
| 2027 | 77 | 26.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 23,051 |
| 2028 | 78 | 27.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 22,186 |
| 2029 | 79 | 28.31 | 35,148 | 0 | 0 | (4,389) | 30,759 | 21,353 |
| 2030 | 80 | 28.56 | 8,787 | 0 | 0 | (1,097) | 7,690 | 5,212 |
| **Total** | | | **$530,149** | **$85,849** | **($18,543)** | **($74,601)** | **$522,853** | **$467,965** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. NANCY T. MAURO**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 51 | 0.31 | | | $0 | $0 |
| 2002 | 52 | 1.31 | | | 0 | 0 |
| 2003 | 53 | 2.31 | | | 0 | 0 |
| 2004 | 54 | 3.31 | | | 0 | 0 |
| 2005 | 55 | 4.31 | | | 0 | 0 |
| 2006 | 56 | 5.31 | | | 0 | 0 |
| 2007 | 57 | 6.31 | | | 0 | 0 |
| 2008 | 58 | 7.31 | | | 0 | 0 |
| 2009 | 59 | 8.31 | | | 0 | 0 |
| 2010 | 60 | 9.31 | | | 0 | 0 |
| 2011 | 61 | 10.31 | | | 0 | 0 |
| 2012 | 62 | 11.31 | | | 0 | 0 |
| 2013 | 63 | 12.31 | | | 0 | 0 |
| 2014 | 64 | 13.31 | | | 0 | 0 |
| 2015 | 65 | 14.31 | | | 0 | 0 |
| 2016 | 66 | 15.31 | | | 0 | 0 |
| 2017 | 67 | 16.31 | | | 0 | 0 |
| 2018 | 68 | 17.31 | | | 0 | 0 |
| 2019 | 69 | 18.31 | | | 0 | 0 |
| 2020 | 70 | 19.31 | | | 0 | 0 |
| 2021 | 71 | 20.31 | | | 0 | 0 |
| 2022 | 72 | 21.31 | | | 0 | 0 |
| 2023 | 73 | 22.31 | | | 0 | 0 |
| 2024 | 74 | 23.31 | | | 0 | 0 |
| 2025 | 75 | 24.31 | | | 0 | 0 |
| 2026 | 76 | 25.31 | | | 0 | 0 |
| 2027 | 77 | 26.31 | | | 0 | 0 |
| 2028 | 78 | 27.31 | | | 0 | 0 |
| 2029 | 79 | 28.31 | | | 0 | 0 |
| 2030 | 80 | 29.31 | | | 0 | 0 |
| 2031 | 81 | 30.31 | | | 0 | 0 |
| 2032 | 82 | 31.31 | | | 0 | 0 |
| 2033 | 83 | 32.31 | | | 0 | 0 |
| 2034 | 84 | 33.31 | | | 0 | 0 |
| 2035 | 85 | 34.31 | | | 0 | 0 |
| 2036 | 86 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Salvatore Lopes**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 5, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Salvatore Lopes**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,235,767 |
| Present Value of Retirement Benefits | 70,929 |
| Present Value of Lost Replacement Services | 262,358 |
| **Total** | **$2,569,053** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 55,968 | 3.0% | 16.100% | 2,443 | 9.35-18.26% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Salvatore Lopes**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Disability Benefits Former Employer | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $17,162 | $749 | $11,844 | $0 | ($4,670) | ($2,277) | $22,809 | $22,809 |
| 2002 | 41 | 1.31 | 1.05179 | 58,866 | 2,569 | 38,626 | (1,546) | (15,225) | (7,422) | 75,867 | 75,867 |
| 2003 | 42 | 2.31 | 1.04979 | 61,797 | 2,697 | 38,626 | (1,623) | (15,683) | (7,645) | 78,168 | 78,168 |
| 2004 | 43 | 3.31 | 1.04779 | 64,750 | 2,826 | 38,626 | (1,701) | (16,144) | (7,870) | 80,487 | 80,487 |
| 2005 | 44 | 4.31 | 1.04579 | 67,715 | 2,955 | 38,626 | (1,779) | (16,607) | (8,096) | 82,815 | 82,815 |
| 2006 | 45 | 5.31 | 1.04380 | 70,682 | 3,085 | 38,626 | (1,857) | (17,071) | (8,322) | 85,143 | 85,143 |
| 2007 | 46 | 6.31 | 1.04182 | 73,637 | 3,214 | 38,626 | (1,934) | (17,532) | (8,547) | 87,464 | 87,464 |
| 2008 | 47 | 7.31 | 1.03984 | 76,571 | 3,342 | 38,626 | (2,011) | (17,990) | (8,770) | 89,767 | 89,767 |
| 2009 | 48 | 8.31 | 1.03786 | 79,469 | 3,468 | 38,626 | (2,088) | (18,443) | (8,991) | 92,042 | 92,042 |
| 2010 | 49 | 9.31 | 1.03588 | 82,321 | 3,593 | 38,626 | (2,162) | (18,888) | (12,178) | 91,311 | 91,311 |
| 2011 | 50 | 10.31 | 1.03391 | 85,112 | 3,715 | 38,626 | (2,236) | (19,324) | (12,459) | 93,434 | 93,434 |
| 2012 | 51 | 11.31 | 1.03194 | 87,831 | 3,833 | 38,626 | (2,307) | (19,749) | (12,733) | 95,501 | 95,501 |
| 2013 | 52 | 12.31 | 1.03000 | 90,466 | 3,948 | 38,626 | (2,376) | (20,160) | (19,188) | 91,316 | 91,316 |
| 2014 | 53 | 13.31 | 1.03000 | 93,180 | 4,067 | 38,626 | (2,448) | (20,584) | (19,591) | 93,249 | 93,249 |
| 2015 | 54 | 14.31 | 1.03000 | 95,975 | 4,189 | 38,626 | (2,521) | (21,021) | (20,007) | 95,241 | 95,241 |
| 2016 | 55 | 15.31 | 1.03000 | 98,855 | 4,314 | 38,626 | (2,597) | (21,470) | (20,435) | 97,293 | 97,293 |
| 2017 | 56 | 16.31 | 1.03000 | 101,820 | 4,444 | 38,626 | (2,675) | (21,933) | (20,876) | 99,406 | 99,406 |
| 2018 | 57 | 17.31 | 1.03000 | 104,875 | 4,577 | 38,626 | (2,755) | (22,411) | (21,330) | 101,583 | 101,583 |
| 2019 | 58 | 18.31 | 1.03000 | 108,021 | 4,714 | 38,626 | (2,838) | (22,902) | (21,797) | 103,825 | 103,825 |
| 2020 | 59 | 19.31 | 1.03000 | 111,262 | 4,856 | 38,626 | (2,923) | (23,408) | (22,279) | 106,134 | 103,963 |
| 2021 | 60 | 20.31 | 1.03000 | 114,600 | 5,001 | 38,626 | (3,010) | (23,929) | (22,775) | 108,512 | 102,303 |
| 2022 | 61 | 21.31 | 1.03000 | 68,856 | 3,005 | 38,626 | (1,809) | (16,785) | (15,976) | 75,917 | 68,887 |
| 2023 | 62 | 22.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 23,451 |
| 2024 | 63 | 23.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 22,571 |
| 2025 | 64 | 24.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 21,724 |
| 2026 | 65 | 25.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 20,908 |
| 2027 | 66 | 26.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 20,123 |
| 2028 | 67 | 27.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 19,368 |
| 2029 | 68 | 28.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 18,641 |
| 2030 | 69 | 29.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 17,941 |
| 2031 | 70 | 30.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 17,268 |
| 2032 | 71 | 31.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 16,620 |
| 2033 | 72 | 32.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 15,996 |
| 2034 | 73 | 33.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 15,395 |
| 2035 | 74 | 34.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 14,818 |
| 2036 | 75 | 35.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 14,261 |
| 2037 | 76 | 36.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 13,726 |
| 2038 | 77 | 37.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 13,211 |
| 2039 | 78 | 38.31 | 1.03000 | 0 | 0 | 38,626 | 0 | (6,032) | (5,741) | 26,852 | 12,715 |
| 2040 | 79 | 38.72 | 1.03000 | 0 | 0 | 16,094 | 0 | (2,513) | (2,392) | 11,189 | 5,156 |
| **Total** | | | | **$1,813,825** | **$79,161** | **$1,495,725** | **($47,196)** | **($516,992)** | **($409,559)** | **$2,414,964** | **$2,235,767** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 9.35-18.26% | 4.000% | 0.763% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Salvatore Lopes**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 40 | 0.31 | $686 | $131 | $0 | ($149) | $668 | $668 |
| 2002 | 41 | 1.31 | 2,284 | 436 | 0 | (254) | 2,465 | 2,465 |
| 2003 | 42 | 2.31 | 2,398 | 457 | 0 | (267) | 2,588 | 2,588 |
| 2004 | 43 | 3.31 | 2,512 | 479 | 0 | (280) | 2,712 | 2,712 |
| 2005 | 44 | 4.31 | 2,627 | 501 | 0 | (293) | 2,836 | 2,836 |
| 2006 | 45 | 5.31 | 2,742 | 523 | 0 | (305) | 2,960 | 2,960 |
| 2007 | 46 | 6.31 | 2,857 | 545 | 0 | (318) | 3,084 | 3,084 |
| 2008 | 47 | 7.31 | 2,971 | 567 | 0 | (331) | 3,207 | 3,207 |
| 2009 | 48 | 8.31 | 3,083 | 588 | 0 | (343) | 3,328 | 3,328 |
| 2010 | 49 | 9.31 | 3,194 | 609 | 0 | (471) | 3,333 | 3,333 |
| 2011 | 50 | 10.31 | 3,302 | 630 | 0 | (486) | 3,446 | 3,446 |
| 2012 | 51 | 11.31 | 3,408 | 650 | 0 | (502) | 3,556 | 3,556 |
| 2013 | 52 | 12.31 | 3,510 | 669 | 0 | (763) | 3,416 | 3,416 |
| 2014 | 53 | 13.31 | 3,615 | 689 | 0 | (786) | 3,519 | 3,519 |
| 2015 | 54 | 14.31 | 3,724 | 710 | 0 | (810) | 3,624 | 3,624 |
| 2016 | 55 | 15.31 | 3,836 | 731 | 0 | (834) | 3,733 | 3,733 |
| 2017 | 56 | 16.31 | 3,951 | 753 | 0 | (859) | 3,845 | 3,845 |
| 2018 | 57 | 17.31 | 4,069 | 776 | 0 | (885) | 3,960 | 3,960 |
| 2019 | 58 | 18.31 | 4,191 | 799 | 0 | (911) | 4,079 | 4,079 |
| 2020 | 59 | 19.31 | 4,317 | 823 | 0 | (939) | 4,201 | 4,115 |
| 2021 | 60 | 20.31 | 4,446 | 848 | 0 | (967) | 4,327 | 4,080 |
| 2022 | 61 | 20.89 | 2,672 | 509 | 0 | (581) | 2,600 | 2,378 |
| **Total** | | | **$70,397** | **$13,424** | **$0** | **($12,336)** | **$71,484** | **$70,929** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Salvatore Lopes**

| Year | Age | Time Frame | Household Services | Care Services | Babysitting | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|-------------|----------------|---------------|
| 2001 | 40 | 0.31 | $4,931 | $1,527 | $2,392 | $6,458 | $6,458 |
| 2002 | 41 | 1.31 | 16,562 | 5,129 | 8,034 | 21,692 | 21,692 |
| 2003 | 42 | 2.31 | 17,059 | 5,283 | 8,275 | 22,343 | 22,343 |
| 2004 | 43 | 3.31 | 17,571 | 5,442 | 8,523 | 23,013 | 23,013 |
| 2005 | 44 | 4.31 | 18,098 | 5,605 | 8,779 | 23,703 | 23,703 |
| 2006 | 45 | 5.31 | 18,641 | 5,773 | 6,903 | 24,414 | 24,414 |
| 2007 | 46 | 6.31 | 19,200 | 5,946 | | 25,147 | 25,147 |
| 2008 | 47 | 7.31 | 19,776 | 6,125 | | 25,901 | 25,901 |
| 2009 | 48 | 8.31 | 19,058 | 5,523 | | 24,581 | 24,581 |
| 2010 | 49 | 9.31 | 17,975 | 4,697 | | 22,672 | 22,672 |
| 2011 | 50 | 10.31 | 18,514 | 4,838 | | 23,352 | 23,352 |
| 2012 | 51 | 11.10 | 15,129 | 3,954 | | 19,082 | 19,082 |
| **Total** | | | **$202,515** | **$59,843** | **$42,906** | **$262,358** | **$262,358** |

# Exhibit B-6



**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Dean Elroy Mattson**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 28, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. DEAN ELROY MATTSON

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $384,116 |
| Present Value of Retirement Benefits | 667,828 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,051,944** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 104,319 | 3.0% | 19.870% | 2,423 | 48.039% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DEAN ELROY MATTSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 57 | 0.31 | 1.00000 | $31,222 | $743 | $0 | ($6,204) | ($12,019) | $13,743 | $13,743 |
| 2002 | 58 | 1.31 | 1.03000 | 107,448 | 2,496 | (2,643) | (20,709) | (40,120) | 46,471 | 46,471 |
| 2003 | 59 | 2.31 | 1.03000 | 110,672 | 2,571 | (2,722) | (21,331) | (41,324) | 47,865 | 47,865 |
| 2004 | 60 | 3.31 | 1.03000 | 113,992 | 2,648 | (2,804) | (21,971) | (42,564) | 49,301 | 49,301 |
| 2005 | 61 | 4.31 | 1.03000 | 117,412 | 2,727 | (2,888) | (22,630) | (43,841) | 50,780 | 50,780 |
| 2006 | 62 | 5.31 | 1.03000 | 120,934 | 2,809 | (2,975) | (23,309) | (45,156) | 52,304 | 52,304 |
| 2007 | 63 | 6.31 | 1.03000 | 124,562 | 2,893 | (3,064) | (24,008) | (46,510) | 53,873 | 53,873 |
| 2008 | 64 | 7.31 | 1.03000 | 128,299 | 2,980 | (3,156) | (24,728) | (47,906) | 55,489 | 55,489 |
| 2009 | 65 | 7.56 | 1.03000 | 33,037 | 767 | (813) | (6,368) | (12,336) | 14,288 | 14,288 |
| **Total** | | | | **$887,578** | **$20,634** | **($21,064)** | **($171,257)** | **($331,774)** | **$384,116** | **$384,116** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 19.870% | 48.039% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. DEAN ELROY MATTSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | MILITARY PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|------------------|-------|-------------|----------|----------------|
| 2001 | 57 | 0.31 | $0 | $13,290 | ($2,641) | ($5,116) | $5,534 | $5,534 |
| 2002 | 58 | 1.31 | 4,169 | 54,225 | (10,775) | (22,876) | 24,743 | 24,743 |
| 2003 | 59 | 2.31 | 4,294 | 55,310 | (10,990) | (23,354) | 25,260 | 25,260 |
| 2004 | 60 | 3.31 | 4,423 | 56,416 | (11,210) | (23,841) | 25,788 | 25,788 |
| 2005 | 61 | 4.31 | 4,556 | 57,544 | (11,434) | (24,339) | 26,326 | 26,326 |
| 2006 | 62 | 5.31 | 4,692 | 58,695 | (11,663) | (24,848) | 26,876 | 26,876 |
| 2007 | 63 | 6.31 | 4,833 | 59,869 | (11,896) | (25,368) | 27,438 | 27,438 |
| 2008 | 64 | 7.31 | 4,978 | 61,066 | (12,134) | (25,898) | 28,012 | 28,012 |
| 2009 | 65 | 8.31 | 1,282 | 62,287 | (12,376) | (24,593) | 26,600 | 26,600 |
| 2010 | 66 | 9.31 | 0 | 63,533 | (12,624) | (24,456) | 26,453 | 26,453 |
| 2011 | 67 | 10.31 | 0 | 64,804 | (12,877) | (24,946) | 26,982 | 26,982 |
| 2012 | 68 | 11.31 | 0 | 66,100 | (13,134) | (25,445) | 27,521 | 27,521 |
| 2013 | 69 | 12.31 | 0 | 67,422 | (13,397) | (25,953) | 28,072 | 28,072 |
| 2014 | 70 | 13.31 | 0 | 68,770 | (13,665) | (26,472) | 28,633 | 28,633 |
| 2015 | 71 | 14.31 | 0 | 70,145 | (13,938) | (27,002) | 29,206 | 29,206 |
| 2016 | 72 | 15.31 | 0 | 71,548 | (14,217) | (27,542) | 29,790 | 29,790 |
| 2017 | 73 | 16.31 | 0 | 72,979 | (14,501) | (28,093) | 30,386 | 30,386 |
| 2018 | 74 | 17.31 | 0 | 74,439 | (14,791) | (28,655) | 30,993 | 30,993 |
| 2019 | 75 | 18.31 | 0 | 75,928 | (15,087) | (29,228) | 31,613 | 31,613 |
| 2020 | 76 | 19.31 | 0 | 77,447 | (15,389) | (29,812) | 32,246 | 31,669 |
| 2021 | 77 | 20.31 | 0 | 78,996 | (15,697) | (30,409) | 32,891 | 31,240 |
| 2022 | 78 | 21.31 | 0 | 80,576 | (16,010) | (31,017) | 33,549 | 30,817 |
| 2023 | 79 | 22.31 | 0 | 82,188 | (16,331) | (31,637) | 34,220 | 30,400 |
| 2024 | 80 | 23.31 | 0 | 83,832 | (16,657) | (32,270) | 34,904 | 29,988 |
| 2025 | 81 | 23.56 | 0 | 21,377 | (4,248) | (8,229) | 8,901 | 7,488 |
| **Total** | | | **$33,227** | **$1,598,786** | **($317,679)** | **($631,398)** | **$682,936** | **$667,828** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. DEAN ELROY MATTSON**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|
| 2001 | 57 | 0.31 | | | $0 | $0 |
| 2002 | 58 | 1.31 | | | 0 | 0 |
| 2003 | 59 | 2.31 | | | 0 | 0 |
| 2004 | 60 | 3.31 | | | 0 | 0 |
| 2005 | 61 | 4.31 | | | 0 | 0 |
| 2006 | 62 | 5.31 | | | 0 | 0 |
| 2007 | 63 | 6.31 | | | 0 | 0 |
| 2008 | 64 | 7.31 | | | 0 | 0 |
| 2009 | 65 | 8.31 | | | 0 | 0 |
| 2010 | 66 | 9.31 | | | 0 | 0 |
| 2011 | 67 | 10.31 | | | 0 | 0 |
| 2012 | 68 | 11.31 | | | 0 | 0 |
| 2013 | 69 | 12.31 | | | 0 | 0 |
| 2014 | 70 | 13.31 | | | 0 | 0 |
| 2015 | 71 | 14.31 | | | 0 | 0 |
| 2016 | 72 | 15.31 | | | 0 | 0 |
| 2017 | 73 | 16.31 | | | 0 | 0 |
| 2018 | 74 | 17.31 | | | 0 | 0 |
| 2019 | 75 | 18.31 | | | 0 | 0 |
| 2020 | 76 | 19.31 | | | 0 | 0 |
| 2021 | 77 | 20.31 | | | 0 | 0 |
| 2022 | 78 | 21.31 | | | 0 | 0 |
| 2023 | 79 | 22.31 | | | 0 | 0 |
| 2024 | 80 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert T. Linnane**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 9, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

The amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $720,965, whereas the amount that **The Fund** determined to be the appropriate value of economic loss was $920,965. In order to calculate the present value of economic loss, we converted the annual values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. These amounts were set equal to the model's values multiplied by 1.2774 (or $920,965 divided by $720,965).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ROBERT T. LINNANE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,354,888 |
| Present Value of Retirement Benefits | 336,235 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,691,123** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 57,759 | 3.0% | 14.270% | 5,207 | 64.441% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ROBERT T. LINNANE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | 1.00000 | $17,711 | $1,597 | $0 | (2,527) | (9,785) | 6,996 | 6,996 |
| 2002 | 34 | 1.31 | 1.06591 | 61,566 | 5,550 | (1,726) | (8,522) | (32,992) | 23,876 | 23,876 |
| 2003 | 35 | 2.31 | 1.06388 | 65,498 | 5,905 | (1,836) | (9,066) | (35,099) | 25,402 | 25,402 |
| 2004 | 36 | 3.31 | 1.06185 | 69,549 | 6,270 | (1,950) | (9,627) | (37,270) | 26,973 | 26,973 |
| 2005 | 37 | 4.31 | 1.05983 | 73,711 | 6,645 | (2,067) | (10,203) | (39,500) | 28,587 | 28,587 |
| 2006 | 38 | 5.31 | 1.05781 | 77,972 | 7,030 | (2,186) | (10,793) | (41,784) | 30,239 | 30,239 |
| 2007 | 39 | 6.31 | 1.05580 | 82,323 | 7,422 | (2,308) | (11,395) | (44,115) | 31,927 | 31,927 |
| 2008 | 40 | 7.31 | 1.05379 | 86,752 | 7,821 | (2,432) | (12,008) | (46,488) | 33,644 | 33,644 |
| 2009 | 41 | 8.31 | 1.05179 | 91,244 | 8,226 | (2,558) | (12,630) | (48,896) | 35,386 | 35,386 |
| 2010 | 42 | 9.31 | 1.04979 | 95,787 | 8,636 | (2,686) | (13,259) | (51,330) | 37,148 | 37,148 |
| 2011 | 43 | 10.31 | 1.04779 | 100,364 | 9,048 | (2,814) | (13,892) | (53,783) | 38,923 | 38,923 |
| 2012 | 44 | 11.31 | 1.04579 | 104,961 | 9,463 | (2,943) | (14,529) | (56,246) | 40,706 | 40,706 |
| 2013 | 45 | 12.31 | 1.04380 | 109,558 | 9,877 | (3,072) | (15,165) | (58,710) | 42,489 | 42,489 |
| 2014 | 46 | 13.31 | 1.04182 | 114,140 | 10,290 | (3,200) | (15,799) | (61,165) | 44,266 | 44,266 |
| 2015 | 47 | 14.31 | 1.03984 | 118,687 | 10,700 | (3,328) | (16,428) | (63,602) | 46,029 | 46,029 |
| 2016 | 48 | 15.31 | 1.03786 | 123,180 | 11,105 | (3,454) | (17,050) | (66,009) | 47,772 | 47,772 |
| 2017 | 49 | 16.31 | 1.03588 | 127,599 | 11,504 | (3,578) | (17,662) | (68,378) | 49,486 | 49,486 |
| 2018 | 50 | 17.31 | 1.03391 | 131,926 | 11,894 | (3,699) | (18,261) | (70,696) | 51,164 | 51,164 |
| 2019 | 51 | 18.31 | 1.03194 | 136,140 | 12,274 | (3,817) | (18,844) | (72,955) | 52,798 | 52,798 |
| 2020 | 52 | 19.31 | 1.03000 | 140,225 | 12,642 | (3,932) | (19,410) | (75,143) | 54,382 | 53,187 |
| 2021 | 53 | 20.31 | 1.03000 | 144,431 | 13,021 | (4,050) | (19,992) | (77,398) | 56,013 | 52,575 |
| 2022 | 54 | 21.31 | 1.03000 | 148,764 | 13,412 | (4,171) | (20,592) | (79,720) | 57,694 | 51,969 |
| 2023 | 55 | 22.31 | 1.03000 | 153,227 | 13,814 | (4,296) | (21,210) | (82,111) | 59,425 | 51,371 |
| 2024 | 56 | 23.31 | 1.03000 | 157,824 | 14,229 | (4,425) | (21,846) | (84,574) | 61,207 | 50,779 |
| 2025 | 57 | 24.31 | 1.03000 | 162,559 | 14,656 | (4,558) | (22,501) | (87,112) | 63,044 | 50,194 |
| 2026 | 58 | 25.31 | 1.03000 | 167,436 | 15,095 | (4,695) | (23,176) | (89,725) | 64,935 | 49,616 |
| 2027 | 59 | 26.31 | 1.03000 | 172,459 | 15,548 | (4,835) | (23,872) | (92,417) | 66,883 | 49,045 |
| 2028 | 60 | 27.31 | 1.03000 | 177,632 | 16,014 | (4,980) | (24,588) | (95,189) | 68,889 | 48,480 |
| 2029 | 61 | 28.31 | 1.03000 | 182,961 | 16,495 | (5,130) | (25,325) | (98,045) | 70,956 | 47,922 |
| 2030 | 62 | 29.31 | 1.03000 | 188,450 | 16,990 | (5,284) | (26,085) | (100,986) | 73,085 | 47,370 |
| 2031 | 63 | 30.31 | 1.03000 | 194,104 | 17,499 | (5,442) | (26,868) | (104,016) | 75,277 | 46,824 |
| 2032 | 64 | 31.31 | 1.03000 | 199,927 | 18,024 | (5,605) | (27,674) | (107,136) | 77,536 | 46,285 |
| 2033 | 65 | 31.64 | 1.03000 | 68,641 | 6,188 | (1,925) | (9,501) | (36,783) | 26,620 | 15,460 |
| **Total** | | | | **$4,047,311** | **$364,886** | **($112,981)** | **($560,301)** | **($2,169,158)** | **$1,569,757** | **$1,354,888** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 14.270% | 64.441% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ROBERT T. LINNANE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 33 | 0.31 | ($204) | $0 | $0 | $131 | ($572) | ($572) |
| 2002 | 34 | 1.31 | (708) | 0 | 0 | 456 | (252) | (252) |
| 2003 | 35 | 2.31 | (785) | 0 | 0 | 506 | (279) | (279) |
| 2004 | 36 | 3.31 | (834) | 0 | 0 | 537 | (296) | (296) |
| 2005 | 37 | 4.31 | (883) | 0 | 0 | 569 | (314) | (314) |
| 2006 | 38 | 5.31 | (934) | 0 | 0 | 602 | (332) | (332) |
| 2007 | 39 | 6.31 | (987) | 0 | 0 | 636 | (351) | (351) |
| 2008 | 40 | 7.31 | (1,040) | 0 | 0 | 670 | (370) | (370) |
| 2009 | 41 | 8.31 | (1,094) | 0 | 0 | 705 | (389) | (389) |
| 2010 | 42 | 9.31 | (1,149) | 0 | 0 | 740 | (408) | (408) |
| 2011 | 43 | 10.31 | (1,202) | 0 | 0 | 775 | (428) | (428) |
| 2012 | 44 | 11.31 | (1,259) | 0 | 0 | 811 | (448) | (448) |
| 2013 | 45 | 12.31 | (1,314) | 0 | 0 | 846 | (467) | (467) |
| 2014 | 46 | 13.31 | (1,369) | 0 | 0 | 882 | (487) | (487) |
| 2015 | 47 | 14.31 | (1,422) | 0 | 0 | 916 | (506) | (506) |
| 2016 | 48 | 15.31 | (1,477) | 0 | 0 | 952 | (525) | (525) |
| 2017 | 49 | 16.31 | (1,530) | 0 | 0 | 986 | (544) | (544) |
| 2018 | 50 | 17.31 | (1,582) | 0 | 0 | 1,019 | (562) | (562) |
| 2019 | 51 | 18.31 | (1,633) | 0 | 0 | 1,052 | (581) | (581) |
| 2020 | 52 | 19.31 | (139) | 0 | 0 | 90 | (50) | (48) |
| 2021 | 53 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 54 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 55 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 56 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 57 | 24.31 | 6,776 | 83,917 | (11,975) | (50,726) | 27,991 | 22,286 |
| 2026 | 58 | 25.31 | 6,979 | 91,545 | (13,064) | (55,072) | 30,389 | 23,220 |
| 2027 | 59 | 26.31 | 7,188 | 91,545 | (13,064) | (55,207) | 30,464 | 22,339 |
| 2028 | 60 | 27.31 | 7,404 | 91,545 | (13,064) | (55,346) | 30,540 | 21,492 |
| 2029 | 61 | 28.31 | 7,626 | 91,545 | (13,064) | (55,489) | 30,619 | 20,679 |
| 2030 | 62 | 29.31 | 7,855 | 91,775 | (13,096) | (55,763) | 30,771 | 19,944 |
| 2031 | 63 | 30.31 | 8,090 | 92,005 | (13,129) | (56,042) | 30,925 | 19,236 |
| 2032 | 64 | 31.31 | 8,333 | 92,235 | (13,162) | (56,325) | 31,081 | 18,554 |
| 2033 | 65 | 32.31 | 2,861 | 92,465 | (13,195) | (52,926) | 29,205 | 16,731 |
| 2034 | 66 | 33.31 | 0 | 92,695 | (13,228) | (51,209) | 28,258 | 15,536 |
| 2035 | 67 | 34.31 | 0 | 92,925 | (13,260) | (51,336) | 28,328 | 14,947 |
| 2036 | 68 | 35.31 | 0 | 93,155 | (13,293) | (51,464) | 28,398 | 14,380 |
| 2037 | 69 | 36.31 | 0 | 93,385 | (13,326) | (51,591) | 28,468 | 13,834 |
| 2038 | 70 | 37.31 | 0 | 93,615 | (13,359) | (51,718) | 28,538 | 13,309 |
| 2039 | 71 | 38.31 | 0 | 93,845 | (13,392) | (51,845) | 28,608 | 12,804 |
| 2040 | 72 | 39.31 | 0 | 94,075 | (13,424) | (51,972) | 28,678 | 12,318 |
| 2041 | 73 | 40.31 | 0 | 94,304 | (13,457) | (52,099) | 28,749 | 11,851 |
| 2042 | 74 | 41.31 | 0 | 94,534 | (13,490) | (52,226) | 28,819 | 11,401 |
| 2043 | 75 | 42.31 | 0 | 94,764 | (13,523) | (52,353) | 28,889 | 10,968 |
| 2044 | 76 | 43.31 | 0 | 94,994 | (13,556) | (52,480) | 28,959 | 10,551 |
| 2045 | 77 | 44.31 | 0 | 95,224 | (13,588) | (52,607) | 29,029 | 10,151 |
| 2046 | 78 | 45.06 | 0 | 71,591 | (10,216) | (39,551) | 21,824 | 7,361 |
| **Total** | | | **$41,571** | **$2,017,684** | **($287,924)** | **($1,141,461)** | **$629,870** | **$336,235** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. Robert T. Linnane

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 33 | 0.31 | | | $0 | $0 |
| 2002 | 34 | 1.31 | | | 0 | 0 |
| 2003 | 35 | 2.31 | | | 0 | 0 |
| 2004 | 36 | 3.31 | | | 0 | 0 |
| 2005 | 37 | 4.31 | | | 0 | 0 |
| 2006 | 38 | 5.31 | | | 0 | 0 |
| 2007 | 39 | 6.31 | | | 0 | 0 |
| 2008 | 40 | 7.31 | | | 0 | 0 |
| 2009 | 41 | 8.31 | | | 0 | 0 |
| 2010 | 42 | 9.31 | | | 0 | 0 |
| 2011 | 43 | 10.31 | | | 0 | 0 |
| 2012 | 44 | 11.31 | | | 0 | 0 |
| 2013 | 45 | 12.31 | | | 0 | 0 |
| 2014 | 46 | 13.31 | | | 0 | 0 |
| 2015 | 47 | 14.31 | | | 0 | 0 |
| 2016 | 48 | 15.31 | | | 0 | 0 |
| 2017 | 49 | 16.31 | | | 0 | 0 |
| 2018 | 50 | 17.31 | | | 0 | 0 |
| 2019 | 51 | 18.31 | | | 0 | 0 |
| 2020 | 52 | 19.31 | | | 0 | 0 |
| 2021 | 53 | 20.31 | | | 0 | 0 |
| 2022 | 54 | 21.31 | | | 0 | 0 |
| 2023 | 55 | 22.31 | | | 0 | 0 |
| 2024 | 56 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Jay Magazine**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 12, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $75,091 higher than that set forth in their Valuation Model. The amount computed by the model was $440,323, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $515,414. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.1705 (or $515,414 divided by $440,323).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.


Sincerely,



John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JAY MAGAZINE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,194,923 |
| Present Value of Retirement Benefits | 112,983 |
| Present Value of Lost Replacement Services | 746,537 |
| **Total** | **$3,054,443** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 146,087 | 3.0% | 25.000% | 2,430 | 6.68-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JAY MAGAZINE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | 1.00000 | $44,796 | $745 | $0 | ($11,199) | ($2,244) | $32,098 | $32,098 |
| 2002 | 49 | 1.31 | 1.03588 | 151,328 | 2,517 | (3,462) | (36,697) | (7,353) | 106,334 | 106,334 |
| 2003 | 50 | 2.31 | 1.03391 | 156,460 | 2,602 | (3,579) | (37,942) | (7,602) | 109,939 | 109,939 |
| 2004 | 51 | 3.31 | 1.03194 | 161,458 | 2,685 | (3,693) | (39,154) | (7,845) | 113,451 | 113,451 |
| 2005 | 52 | 4.31 | 1.03000 | 166,301 | 2,766 | (3,804) | (40,328) | (8,080) | 116,855 | 116,855 |
| 2006 | 53 | 5.31 | 1.03000 | 171,291 | 2,849 | (3,918) | (41,538) | (8,323) | 120,360 | 120,360 |
| 2007 | 54 | 6.31 | 1.03000 | 176,429 | 2,934 | (4,036) | (42,784) | (8,572) | 123,971 | 123,971 |
| 2008 | 55 | 7.31 | 1.03000 | 181,722 | 3,022 | (4,157) | (44,068) | (11,505) | 125,015 | 125,015 |
| 2009 | 56 | 8.31 | 1.03000 | 187,174 | 3,113 | (4,281) | (45,390) | (11,850) | 128,765 | 128,765 |
| 2010 | 57 | 9.31 | 1.03000 | 192,789 | 3,206 | (4,410) | (46,751) | (12,206) | 132,628 | 132,628 |
| 2011 | 58 | 10.31 | 1.03000 | 198,573 | 3,302 | (4,542) | (48,154) | (18,038) | 131,141 | 131,141 |
| 2012 | 59 | 11.31 | 1.03000 | 204,530 | 3,402 | (4,678) | (49,598) | (18,579) | 135,075 | 135,075 |
| 2013 | 60 | 12.31 | 1.03000 | 210,666 | 3,504 | (4,819) | (51,086) | (19,137) | 139,127 | 139,127 |
| 2014 | 61 | 13.31 | 1.03000 | 216,986 | 3,609 | (4,963) | (52,619) | (19,711) | 143,301 | 143,301 |
| 2015 | 62 | 14.31 | 1.03000 | 223,495 | 3,717 | (5,112) | (54,198) | (20,302) | 147,600 | 147,600 |
| 2016 | 63 | 15.31 | 1.03000 | 230,200 | 3,828 | (5,266) | (55,824) | (20,911) | 152,028 | 152,028 |
| 2017 | 64 | 16.31 | 1.03000 | 237,106 | 3,943 | (5,424) | (57,498) | (21,539) | 156,589 | 156,589 |
| 2018 | 65 | 16.81 | 1.03000 | 122,111 | 2,031 | (2,793) | (29,612) | (11,092) | 80,644 | 80,644 |
| **Total** | | | | **$3,233,415** | **$53,775** | **($72,937)** | **($784,439)** | **($234,890)** | **$2,194,923** | **$2,194,923** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 25.000% | 6.68-12.49% | 4.000% | 0.000% |

EXHIBIT 3A.  PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JAY MAGAZINE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 48 | 0.31 | $1,792 | $0 | $0 | ($120) | $1,672 | $1,672 |
| 2002 | 49 | 1.31 | 5,872 | 0 | 0 | (392) | 5,479 | 5,479 |
| 2003 | 50 | 2.31 | 6,071 | 0 | 0 | (405) | 5,665 | 5,665 |
| 2004 | 51 | 3.31 | 6,265 | 0 | 0 | (418) | 5,846 | 5,846 |
| 2005 | 52 | 4.31 | 6,452 | 0 | 0 | (431) | 6,022 | 6,022 |
| 2006 | 53 | 5.31 | 6,646 | 0 | 0 | (444) | 6,202 | 6,202 |
| 2007 | 54 | 6.31 | 6,845 | 0 | 0 | (457) | 6,388 | 6,388 |
| 2008 | 55 | 7.31 | 7,051 | 0 | 0 | (614) | 6,437 | 6,437 |
| 2009 | 56 | 8.31 | 7,262 | 0 | 0 | (632) | 6,630 | 6,630 |
| 2010 | 57 | 9.31 | 7,480 | 0 | 0 | (651) | 6,829 | 6,829 |
| 2011 | 58 | 10.31 | 7,705 | 0 | 0 | (962) | 6,743 | 6,743 |
| 2012 | 59 | 11.31 | 7,936 | 0 | 0 | (991) | 6,945 | 6,945 |
| 2013 | 60 | 12.31 | 8,174 | 0 | 0 | (1,021) | 7,153 | 7,153 |
| 2014 | 61 | 13.31 | 8,419 | 0 | 0 | (1,051) | 7,368 | 7,368 |
| 2015 | 62 | 14.31 | 8,672 | 0 | 0 | (1,083) | 7,589 | 7,589 |
| 2016 | 63 | 15.31 | 8,932 | 0 | 0 | (1,115) | 7,817 | 7,817 |
| 2017 | 64 | 16.31 | 9,200 | 0 | 0 | (1,149) | 8,051 | 8,051 |
| 2018 | 65 | 16.81 | 4,738 | 0 | 0 | (592) | 4,146 | 4,146 |
| **Total** | | | **$125,510** | **$0** | **$0** | **($12,527)** | **$112,983** | **$112,983** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. JAY MAGAZINE**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | PSYCHOTHERAPY FOR SON | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | $5,772 | $5,953 | $1,785 | $13,509 | $13,509 |
| 2002 | 49 | 1.31 | 19,387 | 19,995 | 0 | 39,381 | 39,381 |
| 2003 | 50 | 2.31 | 19,968 | 20,594 | 0 | 40,563 | 40,563 |
| 2004 | 51 | 3.31 | 20,568 | 21,212 | 0 | 41,780 | 41,780 |
| 2005 | 52 | 4.31 | 21,185 | 21,849 | 0 | 43,033 | 43,033 |
| 2006 | 53 | 5.31 | 21,820 | 22,504 | 0 | 44,324 | 44,324 |
| 2007 | 54 | 6.31 | 19,907 | 18,084 | 0 | 37,992 | 37,992 |
| 2008 | 55 | 7.31 | 19,832 | 17,293 | 0 | 37,125 | 37,125 |
| 2009 | 56 | 8.31 | 20,427 | 17,811 | 0 | 38,238 | 38,238 |
| 2010 | 57 | 9.31 | 19,031 | 12,797 | 0 | 31,829 | 31,829 |
| 2011 | 58 | 10.31 | 15,630 | 2,209 | 0 | 17,839 | 17,839 |
| 2012 | 59 | 11.31 | 16,099 | 2,275 | 0 | 18,374 | 18,374 |
| 2013 | 60 | 12.31 | 16,582 | 2,343 | 0 | 18,925 | 18,925 |
| 2014 | 61 | 13.31 | 17,080 | 2,413 | 0 | 19,493 | 19,493 |
| 2015 | 62 | 14.31 | 17,592 | 2,486 | 0 | 20,078 | 20,078 |
| 2016 | 63 | 15.31 | 18,120 | 2,560 | 0 | 20,680 | 20,680 |
| 2017 | 64 | 16.31 | 18,663 | 2,637 | 0 | 21,301 | 21,301 |
| 2018 | 65 | 17.31 | 19,223 | 2,716 | 0 | 21,940 | 21,940 |
| 2019 | 66 | 18.31 | 19,800 | 2,798 | 0 | 22,598 | 22,598 |
| 2020 | 67 | 19.31 | 20,394 | 2,882 | 0 | 23,276 | 22,694 |
| 2021 | 68 | 20.31 | 21,006 | 2,968 | 0 | 23,974 | 22,304 |
| 2022 | 69 | 21.31 | 21,636 | 3,057 | 0 | 24,693 | 21,921 |
| 2023 | 70 | 22.31 | 22,285 | 3,149 | 0 | 25,434 | 21,545 |
| 2024 | 71 | 23.31 | 22,954 | 3,243 | 0 | 26,197 | 21,175 |
| 2025 | 72 | 24.31 | 23,642 | 3,341 | 0 | 26,983 | 20,811 |
| 2026 | 73 | 25.31 | 24,352 | 3,441 | 0 | 27,793 | 20,454 |
| 2027 | 74 | 26.31 | 25,082 | 3,544 | 0 | 28,626 | 20,102 |
| 2028 | 75 | 27.31 | 25,835 | 3,651 | 0 | 29,485 | 19,757 |
| 2029 | 76 | 27.65 | 9,137 | 1,291 | 0 | 10,428 | 6,770 |
| **Total** | | | **$563,010** | **$231,097** | **$1,785** | **$795,892** | **$746,537** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Lisa Kearney-Griffin**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 11, 3004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Lisa Kearney-Griffin**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $1,534,801 |
| Present Value of Retirement Benefits | 186,624 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,721,425** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 45,754 | 3.0% | 14.720% | 2,449 | 11.1-22.78% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Lisa Kearney-Griffin**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | 1.00000 | $14,030 | $751 | $0 | ($2,065) | ($1,328) | $11,388 | $11,388 |
| 2002 | 36 | 1.31 | 1.06185 | 48,584 | 2,601 | (1,310) | (6,937) | (4,460) | 38,478 | 38,478 |
| 2003 | 37 | 2.31 | 1.05983 | 51,491 | 2,756 | (1,388) | (7,352) | (4,727) | 40,780 | 40,780 |
| 2004 | 38 | 3.31 | 1.05781 | 54,468 | 2,916 | (1,468) | (7,777) | (5,000) | 43,138 | 43,138 |
| 2005 | 39 | 4.31 | 1.05580 | 57,507 | 3,078 | (1,550) | (8,211) | (5,279) | 45,545 | 45,545 |
| 2006 | 40 | 5.31 | 1.05379 | 60,601 | 3,244 | (1,633) | (8,653) | (5,563) | 47,995 | 47,995 |
| 2007 | 41 | 6.31 | 1.05179 | 63,739 | 3,412 | (1,718) | (9,101) | (5,851) | 50,481 | 50,481 |
| 2008 | 42 | 7.31 | 1.04979 | 66,912 | 3,582 | (1,804) | (9,554) | (8,261) | 50,876 | 50,876 |
| 2009 | 43 | 8.31 | 1.04779 | 70,110 | 3,753 | (1,890) | (10,011) | (8,655) | 53,307 | 53,307 |
| 2010 | 44 | 9.31 | 1.04579 | 73,320 | 3,925 | (1,976) | (10,469) | (9,052) | 55,748 | 55,748 |
| 2011 | 45 | 10.31 | 1.04380 | 76,532 | 4,097 | (2,063) | (10,928) | (9,448) | 58,190 | 58,190 |
| 2012 | 46 | 11.31 | 1.04182 | 79,733 | 4,268 | (2,149) | (11,385) | (9,843) | 60,624 | 60,624 |
| 2013 | 47 | 12.31 | 1.03984 | 82,909 | 4,438 | (2,235) | (11,838) | (10,235) | 63,039 | 63,039 |
| 2014 | 48 | 13.31 | 1.03786 | 86,047 | 4,606 | (2,319) | (12,286) | (10,623) | 65,425 | 65,425 |
| 2015 | 49 | 14.31 | 1.03588 | 89,135 | 4,771 | (2,402) | (12,727) | (11,004) | 67,773 | 67,773 |
| 2016 | 50 | 15.31 | 1.03391 | 92,158 | 4,933 | (2,484) | (13,159) | (11,377) | 70,071 | 70,071 |
| 2017 | 51 | 16.31 | 1.03194 | 95,101 | 5,091 | (2,563) | (13,579) | (11,741) | 72,309 | 72,309 |
| 2018 | 52 | 17.31 | 1.03000 | 97,954 | 5,243 | (2,640) | (13,986) | (12,093) | 74,478 | 74,478 |
| 2019 | 53 | 18.31 | 1.03000 | 100,893 | 5,401 | (2,719) | (14,406) | (12,456) | 76,713 | 76,713 |
| 2020 | 54 | 19.31 | 1.03000 | 103,920 | 5,563 | (2,801) | (14,838) | (19,582) | 72,262 | 70,784 |
| 2021 | 55 | 20.31 | 1.03000 | 107,037 | 5,730 | (2,885) | (15,283) | (20,169) | 74,430 | 70,171 |
| 2022 | 56 | 21.31 | 1.03000 | 110,248 | 5,901 | (2,972) | (15,742) | (20,774) | 76,662 | 69,563 |
| 2023 | 57 | 22.31 | 1.03000 | 113,556 | 6,078 | (3,061) | (16,214) | (21,397) | 78,962 | 68,960 |
| 2024 | 58 | 23.31 | 1.03000 | 116,963 | 6,261 | (3,153) | (16,700) | (22,039) | 81,331 | 68,363 |
| 2025 | 59 | 24.31 | 1.03000 | 120,471 | 6,449 | (3,247) | (17,201) | (22,700) | 83,771 | 67,771 |
| 2026 | 60 | 25.31 | 1.03000 | 124,086 | 6,642 | (3,345) | (17,717) | (23,381) | 86,284 | 67,184 |
| 2027 | 61 | 25.39 | 1.03000 | 10,651 | 570 | (287) | (1,521) | (2,007) | 7,406 | 5,648 |
| **Total** | | | | **$2,168,155** | **$116,057** | **($58,061)** | **($309,640)** | **($309,046)** | **$1,607,466** | **$1,534,801** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 0.000% | 11.1-22.78% | 4.250% | 6.823% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Lisa Kearney-Griffin**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 35 | 0.31 | $456 | $957 | $0 | ($157) | $1,256 | $1,256 |
| 2002 | 36 | 1.31 | 1,532 | 3,315 | 0 | (538) | 4,309 | 4,309 |
| 2003 | 37 | 2.31 | 1,623 | 3,513 | 0 | (570) | 4,566 | 4,566 |
| 2004 | 38 | 3.31 | 2,245 | 3,716 | 0 | (662) | 5,300 | 5,300 |
| 2005 | 39 | 4.31 | 2,371 | 3,924 | 0 | (699) | 5,596 | 5,596 |
| 2006 | 40 | 5.31 | 2,498 | 4,135 | 0 | (736) | 5,897 | 5,897 |
| 2007 | 41 | 6.31 | 2,628 | 4,349 | 0 | (774) | 6,202 | 6,202 |
| 2008 | 42 | 7.31 | 2,758 | 4,565 | 0 | (1,093) | 6,231 | 6,231 |
| 2009 | 43 | 8.31 | 2,890 | 4,784 | 0 | (1,145) | 6,529 | 6,529 |
| 2010 | 44 | 9.31 | 3,023 | 5,003 | 0 | (1,198) | 6,828 | 6,828 |
| 2011 | 45 | 10.31 | 3,155 | 5,222 | 0 | (1,250) | 7,127 | 7,127 |
| 2012 | 46 | 11.31 | 3,287 | 5,440 | 0 | (1,302) | 7,425 | 7,425 |
| 2013 | 47 | 12.31 | 3,418 | 5,657 | 0 | (1,354) | 7,720 | 7,720 |
| 2014 | 48 | 13.31 | 3,547 | 5,871 | 0 | (1,406) | 8,013 | 8,013 |
| 2015 | 49 | 14.31 | 3,675 | 6,082 | 0 | (1,456) | 8,300 | 8,300 |
| 2016 | 50 | 15.31 | 3,799 | 6,288 | 0 | (1,505) | 8,582 | 8,582 |
| 2017 | 51 | 16.31 | 3,921 | 6,489 | 0 | (1,553) | 8,856 | 8,856 |
| 2018 | 52 | 17.31 | 4,038 | 6,683 | 0 | (1,600) | 9,121 | 9,121 |
| 2019 | 53 | 18.31 | 4,159 | 6,884 | 0 | (1,648) | 9,395 | 9,395 |
| 2020 | 54 | 19.31 | 4,284 | 7,090 | 0 | (2,591) | 8,784 | 8,604 |
| 2021 | 55 | 20.31 | 4,413 | 7,303 | 0 | (2,669) | 9,047 | 8,529 |
| 2022 | 56 | 21.31 | 4,545 | 7,522 | 0 | (2,749) | 9,318 | 8,456 |
| 2023 | 57 | 22.31 | 4,681 | 7,748 | 0 | (2,831) | 9,598 | 8,382 |
| 2024 | 58 | 23.31 | 4,822 | 7,980 | 0 | (2,916) | 9,886 | 8,310 |
| 2025 | 59 | 24.31 | 4,966 | 8,220 | 0 | (3,004) | 10,183 | 8,238 |
| 2026 | 60 | 25.31 | 5,115 | 8,466 | 0 | (3,094) | 10,488 | 8,166 |
| 2027 | 61 | 25.39 | 439 | 727 | 0 | (266) | 900 | 687 |
| **Total** | | | **$88,289** | **$147,933** | **$0** | **($40,766)** | **$195,457** | **$186,624** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Lisa Kearney-Griffin**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 35 | 0.31 | | | $0 | $0 |
| 2002 | 36 | 1.31 | | | 0 | 0 |
| 2003 | 37 | 2.31 | | | 0 | 0 |
| 2004 | 38 | 3.31 | | | 0 | 0 |
| 2005 | 39 | 4.31 | | | 0 | 0 |
| 2006 | 40 | 5.31 | | | 0 | 0 |
| 2007 | 41 | 6.31 | | | 0 | 0 |
| 2008 | 42 | 7.31 | | | 0 | 0 |
| 2009 | 43 | 8.31 | | | 0 | 0 |
| 2010 | 44 | 9.31 | | | 0 | 0 |
| 2011 | 45 | 10.31 | | | 0 | 0 |
| 2012 | 46 | 11.31 | | | 0 | 0 |
| 2013 | 47 | 12.31 | | | 0 | 0 |
| 2014 | 48 | 13.31 | | | 0 | 0 |
| 2015 | 49 | 14.31 | | | 0 | 0 |
| 2016 | 50 | 15.31 | | | 0 | 0 |
| 2017 | 51 | 16.31 | | | 0 | 0 |
| 2018 | 52 | 17.31 | | | 0 | 0 |
| 2019 | 53 | 18.31 | | | 0 | 0 |
| 2020 | 54 | 19.31 | | | 0 | 0 |
| 2021 | 55 | 20.31 | | | 0 | 0 |
| 2022 | 56 | 21.31 | | | 0 | 0 |
| 2023 | 57 | 22.31 | | | 0 | 0 |
| 2024 | 58 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert McMahon**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 20, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ROBERT MCMAHON

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,875,861 |
| Present Value of Retirement Benefits | 798,291 |
| Present Value of Lost Replacement Services | 782,439 |
| **Total** | **$4,456,591** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 68,204 | 3.0% | 17.270% | 7,641 | 9.12-17.81% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ROBERT MCMAHON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $20,914 | $2,343 | $0 | (3,612) | (1,579) | $18,067 | $18,067 |
| 2002 | 37 | 1.31 | 1.05983 | 72,284 | 8,098 | (1,995) | (12,109) | (5,292) | 60,986 | 60,986 |
| 2003 | 38 | 2.31 | 1.05781 | 76,464 | 8,566 | (2,110) | (12,809) | (5,598) | 64,512 | 64,512 |
| 2004 | 39 | 3.31 | 1.05580 | 80,730 | 9,044 | (2,228) | (13,524) | (5,911) | 68,112 | 68,112 |
| 2005 | 40 | 4.31 | 1.05379 | 85,073 | 9,531 | (2,348) | (14,251) | (6,229) | 71,776 | 71,776 |
| 2006 | 41 | 5.31 | 1.05179 | 89,479 | 10,024 | (2,470) | (14,989) | (6,551) | 75,493 | 75,493 |
| 2007 | 42 | 6.31 | 1.04979 | 93,934 | 10,523 | (2,593) | (15,736) | (6,877) | 79,252 | 79,252 |
| 2008 | 43 | 7.31 | 1.04779 | 98,422 | 11,026 | (2,716) | (16,488) | (7,206) | 83,039 | 83,039 |
| 2009 | 44 | 8.31 | 1.04579 | 102,930 | 11,531 | (2,841) | (17,243) | (7,536) | 86,842 | 86,842 |
| 2010 | 45 | 9.31 | 1.04380 | 107,438 | 12,036 | (2,965) | (17,998) | (7,866) | 90,646 | 90,646 |
| 2011 | 46 | 10.31 | 1.04182 | 111,931 | 12,540 | (3,089) | (18,751) | (8,195) | 94,436 | 94,436 |
| 2012 | 47 | 11.31 | 1.03984 | 116,390 | 13,039 | (3,212) | (19,498) | (8,521) | 98,198 | 98,198 |
| 2013 | 48 | 12.31 | 1.03786 | 120,796 | 13,533 | (3,334) | (20,236) | (8,844) | 101,916 | 101,916 |
| 2014 | 49 | 13.31 | 1.03588 | 125,131 | 14,018 | (3,454) | (20,962) | (9,161) | 105,572 | 105,572 |
| 2015 | 50 | 14.31 | 1.03391 | 129,374 | 14,494 | (3,571) | (21,673) | (9,472) | 109,152 | 109,152 |
| 2016 | 51 | 15.31 | 1.03194 | 133,506 | 14,957 | (3,685) | (22,365) | (9,774) | 112,639 | 112,639 |
| 2017 | 52 | 16.31 | 1.03000 | 137,511 | 15,405 | (3,795) | (23,036) | (10,068) | 116,018 | 116,018 |
| 2018 | 53 | 17.31 | 1.03000 | 141,637 | 15,868 | (3,909) | (23,727) | (10,370) | 119,499 | 119,499 |
| 2019 | 54 | 18.31 | 1.03000 | 145,886 | 16,344 | (4,026) | (24,439) | (10,681) | 123,084 | 123,084 |
| 2020 | 55 | 19.31 | 1.03000 | 150,262 | 16,834 | (4,147) | (25,172) | (11,002) | 126,775 | 126,775 |
| 2021 | 56 | 20.31 | 1.03000 | 154,770 | 17,339 | (4,272) | (25,927) | (11,333) | 130,576 | 130,576 |
| 2022 | 57 | 21.31 | 1.03000 | 159,413 | 17,859 | (4,400) | (26,705) | (11,673) | 134,495 | 134,495 |
| 2023 | 58 | 22.31 | 1.03000 | 164,196 | 18,395 | (4,532) | (27,506) | (12,024) | 138,529 | 138,529 |
| 2024 | 59 | 23.31 | 1.03000 | 169,122 | 18,947 | (4,668) | (28,331) | (12,385) | 142,685 | 142,685 |
| 2025 | 60 | 24.31 | 1.03000 | 174,195 | 19,515 | (4,808) | (29,181) | (12,757) | 146,965 | 146,965 |
| 2026 | 61 | 25.31 | 1.03000 | 179,421 | 20,101 | (4,952) | (30,056) | (13,140) | 151,374 | 151,374 |
| 2027 | 62 | 26.31 | 1.03000 | 184,804 | 20,704 | (5,100) | (30,958) | (13,534) | 155,915 | 155,915 |
| 2028 | 63 | 27.31 | 1.03000 | 190,348 | 21,325 | (5,254) | (31,887) | (13,940) | 160,592 | 160,592 |
| 2029 | 64 | 28.31 | 1.03000 | 196,058 | 21,964 | (5,411) | (32,844) | (14,358) | 165,410 | 165,410 |
| 2030 | 65 | 29.14 | 1.03000 | 168,283 | 18,853 | (4,645) | (28,191) | (12,328) | 141,972 | 141,972 |
| **Total** | | | | **$3,880,705** | **$434,756** | **($106,528)** | **($650,200)** | **($401,948)** | **$3,156,785** | **$2,875,861** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 17.270% | 9.12-17.81% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ROBERT MCMAHON**
Special Master Worklife

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | ($408) | $0 | $0 | 37 | ($371) | ($371) |
| 2002 | 37 | 1.31 | (1,410) | 0 | 0 | 129 | (1,281) | (1,281) |
| 2003 | 38 | 2.31 | (1,549) | 0 | 0 | 141 | (1,408) | (1,408) |
| 2004 | 39 | 3.31 | (1,635) | 0 | 0 | 149 | (1,486) | (1,486) |
| 2005 | 40 | 4.31 | (1,724) | 0 | 0 | 157 | (1,567) | (1,567) |
| 2006 | 41 | 5.31 | (1,813) | 0 | 0 | 165 | (1,648) | (1,648) |
| 2007 | 42 | 6.31 | (1,903) | 0 | 0 | 174 | (1,730) | (1,730) |
| 2008 | 43 | 7.31 | (1,994) | 0 | 0 | 182 | (1,812) | (1,812) |
| 2009 | 44 | 8.31 | (2,085) | 0 | 0 | 190 | (1,895) | (1,895) |
| 2010 | 45 | 9.31 | (2,177) | 0 | 0 | 199 | (1,978) | (1,978) |
| 2011 | 46 | 10.31 | (2,268) | 0 | 0 | 207 | (2,061) | (2,061) |
| 2012 | 47 | 11.31 | (1,375) | (6,304) | 1,089 | 601 | (5,989) | (5,989) |
| 2013 | 48 | 12.31 | 0 | (15,129) | 2,613 | 1,142 | (11,374) | (11,374) |
| 2014 | 49 | 13.31 | 0 | (15,129) | 2,613 | 1,142 | (11,374) | (11,374) |
| 2015 | 50 | 14.31 | 0 | (15,129) | 2,613 | 1,142 | (11,374) | (11,374) |
| 2016 | 51 | 15.31 | 0 | (15,129) | 2,613 | 1,142 | (11,374) | (11,374) |
| 2017 | 52 | 16.31 | 5,715 | 17,659 | (3,050) | (1,854) | 18,470 | 18,470 |
| 2018 | 53 | 17.31 | 5,988 | 63,561 | (10,977) | (5,344) | 53,228 | 53,228 |
| 2019 | 54 | 18.31 | 6,262 | 63,561 | (10,977) | (5,369) | 53,478 | 50,924 |
| 2020 | 55 | 19.31 | 6,537 | 63,561 | (10,977) | (7,134) | 51,987 | 50,924 |
| 2021 | 56 | 20.31 | 6,810 | 63,561 | (10,977) | (7,167) | 52,227 | 49,239 |
| 2022 | 57 | 21.31 | 7,081 | 63,410 | (10,951) | (10,606) | 48,935 | 44,403 |
| 2023 | 58 | 22.31 | 7,349 | 63,257 | (10,924) | (10,631) | 49,051 | 42,838 |
| 2024 | 59 | 23.31 | 7,613 | 63,103 | (10,898) | (10,655) | 49,163 | 41,324 |
| 2025 | 60 | 24.31 | 7,871 | 62,947 | (10,871) | (10,678) | 49,269 | 39,859 |
| 2026 | 61 | 25.31 | 8,123 | 62,790 | (10,844) | (10,700) | 49,369 | 38,440 |
| 2027 | 62 | 26.31 | 8,366 | 62,811 | (10,847) | (10,746) | 49,584 | 37,158 |
| 2028 | 63 | 27.31 | 8,617 | 62,830 | (10,851) | (10,794) | 49,803 | 35,922 |
| 2029 | 64 | 28.31 | 8,876 | 62,848 | (10,854) | (10,842) | 50,028 | 34,729 |
| 2030 | 65 | 29.31 | 7,618 | 62,864 | (10,857) | (10,621) | 49,005 | 32,743 |
| 2031 | 66 | 30.31 | 0 | 62,879 | (10,859) | (9,266) | 42,754 | 27,494 |
| 2032 | 67 | 31.31 | 0 | 62,892 | (10,861) | (9,268) | 42,763 | 26,467 |
| 2033 | 68 | 32.31 | 0 | 62,903 | (10,863) | (9,269) | 42,770 | 25,478 |
| 2034 | 69 | 33.31 | 0 | 62,913 | (10,865) | (9,271) | 42,777 | 24,526 |
| 2035 | 70 | 34.31 | 0 | 62,921 | (10,866) | (9,272) | 42,782 | 23,608 |
| 2036 | 71 | 35.31 | 0 | 62,927 | (10,867) | (9,273) | 42,786 | 22,724 |
| 2037 | 72 | 36.31 | 0 | 62,931 | (10,868) | (9,274) | 42,789 | 21,872 |
| 2038 | 73 | 37.31 | 0 | 62,934 | (10,869) | (9,274) | 42,791 | 21,052 |
| 2039 | 74 | 38.31 | 0 | 62,935 | (10,869) | (9,274) | 42,792 | 20,262 |
| 2040 | 75 | 39.31 | 0 | 62,935 | (10,869) | (9,274) | 42,792 | 19,502 |
| 2041 | 76 | 40.31 | 0 | 62,935 | (10,869) | (9,274) | 42,792 | 18,770 |
| 2042 | 77 | 41.31 | 0 | 62,935 | (10,869) | (9,274) | 42,792 | 18,065 |
| 2043 | 78 | 42.31 | 0 | 62,935 | (10,869) | (9,274) | 42,792 | 17,387 |
| 2044 | 79 | 42.72 | 0 | 26,223 | (4,529) | (3,864) | 17,830 | 7,051 |
| **Total** | | | **$82,487** | **$1,616,141** | **($279,108)** | **($240,642)** | **$1,178,877** | **$798,291** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Robert McMahon**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 36 | 0.31 | $6,476 | $5,887 | $12,364 | $12,364 |
| 2002 | 37 | 1.31 | 21,754 | 19,776 | 41,530 | 41,530 |
| 2003 | 38 | 2.31 | 22,061 | 20,369 | 42,430 | 42,430 |
| 2004 | 39 | 3.31 | 8,654 | 20,980 | 29,635 | 29,635 |
| 2005 | 40 | 4.31 | 8,914 | 21,610 | 30,524 | 30,524 |
| 2006 | 41 | 5.31 | 9,181 | 22,258 | 31,440 | 31,440 |
| 2007 | 42 | 6.31 | 9,457 | 22,926 | 32,383 | 32,383 |
| 2008 | 43 | 7.31 | 9,741 | 23,614 | 33,354 | 33,354 |
| 2009 | 44 | 8.31 | 10,033 | 24,322 | 34,355 | 34,355 |
| 2010 | 45 | 9.31 | 10,334 | 25,052 | 35,385 | 35,385 |
| 2011 | 46 | 10.31 | 10,644 | 25,803 | 36,447 | 36,447 |
| 2012 | 47 | 11.31 | 10,963 | 26,577 | 37,540 | 37,540 |
| 2013 | 48 | 12.31 | 11,292 | 27,375 | 38,667 | 38,667 |
| 2014 | 49 | 13.31 | 11,631 | 28,196 | 39,827 | 39,827 |
| 2015 | 50 | 14.31 | 11,980 | 4,369 | 16,349 | 16,349 |
| 2016 | 51 | 15.31 | 12,339 | 4,076 | 16,415 | 16,415 |
| 2017 | 52 | 16.31 | 12,709 | 4,198 | 16,907 | 16,907 |
| 2018 | 53 | 17.31 | 13,091 | 4,324 | 17,414 | 17,414 |
| 2019 | 54 | 18.31 | 13,483 | 3,992 | 17,475 | 17,475 |
| 2020 | 55 | 19.31 | 13,888 | 4,061 | 17,949 | 17,474 |
| 2021 | 56 | 20.31 | 14,304 | 57 | 14,362 | 13,303 |
| 2022 | 57 | 21.31 | 14,734 | | 14,734 | 12,985 |
| 2023 | 58 | 22.31 | 15,176 | | 15,176 | 12,726 |
| 2024 | 59 | 23.31 | 15,631 | | 15,631 | 12,471 |
| 2025 | 60 | 24.31 | 16,100 | | 16,100 | 12,222 |
| 2026 | 61 | 25.31 | 16,583 | | 16,583 | 11,978 |
| 2027 | 62 | 26.31 | 17,080 | | 17,080 | 11,739 |
| 2028 | 63 | 27.31 | 17,593 | | 17,593 | 11,504 |
| 2029 | 64 | 28.31 | 18,120 | | 18,120 | 11,274 |
| 2030 | 65 | 29.31 | 18,664 | | 18,664 | 11,049 |
| 2031 | 66 | 30.31 | 19,224 | | 19,224 | 10,828 |
| 2032 | 67 | 31.31 | 19,801 | | 19,801 | 10,612 |
| 2033 | 68 | 32.31 | 20,395 | | 20,395 | 10,400 |
| 2034 | 69 | 33.31 | 21,006 | | 21,006 | 10,192 |
| 2035 | 70 | 34.31 | 21,637 | | 21,637 | 9,988 |
| 2036 | 71 | 35.31 | 22,286 | | 22,286 | 9,789 |
| 2037 | 72 | 36.31 | 22,954 | | 22,954 | 9,593 |
| 2038 | 73 | 37.31 | 23,643 | | 23,643 | 9,401 |
| 2039 | 74 | 37.57 | 6,413 | | 6,413 | 2,471 |
| **Total** | | | **$579,967** | **$339,822** | **$919,789** | **$782,439** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Eliezer Jimenez**


January 7, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **ECO-STAT LLC** dated **August 27, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **ECO-STAT**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **ECO-STAT** and, therefore, they will not be restated here.

The update of **ECO-STAT**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibit 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-JAN-20 |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ELIEZER JIMENEZ

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,863,155 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 586,007 |
| **Total** | **$2,449,162** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 46,080 | 3.0% | 12.100% | 5,272 | 5.42-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Eliezer Jimenez**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $13,824 | $1,582 | $0 | ($1,673) | ($996) | $12,737 | $12,737 |
| 2002 | 39 | 1.31 | 1.05580 | 48,651 | 5,566 | (1,430) | (5,710) | (3,401) | 43,676 | 43,676 |
| 2003 | 40 | 2.31 | 1.05379 | 51,268 | 5,866 | (1,507) | (6,017) | (3,584) | 46,026 | 46,026 |
| 2004 | 41 | 3.31 | 1.05179 | 53,923 | 6,170 | (1,585) | (6,329) | (3,770) | 48,410 | 48,410 |
| 2005 | 42 | 4.31 | 1.04979 | 56,608 | 11,782 | (1,803) | (6,644) | (3,958) | 55,985 | 55,985 |
| 2006 | 43 | 5.31 | 1.04779 | 59,313 | 12,345 | (1,890) | (6,962) | (4,147) | 58,660 | 58,660 |
| 2007 | 44 | 6.31 | 1.04579 | 62,030 | 12,910 | (1,976) | (7,280) | (4,337) | 61,346 | 61,346 |
| 2008 | 45 | 7.31 | 1.04380 | 64,747 | 13,476 | (2,063) | (7,599) | (4,527) | 64,034 | 64,034 |
| 2009 | 46 | 8.31 | 1.04182 | 67,454 | 14,039 | (2,149) | (7,917) | (4,716) | 66,711 | 66,711 |
| 2010 | 47 | 9.31 | 1.03984 | 70,141 | 14,598 | (2,235) | (8,232) | (4,904) | 69,368 | 69,368 |
| 2011 | 48 | 10.31 | 1.03786 | 72,797 | 14,151 | (2,293) | (8,544) | (5,710) | 70,400 | 70,400 |
| 2012 | 49 | 11.31 | 1.03588 | 75,409 | 15,695 | (2,402) | (8,851) | (5,915) | 73,935 | 73,935 |
| 2013 | 50 | 12.31 | 1.03391 | 77,966 | 16,227 | (2,484) | (9,151) | (6,116) | 76,442 | 76,442 |
| 2014 | 51 | 13.31 | 1.03194 | 80,456 | 16,745 | (2,563) | (9,443) | (6,311) | 78,884 | 78,884 |
| 2015 | 52 | 14.31 | 1.03000 | 82,870 | 17,248 | (2,640) | (9,726) | (6,500) | 81,251 | 81,251 |
| 2016 | 53 | 15.31 | 1.03000 | 85,356 | 11,685 | (2,559) | (10,018) | (7,423) | 77,040 | 77,040 |
| 2017 | 54 | 16.31 | 1.03000 | 87,917 | 12,035 | (2,636) | (10,319) | (10,195) | 76,803 | 76,803 |
| 2018 | 55 | 17.31 | 1.03000 | 90,554 | 12,396 | (2,715) | (10,628) | (10,500) | 79,107 | 79,107 |
| 2019 | 56 | 18.31 | 1.03000 | 93,271 | 12,768 | (2,796) | (10,947) | (10,815) | 81,480 | 81,480 |
| 2020 | 57 | 19.31 | 1.03000 | 96,069 | 13,151 | (2,880) | (11,276) | (11,140) | 83,924 | 82,208 |
| 2021 | 58 | 20.31 | 1.03000 | 98,951 | 13,546 | (2,967) | (11,614) | (11,474) | 86,442 | 81,496 |
| 2022 | 59 | 21.31 | 1.03000 | 101,919 | 13,952 | (3,056) | (11,962) | (11,818) | 89,035 | 80,790 |
| 2023 | 60 | 22.31 | 1.03000 | 104,977 | 14,371 | (3,147) | (12,321) | (12,173) | 91,707 | 80,091 |
| 2024 | 61 | 23.31 | 1.03000 | 108,126 | 14,802 | (3,242) | (12,691) | (12,538) | 94,458 | 79,397 |
| 2025 | 62 | 24.31 | 1.03000 | 111,370 | 15,246 | (3,339) | (13,072) | (12,914) | 97,292 | 78,709 |
| 2026 | 63 | 25.31 | 1.03000 | 114,711 | 15,703 | (3,439) | (13,464) | (13,302) | 100,210 | 78,027 |
| 2027 | 64 | 26.31 | 1.03000 | 118,153 | 16,174 | (3,542) | (13,868) | (20,652) | 96,265 | 72,142 |
| 2028 | 65 | 26.42 | 1.03000 | 13,387 | 1,833 | (401) | (1,571) | (2,340) | 10,907 | 8,002 |
| **Total** | | | | **$2,162,218** | **$346,062** | **($65,737)** | **($253,830)** | **($216,179)** | **$1,972,535** | **$1,863,155** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 12.100% | 5.42-12.49% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ELIEZER JIMENEZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 38 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 39 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 40 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 41 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 42 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 43 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 44 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 45 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 46 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 47 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 48 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 49 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 50 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 51 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 52 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 53 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 54 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 55 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 56 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 57 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 58 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 59 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 60 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 61 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 62 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 63 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 64 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 65 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 66 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 67 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 68 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 69 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 70 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 71 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 72 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. ELIEZER JIMENEZ

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | DISABILITY PROBABILITY | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|------------------------|----------------|---------------|
| 2001 | 38 | 0.31 | $4,806 | ($183) | $4,623 | $4,623 |
| 2002 | 39 | 1.31 | 16,642 | (632) | 16,010 | 16,010 |
| 2003 | 40 | 2.31 | 17,241 | (655) | 16,586 | 16,586 |
| 2004 | 41 | 3.31 | 17,862 | (679) | 17,183 | 17,183 |
| 2005 | 42 | 4.31 | 18,505 | (703) | 17,802 | 17,802 |
| 2006 | 43 | 5.31 | 19,171 | (728) | 18,442 | 18,442 |
| 2007 | 44 | 6.31 | 19,861 | (755) | 19,106 | 19,106 |
| 2008 | 45 | 7.31 | 20,576 | (782) | 19,794 | 19,794 |
| 2009 | 46 | 8.31 | 21,317 | (810) | 20,507 | 20,507 |
| 2010 | 47 | 9.31 | 22,084 | (839) | 21,245 | 21,245 |
| 2011 | 48 | 10.31 | 22,879 | (869) | 22,010 | 22,010 |
| 2012 | 49 | 11.31 | 15,802 | (600) | 15,202 | 15,202 |
| 2013 | 50 | 12.31 | 16,371 | (622) | 15,749 | 15,749 |
| 2014 | 51 | 13.31 | 16,960 | (644) | 16,316 | 16,316 |
| 2015 | 52 | 14.31 | 17,571 | (668) | 16,903 | 16,903 |
| 2016 | 53 | 15.31 | 18,203 | (692) | 17,512 | 17,512 |
| 2017 | 54 | 16.31 | 18,859 | (717) | 18,142 | 18,142 |
| 2018 | 55 | 17.31 | 19,538 | (742) | 18,795 | 18,795 |
| 2019 | 56 | 18.31 | 20,241 | (769) | 19,472 | 19,472 |
| 2020 | 57 | 19.31 | 20,970 | (797) | 20,173 | 19,760 |
| 2021 | 58 | 20.31 | 21,725 | (826) | 20,899 | 19,703 |
| 2022 | 59 | 21.31 | 22,507 | (855) | 21,651 | 19,646 |
| 2023 | 60 | 22.31 | 23,317 | (886) | 22,431 | 19,590 |
| 2024 | 61 | 23.31 | 24,156 | (918) | 23,238 | 19,533 |
| 2025 | 62 | 24.31 | 25,026 | (951) | 24,075 | 19,477 |
| 2026 | 63 | 25.31 | 25,927 | (985) | 24,942 | 19,420 |
| 2027 | 64 | 26.31 | 26,860 | (1,021) | 25,839 | 19,364 |
| 2028 | 65 | 27.31 | 27,827 | (1,057) | 26,770 | 19,308 |
| 2029 | 66 | 28.31 | 28,829 | (1,095) | 27,733 | 19,253 |
| 2030 | 67 | 29.31 | 29,867 | (1,135) | 28,732 | 19,197 |
| 2031 | 68 | 30.31 | 30,942 | (1,176) | 29,766 | 19,142 |
| 2032 | 69 | 31.31 | 32,056 | (1,218) | 30,838 | 19,086 |
| 2033 | 70 | 31.42 | 3,653 | (139) | 3,514 | 2,129 |
| **Total** | | | **$688,149** | **($26,150)** | **$662,000** | **$586,007** |