# Exhibit B

**EX. B to *Schlissel***

*(Alphabetically by Last Name of 9/11 Decedent)*

|  | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Jon | S. | Schlissel | | $654,599 | $2,000,000 | $2,654,599 |
| 2. | Susan | Lee | Schuler | | | $2,000,000 | $2,000,000 |
| 3. | Antionette | | Sherman | | $1,610,507 | $2,000,000 | $3,610,507 |
| 4. | Leon | | Smith | | $1,865,156 | $2,000,000 | $3,865,156 |
| 5. | Moira | A. | Smith | | $2,851,627 | $2,000,000 | $4,851,627 |
| 6. | Michael | C. | Sorresse | | | $2,000,000 | $2,000,000 |
| 7. | Patricia | J. | Statz | | $1,852,557 | $2,000,000 | $3,852,557 |
| 8. | Edna | L. | Stephens | | $401,133 | $2,000,000 | $2,401,133 |
| 9. | Sanford | M. | Stoller | | $1,645,596 | $2,000,000 | $3,645,596 |
| 10. | Brian | T. | Thompson | | | $2,000,000 | $2,000,000 |
| 11. | Christopher | M. | Traina | | $1,946,281 | $2,000,000 | $3,946,281 |
| 12. | Diane | M. | Urban | | $568,603 | $2,000,000 | $2,568,603 |
| 13. | Maria | P. | Vola | | | $2,000,000 | $2,000,000 |
| 14. | Karen | J. | Wagner | | $2,223,384 | $2,000,000 | $4,223,384 |
| 15. | Gabriela | | Waisman | | | $2,000,000 | $2,000,000 |
| 16. | Victor | | Wald | | $1,737,879 | $2,000,000 | $3,737,879 |
| 17. | Kenneth | | Watson | | $4,014,827 | $2,000,000 | $6,014,827 |
| 18. | John | | White | | $968,917 | $2,000,000 | $2,968,917 |
| 19. | Malissa | | White | | $2,248,566 | $2,000,000 | $4,248,566 |
| 20. | Yuk | Ping | Wong | | | $2,000,000 | $2,000,000 |
| 21. | Shakila | | Yasmin | | $2,725,863 | $2,000,000 | $4,725,863 |
| 22. | Edmond | G. | Young | Jr. | $1,780,793 | $2,000,000 | $3,780,793 |
| 23. | Abraham | | Zelmanowitz | | $778,641 | $2,000,000 | $2,778,641 |

TOTALS     $29,874,929     $46,000,000     **$75,874,929**

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Patricia Joan Statz**

December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 28, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Patricia Joan Statz**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,111,005 |
| Present Value of Retirement Benefits | 344,687 |
| Present Value of Lost Replacement Services | 396,865 |
| **Total** | **$1,852,557** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 50,411 | 3.0% | 15.040% | 2,440 | 10.23-20.52% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Patricia Joan Statz**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $15,458 | $736 | $0 | ($3,339) | ($1,344) | $11,512 | $11,512 |
| 2002 | 42 | 1.31 | 1.04979 | 52,921 | 2,562 | (1,414) | (11,088) | (4,462) | 38,519 | 38,519 |
| 2003 | 43 | 2.31 | 1.04779 | 55,450 | 2,684 | (1,482) | (8,089) | (4,675) | 43,888 | 43,888 |
| 2004 | 44 | 3.31 | 1.04579 | 57,989 | 2,807 | (1,550) | (8,460) | (4,889) | 45,898 | 45,898 |
| 2005 | 45 | 4.31 | 1.04380 | 60,529 | 2,930 | (1,617) | (8,830) | (5,103) | 47,908 | 47,908 |
| 2006 | 46 | 5.31 | 1.04182 | 63,060 | 3,053 | (1,685) | (9,200) | (5,316) | 49,912 | 49,912 |
| 2007 | 47 | 6.31 | 1.03984 | 65,572 | 3,174 | (1,752) | (9,566) | (5,528) | 51,900 | 51,900 |
| 2008 | 48 | 7.31 | 1.03786 | 68,055 | 3,294 | (1,819) | (9,928) | (5,737) | 53,865 | 53,865 |
| 2009 | 49 | 8.31 | 1.03588 | 70,496 | 3,412 | (1,884) | (10,285) | (5,943) | 55,797 | 55,797 |
| 2010 | 50 | 9.31 | 1.03391 | 72,887 | 3,528 | (1,948) | (10,633) | (8,199) | 55,635 | 55,635 |
| 2011 | 51 | 10.31 | 1.03194 | 75,215 | 3,641 | (2,010) | (10,973) | (8,461) | 57,412 | 57,412 |
| 2012 | 52 | 11.31 | 1.03000 | 77,472 | 3,750 | (2,070) | (11,302) | (8,715) | 59,135 | 59,135 |
| 2013 | 53 | 12.31 | 1.03000 | 79,796 | 3,863 | (2,132) | (11,641) | (13,494) | 56,391 | 56,391 |
| 2014 | 54 | 13.31 | 1.03000 | 82,190 | 3,979 | (2,196) | (11,990) | (13,899) | 58,083 | 58,083 |
| 2015 | 55 | 14.31 | 1.03000 | 84,655 | 4,098 | (2,262) | (12,350) | (14,316) | 59,825 | 59,825 |
| 2016 | 56 | 15.31 | 1.03000 | 87,195 | 4,221 | (2,330) | (12,721) | (14,745) | 61,620 | 61,620 |
| 2017 | 57 | 16.31 | 1.03000 | 89,811 | 4,347 | (2,400) | (13,102) | (15,188) | 63,468 | 63,468 |
| 2018 | 58 | 17.31 | 1.03000 | 92,505 | 4,478 | (2,472) | (13,495) | (15,643) | 65,372 | 65,372 |
| 2019 | 59 | 18.31 | 1.03000 | 95,280 | 4,612 | (2,546) | (13,900) | (16,113) | 67,334 | 67,334 |
| 2020 | 60 | 19.31 | 1.03000 | 98,139 | 4,751 | (2,622) | (14,317) | (16,596) | 69,354 | 67,935 |
| 2021 | 61 | 19.89 | 1.03000 | 58,965 | 2,854 | (1,576) | (8,602) | (9,971) | 41,670 | 39,598 |
| **Total** | | | | **$1,503,640** | **$72,774** | **($39,767)** | **($223,814)** | **($198,338)** | **$1,114,495** | **$1,111,005** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 15.040% | 10.23-20.52% | 4.168% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Patricia Joan Statz**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $644 | $0 | $0 | (566) | $578 | $578 |
| 2002 | 42 | 1.31 | 2,206 | 0 | 0 | (226) | 1,980 | 1,980 |
| 2003 | 43 | 2.31 | 2,242 | 0 | 0 | (229) | 2,012 | 2,012 |
| 2004 | 44 | 3.31 | 2,344 | 0 | 0 | (240) | 2,105 | 2,105 |
| 2005 | 45 | 4.31 | 2,447 | 0 | 0 | (250) | 2,197 | 2,197 |
| 2006 | 46 | 5.31 | 2,549 | 0 | 0 | (261) | 2,289 | 2,289 |
| 2007 | 47 | 6.31 | 2,651 | 0 | 0 | (271) | 2,380 | 2,380 |
| 2008 | 48 | 7.31 | 2,751 | 0 | 0 | (281) | 2,470 | 2,470 |
| 2009 | 49 | 8.31 | 2,850 | 0 | 0 | (292) | 2,559 | 2,559 |
| 2010 | 50 | 9.31 | 2,947 | 0 | 0 | (402) | 2,545 | 2,545 |
| 2011 | 51 | 10.31 | 3,041 | 0 | 0 | (415) | 2,626 | 2,626 |
| 2012 | 52 | 11.31 | 3,132 | 0 | 0 | (428) | 2,705 | 2,705 |
| 2013 | 53 | 12.31 | 3,226 | 0 | 0 | (662) | 2,564 | 2,564 |
| 2014 | 54 | 13.31 | 3,323 | 0 | 0 | (682) | 2,641 | 2,641 |
| 2015 | 55 | 14.31 | 3,423 | 0 | 0 | (702) | 2,720 | 2,720 |
| 2016 | 56 | 15.31 | 3,525 | 0 | 0 | (723) | 2,802 | 2,802 |
| 2017 | 57 | 16.31 | 3,631 | 0 | 0 | (745) | 2,886 | 2,886 |
| 2018 | 58 | 17.31 | 3,740 | 0 | 0 | (767) | 2,972 | 2,972 |
| 2019 | 59 | 18.31 | 3,852 | 0 | 0 | (790) | 3,062 | 3,062 |
| 2020 | 60 | 19.31 | 3,968 | 0 | 0 | (814) | 3,154 | 3,089 |
| 2021 | 61 | 20.31 | 2,384 | 12,872 | (1,936) | (2,733) | 10,587 | 9,981 |
| 2022 | 62 | 21.31 | 0 | 31,510 | (4,739) | (5,493) | 21,278 | 19,307 |
| 2023 | 63 | 22.31 | 0 | 32,140 | (4,834) | (5,603) | 21,703 | 18,954 |
| 2024 | 64 | 23.31 | 0 | 32,783 | (4,931) | (5,715) | 22,137 | 18,607 |
| 2025 | 65 | 24.31 | 0 | 33,439 | (5,029) | (5,830) | 22,580 | 18,267 |
| 2026 | 66 | 25.31 | 0 | 34,108 | (5,130) | (5,946) | 23,032 | 17,933 |
| 2027 | 67 | 26.31 | 0 | 34,790 | (5,232) | (6,065) | 23,492 | 17,605 |
| 2028 | 68 | 27.31 | 0 | 35,486 | (5,337) | (6,187) | 23,962 | 17,283 |
| 2029 | 69 | 28.31 | 0 | 36,196 | (5,444) | (6,310) | 24,442 | 16,968 |
| 2030 | 70 | 29.31 | 0 | 36,920 | (5,553) | (6,437) | 24,931 | 16,657 |
| 2031 | 71 | 30.31 | 0 | 37,658 | (5,664) | (6,565) | 25,429 | 16,353 |
| 2032 | 72 | 31.31 | 0 | 38,411 | (5,777) | (6,696) | 25,937 | 16,053 |
| 2033 | 73 | 32.31 | 0 | 39,179 | (5,893) | (6,830) | 26,456 | 15,760 |
| 2034 | 74 | 33.31 | 0 | 39,963 | (6,010) | (6,967) | 26,985 | 15,472 |
| 2035 | 75 | 34.31 | 0 | 40,762 | (6,131) | (7,106) | 27,525 | 15,189 |
| 2036 | 76 | 35.31 | 0 | 41,577 | (6,253) | (7,248) | 28,075 | 14,911 |
| 2037 | 77 | 36.31 | 0 | 42,409 | (6,378) | (7,393) | 28,637 | 14,638 |
| 2038 | 78 | 37.31 | 0 | 43,257 | (6,506) | (7,541) | 29,210 | 14,371 |
| 2039 | 79 | 37.39 | 0 | 3,677 | (553) | (641) | 2,483 | 1,196 |
| **Total** | | | **$60,877** | **$647,137** | **($97,329)** | **($122,557)** | **$488,127** | **$344,687** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Patricia Joan Statz**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 41 | 0.31 | $4,931 | $1,527 | $6,458 | $6,458 |
| 2002 | 42 | 1.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2003 | 43 | 2.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2004 | 44 | 3.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2005 | 45 | 4.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2006 | 46 | 5.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2007 | 47 | 6.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2008 | 48 | 7.31 | 16,080 | 4,980 | 21,060 | 21,060 |
| 2009 | 49 | 8.31 | 15,038 | 4,356 | 19,395 | 19,395 |
| 2010 | 50 | 9.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2011 | 51 | 10.31 | 13,776 | 3,600 | 17,376 | 17,376 |
| 2012 | 52 | 11.31 | 13,562 | 3,349 | 16,911 | 16,911 |
| 2013 | 53 | 12.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2014 | 54 | 13.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2015 | 55 | 14.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2016 | 56 | 15.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2017 | 57 | 16.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2018 | 58 | 17.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2019 | 59 | 18.31 | 11,724 | 1,188 | 12,912 | 12,912 |
| 2020 | 60 | 19.31 | 11,724 | 1,188 | 12,912 | 12,648 |
| 2021 | 61 | 20.31 | 9,030 | 1,188 | 10,218 | 9,634 |
| 2022 | 62 | 21.31 | 5,256 | 1,188 | 6,444 | 5,847 |
| 2023 | 63 | 22.31 | 5,256 | 1,188 | 6,444 | 5,628 |
| 2024 | 64 | 23.31 | 5,256 | 1,188 | 6,444 | 5,417 |
| 2025 | 65 | 24.31 | 5,256 | 1,188 | 6,444 | 5,213 |
| 2026 | 66 | 25.31 | 5,256 | 1,188 | 6,444 | 5,018 |
| 2027 | 67 | 26.31 | 5,256 | 1,188 | 6,444 | 4,829 |
| 2028 | 68 | 27.31 | 5,256 | 1,188 | 6,444 | 4,648 |
| 2029 | 69 | 28.31 | 5,256 | 1,188 | 6,444 | 4,473 |
| 2030 | 70 | 29.31 | 5,256 | 1,188 | 6,444 | 4,306 |
| 2031 | 71 | 30.31 | 5,256 | 1,188 | 6,444 | 4,144 |
| 2032 | 72 | 31.31 | 5,256 | 1,188 | 6,444 | 3,988 |
| 2033 | 73 | 32.31 | 5,256 | 1,188 | 6,444 | 3,839 |
| 2034 | 74 | 32.82 | 2,698 | 610 | 3,308 | 1,914 |
| **Total** | | | **$342,236** | **$76,850** | **$419,086** | **$396,865** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Victor Wald**

December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 14, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Victor Wald**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,652,914 |
| Present Value of Retirement Benefits | 84,965 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,737,879** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 148,164 | 3.0% | 25.000% | 2,426 | 6.68-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Victor Wald**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | 1.00000 | $45,433 | $744 | $0 | ($9,814) | ($2,276) | $34,087 | $34,087 |
| 2002 | 51 | 1.31 | 1.03194 | 152,897 | 2,504 | (3,497) | (32,035) | (7,430) | 112,439 | 112,439 |
| 2003 | 52 | 2.31 | 1.03000 | 157,484 | 2,579 | (3,601) | (38,190) | (7,653) | 110,618 | 110,618 |
| 2004 | 53 | 3.31 | 1.03000 | 162,208 | 2,656 | (3,709) | (39,335) | (7,883) | 113,937 | 113,937 |
| 2005 | 54 | 4.31 | 1.03000 | 167,074 | 2,736 | (3,821) | (40,516) | (8,119) | 117,355 | 117,355 |
| 2006 | 55 | 5.31 | 1.03000 | 172,087 | 2,818 | (3,935) | (41,731) | (8,363) | 120,875 | 120,875 |
| 2007 | 56 | 6.31 | 1.03000 | 177,249 | 2,903 | (4,053) | (42,983) | (11,219) | 121,897 | 121,897 |
| 2008 | 57 | 7.31 | 1.03000 | 182,567 | 2,990 | (4,175) | (44,272) | (11,555) | 125,554 | 125,554 |
| 2009 | 58 | 8.31 | 1.03000 | 188,044 | 3,079 | (4,300) | (45,601) | (11,902) | 129,320 | 129,320 |
| 2010 | 59 | 9.31 | 1.03000 | 193,685 | 3,172 | (4,429) | (46,969) | (17,599) | 127,860 | 127,860 |
| 2011 | 60 | 10.31 | 1.03000 | 199,496 | 3,267 | (4,562) | (48,378) | (18,127) | 131,696 | 131,696 |
| 2012 | 61 | 11.31 | 1.03000 | 205,480 | 3,365 | (4,699) | (49,829) | (18,671) | 135,646 | 135,646 |
| 2013 | 62 | 12.31 | 1.03000 | 211,645 | 3,466 | (4,840) | (51,324) | (19,231) | 139,716 | 139,716 |
| 2014 | 63 | 13.22 | 1.03000 | 199,828 | 3,272 | (4,570) | (48,458) | (18,157) | 131,915 | 131,915 |
| **Total** | | | | **$2,415,176** | **$39,550** | **($54,192)** | **($579,434)** | **($168,186)** | **$1,652,914** | **$1,652,914** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 0.000% | 6.68-12.49% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Victor Wald**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 50 | 0.31 | $1,817 | $0 | $0 | ($121) | $1,696 | $1,696 |
| 2002 | 51 | 1.31 | 6,116 | 0 | 0 | (409) | 5,707 | 5,707 |
| 2003 | 52 | 2.31 | 6,110 | 0 | 0 | (408) | 5,702 | 5,702 |
| 2004 | 53 | 3.31 | 6,294 | 0 | 0 | (420) | 5,873 | 5,873 |
| 2005 | 54 | 4.31 | 6,482 | 0 | 0 | (433) | 6,049 | 6,049 |
| 2006 | 55 | 5.31 | 6,677 | 0 | 0 | (446) | 6,231 | 6,231 |
| 2007 | 56 | 6.31 | 6,877 | 0 | 0 | (598) | 6,279 | 6,279 |
| 2008 | 57 | 7.31 | 7,084 | 0 | 0 | (616) | 6,467 | 6,467 |
| 2009 | 58 | 8.31 | 7,296 | 0 | 0 | (635) | 6,661 | 6,661 |
| 2010 | 59 | 9.31 | 7,515 | 0 | 0 | (939) | 6,576 | 6,576 |
| 2011 | 60 | 10.31 | 7,740 | 0 | 0 | (967) | 6,774 | 6,774 |
| 2012 | 61 | 11.31 | 7,973 | 0 | 0 | (996) | 6,977 | 6,977 |
| 2013 | 62 | 12.31 | 8,212 | 0 | 0 | (1,026) | 7,186 | 7,186 |
| 2014 | 63 | 13.22 | 7,753 | 0 | 0 | (968) | 6,785 | 6,785 |
| **Total** | | | **$93,947** | **$0** | **$0** | **($8,982)** | **$84,965** | **$84,965** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Victor Wald**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | | | $0 | $0 |
| 2002 | 51 | 1.31 | | | 0 | 0 |
| 2003 | 52 | 2.31 | | | 0 | 0 |
| 2004 | 53 | 3.31 | | | 0 | 0 |
| 2005 | 54 | 4.31 | | | 0 | 0 |
| 2006 | 55 | 5.31 | | | 0 | 0 |
| 2007 | 56 | 6.31 | | | 0 | 0 |
| 2008 | 57 | 7.31 | | | 0 | 0 |
| 2009 | 58 | 8.31 | | | 0 | 0 |
| 2010 | 59 | 9.31 | | | 0 | 0 |
| 2011 | 60 | 10.31 | | | 0 | 0 |
| 2012 | 61 | 11.31 | | | 0 | 0 |
| 2013 | 62 | 12.31 | | | 0 | 0 |
| 2014 | 63 | 13.31 | | | 0 | 0 |
| 2015 | 64 | 14.31 | | | 0 | 0 |
| 2016 | 65 | 15.31 | | | 0 | 0 |
| 2017 | 66 | 16.31 | | | 0 | 0 |
| 2018 | 67 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Edmond Young, Jr.**


December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 26, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. EDMOND YOUNG JR.

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,712,919 |
| Present Value of Retirement Benefits | 67,874 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,780,793** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 37,797 | 3.0% | 14.140% | 2,472 | 20.62-68.03% |

EXHIBIT 2A. PRESENT VALUE OF LOST EARNINGS
MR. EDMOND YOUNG JR.
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 22 | 0.31 | 1.00000 | $11,590 | $758 | $0 | ($2,503) | ($2,052) | $7,793 | $7,793 |
| 2002 | 23 | 1.31 | 1.08847 | 41,141 | 2,691 | (1,129) | (8,620) | (7,065) | 27,018 | 27,018 |
| 2003 | 24 | 2.31 | 1.08640 | 44,695 | 2,923 | (1,227) | (6,130) | (7,675) | 32,586 | 32,586 |
| 2004 | 25 | 3.31 | 1.08434 | 48,465 | 3,170 | (1,330) | (6,647) | (8,323) | 35,335 | 35,335 |
| 2005 | 26 | 4.31 | 1.08227 | 52,452 | 3,430 | (1,439) | (7,194) | (9,007) | 38,242 | 38,242 |
| 2006 | 27 | 5.31 | 1.08021 | 56,660 | 3,706 | (1,555) | (7,771) | (9,730) | 41,309 | 41,309 |
| 2007 | 28 | 6.31 | 1.07816 | 61,088 | 3,995 | (1,676) | (8,379) | (10,490) | 44,538 | 44,538 |
| 2008 | 29 | 7.31 | 1.07611 | 65,737 | 4,299 | (1,804) | (9,016) | (11,289) | 47,927 | 47,927 |
| 2009 | 30 | 8.31 | 1.07406 | 70,605 | 4,618 | (1,938) | (9,684) | (12,125) | 51,477 | 51,477 |
| 2010 | 31 | 9.31 | 1.07201 | 75,690 | 4,950 | (2,077) | (10,381) | (12,998) | 55,184 | 55,184 |
| 2011 | 32 | 10.31 | 1.06997 | 80,986 | 5,297 | (2,222) | (11,108) | (13,907) | 59,045 | 59,045 |
| 2012 | 33 | 11.31 | 1.06794 | 86,488 | 5,656 | (2,373) | (11,863) | (14,852) | 63,056 | 63,056 |
| 2013 | 34 | 12.31 | 1.06591 | 92,188 | 6,029 | (2,530) | (12,644) | (15,831) | 67,212 | 67,212 |
| 2014 | 35 | 13.31 | 1.06388 | 98,077 | 6,414 | (2,691) | (13,452) | (16,842) | 71,505 | 71,505 |
| 2015 | 36 | 14.31 | 1.06185 | 104,143 | 6,811 | (2,858) | (14,284) | (17,884) | 75,928 | 75,928 |
| 2016 | 37 | 15.31 | 1.05983 | 110,374 | 7,219 | (3,029) | (15,139) | (18,954) | 80,471 | 80,471 |
| 2017 | 38 | 16.31 | 1.05781 | 116,755 | 7,636 | (3,204) | (16,014) | (66,156) | 39,017 | 39,017 |
| 2018 | 39 | 17.31 | 1.05580 | 123,270 | 8,062 | (3,383) | (16,908) | (69,847) | 41,195 | 41,195 |
| 2019 | 40 | 18.31 | 1.05379 | 129,901 | 8,496 | (3,565) | (17,817) | (73,605) | 43,411 | 43,411 |
| 2020 | 41 | 19.31 | 1.05179 | 136,629 | 8,936 | (3,749) | (18,740) | (77,416) | 44,656 | 44,656 |
| 2021 | 42 | 20.31 | 1.04979 | 143,431 | 9,381 | (3,936) | (19,673) | (81,271) | 47,932 | 44,989 |
| 2022 | 43 | 21.31 | 1.04779 | 150,285 | 9,829 | (4,124) | (20,613) | (85,154) | 50,222 | 45,239 |
| 2023 | 44 | 22.31 | 1.04579 | 157,167 | 10,279 | (4,313) | (21,557) | (89,054) | 52,522 | 45,404 |
| 2024 | 45 | 23.31 | 1.04380 | 164,052 | 10,729 | (4,502) | (22,501) | (92,955) | 54,823 | 45,483 |
| 2025 | 46 | 24.31 | 1.04182 | 170,912 | 11,178 | (4,690) | (23,442) | (96,842) | 57,116 | 45,475 |
| 2026 | 47 | 25.31 | 1.03984 | 177,720 | 11,623 | (4,877) | (24,376) | (100,700) | 59,391 | 45,380 |
| 2027 | 48 | 26.31 | 1.03786 | 184,448 | 12,063 | (5,062) | (25,299) | (104,512) | 61,639 | 45,200 |
| 2028 | 49 | 27.31 | 1.03588 | 191,067 | 12,496 | (5,243) | (26,206) | (108,262) | 63,851 | 44,934 |
| 2029 | 50 | 28.31 | 1.03391 | 197,546 | 12,920 | (5,421) | (27,095) | (111,933) | 66,016 | 44,585 |
| 2030 | 51 | 29.31 | 1.03194 | 203,856 | 13,332 | (5,594) | (27,960) | (115,509) | 68,125 | 44,155 |
| 2031 | 52 | 30.31 | 1.03000 | 209,972 | 13,732 | (5,762) | (28,799) | (118,974) | 70,169 | 43,647 |
| 2032 | 53 | 31.31 | 1.03000 | 216,271 | 14,144 | (5,935) | (29,663) | (122,543) | 72,274 | 43,144 |
| 2033 | 54 | 32.31 | 1.03000 | 222,759 | 14,569 | (6,113) | (30,553) | (126,219) | 74,442 | 42,647 |
| 2034 | 55 | 33.31 | 1.03000 | 229,442 | 15,006 | (6,296) | (31,470) | (130,006) | 76,675 | 42,156 |
| 2035 | 56 | 34.31 | 1.03000 | 236,325 | 15,456 | (6,485) | (32,414) | (133,906) | 78,975 | 41,670 |
| 2036 | 57 | 35.31 | 1.03000 | 243,415 | 15,920 | (6,680) | (33,386) | (137,923) | 81,345 | 41,191 |
| 2037 | 58 | 36.31 | 1.03000 | 250,717 | 16,397 | (6,880) | (34,388) | (142,061) | 83,785 | 40,716 |
| **Total** | | | | **$4,956,317** | **$324,149** | **($135,696)** | **($683,689)** | **($2,373,871)** | **$2,087,209** | **$1,712,919** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 0.000% | 20.62-68.03% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. EDMOND YOUNG JR.**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 22 | 0.31 | $464 | $0 | $0 | (96) | $368 | $368 |
| 2002 | 23 | 1.31 | 1,646 | 0 | 0 | (339) | 1,306 | 1,306 |
| 2003 | 24 | 2.31 | 1,734 | 0 | 0 | (358) | 1,377 | 1,377 |
| 2004 | 25 | 3.31 | 1,880 | 0 | 0 | (388) | 1,493 | 1,493 |
| 2005 | 26 | 4.31 | 2,035 | 0 | 0 | (420) | 1,616 | 1,616 |
| 2006 | 27 | 5.31 | 2,198 | 0 | 0 | (453) | 1,745 | 1,745 |
| 2007 | 28 | 6.31 | 2,370 | 0 | 0 | (489) | 1,881 | 1,881 |
| 2008 | 29 | 7.31 | 2,551 | 0 | 0 | (526) | 2,025 | 2,025 |
| 2009 | 30 | 8.31 | 2,739 | 0 | 0 | (565) | 2,175 | 2,175 |
| 2010 | 31 | 9.31 | 2,937 | 0 | 0 | (606) | 2,331 | 2,331 |
| 2011 | 32 | 10.31 | 3,142 | 0 | 0 | (648) | 2,494 | 2,494 |
| 2012 | 33 | 11.31 | 3,356 | 0 | 0 | (692) | 2,664 | 2,664 |
| 2013 | 34 | 12.31 | 3,577 | 0 | 0 | (738) | 2,839 | 2,839 |
| 2014 | 35 | 13.31 | 3,805 | 0 | 0 | (785) | 3,021 | 3,021 |
| 2015 | 36 | 14.31 | 4,041 | 0 | 0 | (833) | 3,208 | 3,208 |
| 2016 | 37 | 15.31 | 4,283 | 0 | 0 | (883) | 3,399 | 3,399 |
| 2017 | 38 | 16.31 | 4,530 | 0 | 0 | (3,082) | 1,448 | 1,448 |
| 2018 | 39 | 17.31 | 4,783 | 0 | 0 | (3,254) | 1,529 | 1,529 |
| 2019 | 40 | 18.31 | 5,040 | 0 | 0 | (3,429) | 1,611 | 1,611 |
| 2020 | 41 | 19.31 | 5,301 | 0 | 0 | (3,607) | 1,695 | 1,657 |
| 2021 | 42 | 20.31 | 5,565 | 0 | 0 | (3,786) | 1,779 | 1,670 |
| 2022 | 43 | 21.31 | 5,831 | 0 | 0 | (3,967) | 1,864 | 1,679 |
| 2023 | 44 | 22.31 | 6,098 | 0 | 0 | (4,149) | 1,949 | 1,685 |
| 2024 | 45 | 23.31 | 6,365 | 0 | 0 | (4,331) | 2,035 | 1,688 |
| 2025 | 46 | 24.31 | 6,631 | 0 | 0 | (4,512) | 2,120 | 1,688 |
| 2026 | 47 | 25.31 | 6,896 | 0 | 0 | (4,691) | 2,204 | 1,684 |
| 2027 | 48 | 26.31 | 7,157 | 0 | 0 | (4,869) | 2,288 | 1,678 |
| 2028 | 49 | 27.31 | 7,413 | 0 | 0 | (5,044) | 2,370 | 1,668 |
| 2029 | 50 | 28.31 | 7,665 | 0 | 0 | (5,215) | 2,450 | 1,655 |
| 2030 | 51 | 29.31 | 7,910 | 0 | 0 | (5,381) | 2,528 | 1,639 |
| 2031 | 52 | 30.31 | 8,147 | 0 | 0 | (5,543) | 2,604 | 1,620 |
| 2032 | 53 | 31.31 | 8,391 | 0 | 0 | (5,709) | 2,682 | 1,601 |
| 2033 | 54 | 32.31 | 8,643 | 0 | 0 | (5,880) | 2,763 | 1,583 |
| 2034 | 55 | 33.31 | 8,902 | 0 | 0 | (6,057) | 2,846 | 1,565 |
| 2035 | 56 | 34.31 | 9,169 | 0 | 0 | (6,238) | 2,931 | 1,547 |
| 2036 | 57 | 35.31 | 9,444 | 0 | 0 | (6,425) | 3,019 | 1,529 |
| 2037 | 58 | 36.31 | 9,728 | 0 | 0 | (6,618) | 3,110 | 1,511 |
| **Total** | | | **$192,368** | **$0** | **$0** | **($110,603)** | **$81,766** | **$67,874** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. EDMOND YOUNG JR.**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 22 | 0.31 | | | $0 | $0 |
| 2002 | 23 | 1.31 | | | 0 | 0 |
| 2003 | 24 | 2.31 | | | 0 | 0 |
| 2004 | 25 | 3.31 | | | 0 | 0 |
| 2005 | 26 | 4.31 | | | 0 | 0 |
| 2006 | 27 | 5.31 | | | 0 | 0 |
| 2007 | 28 | 6.31 | | | 0 | 0 |
| 2008 | 29 | 7.31 | | | 0 | 0 |
| 2009 | 30 | 8.31 | | | 0 | 0 |
| 2010 | 31 | 9.31 | | | 0 | 0 |
| 2011 | 32 | 10.31 | | | 0 | 0 |
| 2012 | 33 | 11.31 | | | 0 | 0 |
| 2013 | 34 | 12.31 | | | 0 | 0 |
| 2014 | 35 | 13.31 | | | 0 | 0 |
| 2015 | 36 | 14.31 | | | 0 | 0 |
| 2016 | 37 | 15.31 | | | 0 | 0 |
| 2017 | 38 | 16.31 | | | 0 | 0 |
| 2018 | 39 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John White**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 19, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. John White**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $968,917 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$968,917** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 71,882 | 3.0% | 18.440% | 5,554 | 11.76-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. John White**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | 1.00000 | $22,042 | $1,703 | $0 | ($4,761) | ($2,114) | $16,870 | $16,870 |
| 2002 | 49 | 1.31 | 1.03588 | 74,462 | 5,753 | (1,963) | (15,601) | (6,928) | 55,723 | 55,723 |
| 2003 | 50 | 2.31 | 1.03391 | 76,987 | 5,948 | (2,029) | (13,770) | (7,163) | 59,972 | 59,972 |
| 2004 | 51 | 3.31 | 1.03194 | 79,446 | 6,138 | (2,094) | (14,210) | (7,392) | 61,888 | 61,888 |
| 2005 | 52 | 4.31 | 1.03000 | 81,829 | 6,322 | (2,157) | (14,637) | (7,613) | 63,744 | 63,744 |
| 2006 | 53 | 5.31 | 1.03000 | 84,284 | 6,512 | (2,222) | (15,076) | (7,842) | 65,657 | 65,657 |
| 2007 | 54 | 6.31 | 1.03000 | 86,813 | 6,707 | (2,288) | (15,528) | (8,077) | 67,626 | 67,626 |
| 2008 | 55 | 7.31 | 1.03000 | 89,417 | 6,908 | (2,357) | (15,994) | (12,281) | 65,694 | 65,694 |
| 2009 | 56 | 8.31 | 1.03000 | 92,099 | 7,116 | (2,428) | (16,474) | (12,649) | 67,664 | 67,664 |
| 2010 | 57 | 9.31 | 1.03000 | 94,862 | 7,329 | (2,500) | (16,968) | (13,029) | 69,694 | 69,694 |
| 2011 | 58 | 10.31 | 1.03000 | 97,708 | 7,549 | (2,575) | (17,477) | (13,420) | 71,785 | 71,785 |
| 2012 | 59 | 11.31 | 1.03000 | 100,640 | 7,776 | (2,653) | (18,001) | (13,822) | 73,939 | 73,939 |
| 2013 | 60 | 12.31 | 1.03000 | 103,659 | 8,009 | (2,732) | (18,541) | (14,237) | 76,157 | 76,157 |
| 2014 | 61 | 13.31 | 1.03000 | 106,768 | 8,249 | (2,814) | (19,097) | (14,664) | 78,442 | 78,442 |
| 2015 | 62 | 14.22 | 1.03000 | 100,808 | 7,789 | (2,657) | (18,031) | (13,846) | 74,062 | 74,062 |
| **Total** | | | | **$1,291,823** | **$99,808** | **($33,469)** | **($234,167)** | **($155,078)** | **$968,917** | **$968,917** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 11.76-17.36% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. John White**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 49 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 50 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 51 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 52 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 53 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 54 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 55 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 56 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 57 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 58 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 59 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 60 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 61 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 62 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. John White**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 48 | 0.31 | | | $0 | $0 |
| 2002 | 49 | 1.31 | | | 0 | 0 |
| 2003 | 50 | 2.31 | | | 0 | 0 |
| 2004 | 51 | 3.31 | | | 0 | 0 |
| 2005 | 52 | 4.31 | | | 0 | 0 |
| 2006 | 53 | 5.31 | | | 0 | 0 |
| 2007 | 54 | 6.31 | | | 0 | 0 |
| 2008 | 55 | 7.31 | | | 0 | 0 |
| 2009 | 56 | 8.31 | | | 0 | 0 |
| 2010 | 57 | 9.31 | | | 0 | 0 |
| 2011 | 58 | 10.31 | | | 0 | 0 |
| 2012 | 59 | 11.31 | | | 0 | 0 |
| 2013 | 60 | 12.31 | | | 0 | 0 |
| 2014 | 61 | 13.31 | | | 0 | 0 |
| 2015 | 62 | 14.31 | | | 0 | 0 |
| 2016 | 63 | 15.31 | | | 0 | 0 |
| 2017 | 64 | 16.31 | | | 0 | 0 |
| 2018 | 65 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Karen Wagner**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 10, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Karen Wagner**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,436,121 |
| Present Value of Retirement Benefits | 787,263 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,223,384** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 106,098 | 3.0% | 19.870% | 2,465 | 48.040% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Karen Wagner**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $32,534 | $756 | $0 | ($7,027) | ($12,524) | $13,739 | $13,739 |
| 2002 | 41 | 1.31 | 1.05179 | 111,593 | 2,593 | (2,745) | (23,381) | (41,668) | 46,392 | 46,392 |
| 2003 | 42 | 2.31 | 1.04979 | 117,149 | 2,722 | (2,882) | (22,579) | (43,743) | 50,667 | 50,667 |
| 2004 | 43 | 3.31 | 1.04779 | 122,747 | 2,852 | (3,019) | (23,658) | (45,833) | 53,089 | 53,089 |
| 2005 | 44 | 4.31 | 1.04579 | 128,368 | 2,983 | (3,158) | (24,742) | (47,932) | 55,520 | 55,520 |
| 2006 | 45 | 5.31 | 1.04380 | 133,991 | 3,114 | (3,296) | (25,825) | (50,032) | 57,952 | 57,952 |
| 2007 | 46 | 6.31 | 1.04182 | 139,594 | 3,244 | (3,434) | (26,905) | (52,124) | 60,375 | 60,375 |
| 2008 | 47 | 7.31 | 1.03984 | 145,155 | 3,373 | (3,570) | (27,977) | (54,200) | 62,780 | 62,780 |
| 2009 | 48 | 8.31 | 1.03786 | 150,650 | 3,501 | (3,706) | (29,036) | (56,252) | 65,157 | 65,157 |
| 2010 | 49 | 9.31 | 1.03588 | 156,056 | 3,626 | (3,839) | (30,078) | (58,271) | 67,495 | 67,495 |
| 2011 | 50 | 10.31 | 1.03391 | 161,348 | 3,749 | (3,969) | (31,098) | (60,247) | 69,784 | 69,784 |
| 2012 | 51 | 11.31 | 1.03194 | 166,501 | 3,869 | (4,096) | (32,091) | (62,171) | 72,013 | 72,013 |
| 2013 | 52 | 12.31 | 1.03000 | 171,496 | 3,985 | (4,218) | (33,054) | (64,036) | 74,173 | 74,173 |
| 2014 | 53 | 13.31 | 1.03000 | 176,641 | 4,105 | (4,345) | (34,046) | (65,957) | 76,398 | 76,398 |
| 2015 | 54 | 14.31 | 1.03000 | 181,941 | 4,228 | (4,475) | (35,067) | (67,936) | 78,690 | 78,690 |
| 2016 | 55 | 15.31 | 1.03000 | 187,399 | 4,355 | (4,610) | (36,119) | (69,974) | 81,051 | 81,051 |
| 2017 | 56 | 16.31 | 1.03000 | 193,021 | 4,485 | (4,748) | (37,203) | (72,073) | 83,482 | 83,482 |
| 2018 | 57 | 17.31 | 1.03000 | 198,811 | 4,620 | (4,890) | (38,319) | (74,235) | 85,987 | 85,987 |
| 2019 | 58 | 18.31 | 1.03000 | 204,776 | 4,758 | (5,037) | (39,468) | (76,462) | 88,566 | 88,566 |
| 2020 | 59 | 19.31 | 1.03000 | 210,919 | 4,901 | (5,188) | (40,652) | (78,756) | 91,223 | 89,358 |
| 2021 | 60 | 20.31 | 1.03000 | 217,247 | 5,048 | (5,344) | (41,872) | (81,119) | 93,960 | 88,584 |
| 2022 | 61 | 20.47 | 1.03000 | 37,295 | 867 | (917) | (7,188) | (13,926) | 16,130 | 14,871 |
| **Total** | | | | **$3,345,231** | **$77,734** | **($81,484)** | **($647,386)** | **($1,249,472)** | **$1,444,623** | **$1,436,121** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 19.870% | 48.040% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Karen Wagner**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Projected Military Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|---------------------------|-------|-------------|----------|----------------|
| 2001 | 40 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 41 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 42 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 43 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 44 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 45 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 46 | 6.31 | 5,416 | 40,794 | (8,106) | (18,305) | 19,799 | 19,799 |
| 2008 | 47 | 7.31 | 5,632 | 49,931 | (9,921) | (21,926) | 23,715 | 23,715 |
| 2009 | 48 | 8.31 | 5,845 | 50,930 | (10,120) | (22,413) | 24,242 | 24,242 |
| 2010 | 49 | 9.31 | 6,055 | 51,949 | (10,322) | (22,906) | 24,775 | 24,775 |
| 2011 | 50 | 10.31 | 6,260 | 52,988 | (10,529) | (23,405) | 25,315 | 25,315 |
| 2012 | 51 | 11.31 | 6,460 | 54,048 | (10,739) | (23,909) | 25,860 | 25,860 |
| 2013 | 52 | 12.31 | 6,654 | 55,129 | (10,954) | (24,418) | 26,411 | 26,411 |
| 2014 | 53 | 13.31 | 6,854 | 56,232 | (11,173) | (24,939) | 26,974 | 26,974 |
| 2015 | 54 | 14.31 | 7,059 | 57,357 | (11,397) | (25,471) | 27,549 | 27,549 |
| 2016 | 55 | 15.31 | 7,271 | 58,504 | (11,625) | (26,014) | 28,137 | 28,137 |
| 2017 | 56 | 16.31 | 7,489 | 59,674 | (11,857) | (26,569) | 28,737 | 28,737 |
| 2018 | 57 | 17.31 | 7,714 | 60,867 | (12,094) | (27,136) | 29,350 | 29,350 |
| 2019 | 58 | 18.31 | 7,945 | 62,084 | (12,336) | (27,716) | 29,977 | 29,977 |
| 2020 | 59 | 19.31 | 8,184 | 63,326 | (12,583) | (28,308) | 30,618 | 29,992 |
| 2021 | 60 | 20.31 | 8,429 | 64,593 | (12,835) | (28,914) | 31,273 | 29,484 |
| 2022 | 61 | 21.31 | 1,447 | 65,885 | (13,091) | (26,057) | 28,183 | 25,573 |
| 2023 | 62 | 22.31 | 0 | 67,203 | (13,353) | (25,869) | 27,980 | 24,436 |
| 2024 | 63 | 23.31 | 0 | 68,547 | (13,620) | (26,387) | 28,540 | 23,989 |
| 2025 | 64 | 24.31 | 0 | 69,918 | (13,893) | (26,915) | 29,111 | 23,551 |
| 2026 | 65 | 25.31 | 0 | 71,316 | (14,170) | (27,453) | 29,693 | 23,120 |
| 2027 | 66 | 26.31 | 0 | 72,742 | (14,454) | (28,002) | 30,287 | 22,697 |
| 2028 | 67 | 27.31 | 0 | 74,197 | (14,743) | (28,562) | 30,892 | 22,282 |
| 2029 | 68 | 28.31 | 0 | 75,681 | (15,038) | (29,133) | 31,510 | 21,874 |
| 2030 | 69 | 29.31 | 0 | 77,195 | (15,339) | (29,716) | 32,141 | 21,475 |
| 2031 | 70 | 30.31 | 0 | 78,739 | (15,645) | (30,310) | 32,783 | 21,082 |
| 2032 | 71 | 31.31 | 0 | 80,314 | (15,958) | (30,916) | 33,439 | 20,696 |
| 2033 | 72 | 32.31 | 0 | 81,920 | (16,278) | (31,535) | 34,108 | 20,318 |
| 2034 | 73 | 33.31 | 0 | 83,558 | (16,603) | (32,165) | 34,790 | 19,946 |
| 2035 | 74 | 34.31 | 0 | 85,229 | (16,935) | (32,808) | 35,486 | 19,581 |
| 2036 | 75 | 35.31 | 0 | 86,934 | (17,274) | (33,465) | 36,195 | 19,223 |
| 2037 | 76 | 36.31 | 0 | 88,673 | (17,619) | (34,134) | 36,919 | 18,872 |
| 2038 | 77 | 37.31 | 0 | 90,446 | (17,972) | (34,817) | 37,658 | 18,527 |
| 2039 | 78 | 38.31 | 0 | 92,255 | (18,331) | (35,513) | 38,411 | 18,188 |
| 2040 | 79 | 38.39 | 0 | 7,842 | (1,558) | (3,019) | 3,265 | 1,514 |
| **Total** | | | **$104,715** | **$2,257,000** | **($448,466)** | **($919,125)** | **$994,124** | **$787,263** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Karen Wagner**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Christopher M. Traina**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 15, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Christopher M. Traina**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,824,620 |
| Present Value of Retirement Benefits | 121,661 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,946,281** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 57,191 | 3.0% | 11.880% | 4,406 | 64.440% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Christopher M. Traina**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $17,537 | $1,351 | $0 | (3,788) | (9,958) | $5,142 | $5,142 |
| 2002 | 26 | 1.31 | 1.08227 | 61,897 | 4,768 | (1,762) | (12,969) | (34,093) | 17,841 | 17,841 |
| 2003 | 27 | 2.31 | 1.08021 | 66,862 | 5,151 | (1,904) | (7,705) | (36,828) | 25,576 | 25,576 |
| 2004 | 28 | 3.31 | 1.07816 | 72,087 | 5,553 | (2,053) | (8,307) | (39,706) | 27,575 | 27,575 |
| 2005 | 29 | 4.31 | 1.07611 | 77,573 | 5,976 | (2,209) | (8,939) | (42,728) | 29,673 | 29,673 |
| 2006 | 30 | 5.31 | 1.07406 | 83,318 | 6,418 | (2,372) | (9,601) | (45,893) | 31,871 | 31,871 |
| 2007 | 31 | 6.31 | 1.07201 | 89,318 | 6,881 | (2,543) | (10,293) | (49,197) | 34,166 | 34,166 |
| 2008 | 32 | 7.31 | 1.06997 | 95,568 | 7,362 | (2,721) | (11,013) | (52,640) | 36,556 | 36,556 |
| 2009 | 33 | 8.31 | 1.06794 | 102,061 | 7,862 | (2,906) | (11,761) | (56,216) | 39,040 | 39,040 |
| 2010 | 34 | 9.31 | 1.06591 | 108,787 | 8,380 | (3,097) | (12,536) | (59,921) | 41,613 | 41,613 |
| 2011 | 35 | 10.31 | 1.06388 | 115,736 | 8,916 | (3,295) | (13,337) | (63,749) | 44,271 | 44,271 |
| 2012 | 36 | 11.31 | 1.06185 | 122,895 | 9,467 | (3,499) | (14,162) | (67,692) | 47,009 | 47,009 |
| 2013 | 37 | 12.31 | 1.05983 | 130,248 | 10,034 | (3,708) | (15,009) | (71,742) | 49,822 | 49,822 |
| 2014 | 38 | 13.31 | 1.05781 | 137,778 | 10,614 | (3,923) | (15,877) | (75,889) | 52,702 | 52,702 |
| 2015 | 39 | 14.31 | 1.05580 | 145,466 | 11,206 | (4,142) | (16,763) | (80,124) | 55,643 | 55,643 |
| 2016 | 40 | 15.31 | 1.05379 | 153,291 | 11,809 | (4,365) | (17,665) | (84,434) | 58,636 | 58,636 |
| 2017 | 41 | 16.31 | 1.05179 | 161,230 | 12,420 | (4,591) | (18,579) | (88,807) | 61,673 | 61,673 |
| 2018 | 42 | 17.31 | 1.04979 | 169,257 | 13,039 | (4,819) | (19,504) | (93,228) | 64,744 | 64,744 |
| 2019 | 43 | 18.31 | 1.04779 | 177,345 | 13,662 | (5,049) | (20,437) | (97,683) | 67,838 | 67,838 |
| 2020 | 44 | 19.31 | 1.04579 | 185,467 | 14,287 | (5,281) | (21,372) | (102,157) | 70,944 | 69,385 |
| 2021 | 45 | 20.31 | 1.04380 | 193,591 | 14,913 | (5,512) | (22,309) | (106,632) | 74,052 | 69,506 |
| 2022 | 46 | 21.31 | 1.04182 | 201,686 | 15,537 | (5,743) | (23,242) | (111,091) | 77,148 | 69,493 |
| 2023 | 47 | 22.31 | 1.03984 | 209,720 | 16,156 | (5,971) | (24,167) | (115,516) | 80,222 | 69,349 |
| 2024 | 48 | 23.31 | 1.03786 | 217,660 | 16,768 | (6,197) | (25,082) | (119,889) | 83,259 | 69,073 |
| 2025 | 49 | 24.31 | 1.03588 | 225,470 | 17,369 | (6,420) | (25,982) | (124,191) | 86,246 | 68,668 |
| 2026 | 50 | 25.31 | 1.03391 | 233,115 | 17,958 | (6,637) | (26,863) | (128,402) | 89,171 | 68,135 |
| 2027 | 51 | 26.31 | 1.03194 | 240,562 | 18,532 | (6,849) | (27,721) | (132,504) | 92,019 | 67,477 |
| 2028 | 52 | 27.31 | 1.03000 | 247,779 | 19,088 | (7,055) | (28,553) | (136,479) | 94,780 | 66,700 |
| 2029 | 53 | 28.31 | 1.03000 | 255,212 | 19,660 | (7,267) | (29,410) | (140,573) | 97,623 | 65,932 |
| 2030 | 54 | 29.31 | 1.03000 | 262,868 | 20,250 | (7,485) | (30,292) | (144,790) | 100,552 | 65,172 |
| 2031 | 55 | 30.31 | 1.03000 | 270,754 | 20,858 | (7,709) | (31,201) | (149,134) | 103,568 | 64,422 |
| 2032 | 56 | 31.31 | 1.03000 | 278,877 | 21,483 | (7,940) | (32,137) | (153,608) | 106,675 | 63,680 |
| 2033 | 57 | 32.31 | 1.03000 | 287,243 | 22,128 | (8,179) | (33,101) | (158,216) | 109,875 | 62,947 |
| 2034 | 58 | 33.31 | 1.03000 | 295,861 | 22,792 | (8,424) | (34,094) | (162,963) | 113,172 | 62,222 |
| 2035 | 59 | 33.81 | 1.03000 | 152,372 | 11,738 | (4,338) | (17,559) | (83,928) | 58,285 | 31,070 |
| **Total** | | | | **$5,846,491** | **$450,387** | **($165,965)** | **($681,329)** | **($3,220,604)** | **$2,228,980** | **$1,824,620** |

**Note:** The Special Master awarded an amount ($971,264) that is 35% higher than what is computed in their model ($720,369) for economic loss. Therefore, base salary and benefits are increased by 35% to provide an equivalent updated loss amount.

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 0.000% | 64.440% | 5.000% | 2.291% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Christopher M. Traina**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | $877 | $402 | $0 | ($824) | $455 | $455 |
| 2002 | 26 | 1.31 | 3,095 | 1,418 | 0 | (2,908) | 1,605 | 1,605 |
| 2003 | 27 | 2.31 | 3,243 | 1,532 | 0 | (3,077) | 1,698 | 1,698 |
| 2004 | 28 | 3.31 | 3,496 | 1,652 | 0 | (3,317) | 1,831 | 1,831 |
| 2005 | 29 | 4.31 | 3,762 | 1,777 | 0 | (3,570) | 1,970 | 1,970 |
| 2006 | 30 | 5.31 | 4,041 | 1,909 | 0 | (3,834) | 2,116 | 2,116 |
| 2007 | 31 | 6.31 | 4,332 | 2,046 | 0 | (4,110) | 2,268 | 2,268 |
| 2008 | 32 | 7.31 | 4,635 | 2,189 | 0 | (4,398) | 2,427 | 2,427 |
| 2009 | 33 | 8.31 | 4,950 | 2,338 | 0 | (4,696) | 2,592 | 2,592 |
| 2010 | 34 | 9.31 | 5,276 | 2,492 | 0 | (5,006) | 2,762 | 2,762 |
| 2011 | 35 | 10.31 | 5,613 | 2,652 | 0 | (5,326) | 2,939 | 2,939 |
| 2012 | 36 | 11.31 | 5,960 | 2,816 | 0 | (5,655) | 3,121 | 3,121 |
| 2013 | 37 | 12.31 | 6,317 | 2,984 | 0 | (5,994) | 3,307 | 3,307 |
| 2014 | 38 | 13.31 | 6,682 | 3,156 | 0 | (6,340) | 3,499 | 3,499 |
| 2015 | 39 | 14.31 | 7,055 | 3,333 | 0 | (6,694) | 3,694 | 3,694 |
| 2016 | 40 | 15.31 | 7,435 | 3,512 | 0 | (7,054) | 3,893 | 3,893 |
| 2017 | 41 | 16.31 | 7,820 | 3,694 | 0 | (7,419) | 4,094 | 4,094 |
| 2018 | 42 | 17.31 | 8,209 | 3,878 | 0 | (7,789) | 4,298 | 4,298 |
| 2019 | 43 | 18.31 | 8,601 | 4,063 | 0 | (8,161) | 4,503 | 4,503 |
| 2020 | 44 | 19.31 | 8,995 | 4,249 | 0 | (8,535) | 4,710 | 4,606 |
| 2021 | 45 | 20.31 | 9,389 | 4,435 | 0 | (8,908) | 4,916 | 4,614 |
| 2022 | 46 | 21.31 | 9,782 | 4,621 | 0 | (9,281) | 5,121 | 4,613 |
| 2023 | 47 | 22.31 | 10,171 | 4,805 | 0 | (9,651) | 5,326 | 4,604 |
| 2024 | 48 | 23.31 | 10,556 | 4,987 | 0 | (10,016) | 5,527 | 4,585 |
| 2025 | 49 | 24.31 | 10,935 | 5,166 | 0 | (10,375) | 5,725 | 4,559 |
| 2026 | 50 | 25.31 | 11,306 | 5,341 | 0 | (10,727) | 5,920 | 4,523 |
| 2027 | 51 | 26.31 | 11,667 | 5,511 | 0 | (11,070) | 6,109 | 4,479 |
| 2028 | 52 | 27.31 | 12,017 | 5,677 | 0 | (11,402) | 6,292 | 4,428 |
| 2029 | 53 | 28.31 | 12,378 | 5,847 | 0 | (11,744) | 6,481 | 4,377 |
| 2030 | 54 | 29.31 | 12,749 | 6,022 | 0 | (12,096) | 6,675 | 4,326 |
| 2031 | 55 | 30.31 | 13,132 | 6,203 | 0 | (12,459) | 6,875 | 4,277 |
| 2032 | 56 | 31.31 | 13,526 | 6,389 | 0 | (12,833) | 7,082 | 4,227 |
| 2033 | 57 | 32.31 | 13,931 | 6,581 | 0 | (13,218) | 7,294 | 4,179 |
| 2034 | 58 | 33.31 | 14,349 | 6,778 | 0 | (13,615) | 7,513 | 4,131 |
| 2035 | 59 | 33.81 | 7,390 | 3,491 | 0 | (7,012) | 3,869 | 2,063 |
| **Total** | | | **$283,674** | **$133,943** | **$0** | **($269,112)** | **$148,505** | **$121,661** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Christopher M. Traina**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Malissa White**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 17, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Malissa White**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,197,440 |
| Present Value of Retirement Benefits | 51,126 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,248,566** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 74,224 | 3.0% | 18.440% | 7,768 | 17.360% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Malissa White**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | 1.00000 | $22,760 | $2,382 | $0 | ($4,916) | ($3,223) | $17,003 | $17,003 |
| 2002 | 38 | 1.31 | 1.05781 | 78,515 | 8,217 | (2,122) | (16,450) | (10,783) | 57,376 | 57,376 |
| 2003 | 39 | 2.31 | 1.05580 | 82,896 | 8,676 | (2,241) | (14,828) | (11,385) | 63,119 | 63,119 |
| 2004 | 40 | 3.31 | 1.05379 | 87,356 | 9,142 | (2,361) | (15,625) | (11,997) | 66,514 | 66,514 |
| 2005 | 41 | 4.31 | 1.05179 | 91,879 | 9,616 | (2,483) | (16,434) | (12,619) | 69,959 | 69,959 |
| 2006 | 42 | 5.31 | 1.04979 | 96,454 | 10,095 | (2,607) | (17,252) | (13,247) | 73,442 | 73,442 |
| 2007 | 43 | 6.31 | 1.04779 | 101,063 | 10,577 | (2,732) | (18,077) | (13,880) | 76,951 | 76,951 |
| 2008 | 44 | 7.31 | 1.04579 | 105,691 | 11,061 | (2,857) | (18,905) | (14,516) | 80,475 | 80,475 |
| 2009 | 45 | 8.31 | 1.04380 | 110,321 | 11,546 | (2,982) | (19,733) | (15,152) | 84,001 | 84,001 |
| 2010 | 46 | 9.31 | 1.04182 | 114,934 | 12,029 | (3,107) | (20,558) | (15,785) | 87,513 | 87,513 |
| 2011 | 47 | 10.31 | 1.03984 | 119,513 | 12,508 | (3,230) | (21,377) | (16,414) | 90,999 | 90,999 |
| 2012 | 48 | 11.31 | 1.03786 | 124,037 | 12,981 | (3,353) | (22,186) | (17,035) | 94,444 | 94,444 |
| 2013 | 49 | 12.31 | 1.03588 | 128,488 | 13,447 | (3,473) | (22,982) | (17,647) | 97,833 | 97,833 |
| 2014 | 50 | 13.31 | 1.03391 | 132,845 | 13,903 | (3,591) | (23,762) | (18,245) | 101,151 | 101,151 |
| 2015 | 51 | 14.31 | 1.03194 | 137,088 | 14,347 | (3,705) | (24,521) | (18,828) | 104,382 | 104,382 |
| 2016 | 52 | 15.31 | 1.03000 | 141,201 | 14,778 | (3,816) | (25,256) | (19,393) | 107,513 | 107,513 |
| 2017 | 53 | 16.31 | 1.03000 | 145,437 | 15,221 | (3,931) | (26,014) | (19,974) | 110,739 | 110,739 |
| 2018 | 54 | 17.31 | 1.03000 | 149,800 | 15,678 | (4,049) | (26,794) | (20,574) | 114,061 | 114,061 |
| 2019 | 55 | 18.31 | 1.03000 | 154,294 | 16,148 | (4,170) | (27,598) | (21,191) | 117,482 | 117,482 |
| 2020 | 56 | 19.31 | 1.03000 | 158,923 | 16,632 | (4,295) | (28,426) | (21,827) | 121,007 | 118,532 |
| 2021 | 57 | 20.31 | 1.03000 | 163,690 | 17,131 | (4,424) | (29,279) | (22,481) | 124,637 | 117,506 |
| 2022 | 58 | 21.31 | 1.03000 | 168,601 | 17,645 | (4,557) | (30,157) | (23,156) | 128,376 | 116,488 |
| 2023 | 59 | 22.31 | 1.03000 | 173,659 | 18,175 | (4,694) | (31,062) | (23,850) | 132,228 | 115,479 |
| 2024 | 60 | 23.31 | 1.03000 | 178,868 | 18,720 | (4,835) | (31,994) | (24,566) | 136,194 | 114,478 |
| **Total** | | | | **$2,968,313** | **$310,656** | **($79,615)** | **($534,188)** | **($407,766)** | **$2,257,400** | **$2,197,440** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 0.000% | 17.360% | 0.000% | 2.141% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Malissa White**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|------------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 37 | 0.31 | $0 | $487 | $0 | ($85) | $403 | $403 |
| 2002 | 38 | 1.31 | 0 | 1,681 | 0 | (292) | 1,389 | 1,389 |
| 2003 | 39 | 2.31 | 0 | 1,775 | 0 | (308) | 1,467 | 1,467 |
| 2004 | 40 | 3.31 | 0 | 1,870 | 0 | (325) | 1,546 | 1,546 |
| 2005 | 41 | 4.31 | 0 | 1,967 | 0 | (341) | 1,626 | 1,626 |
| 2006 | 42 | 5.31 | 0 | 2,065 | 0 | (358) | 1,707 | 1,707 |
| 2007 | 43 | 6.31 | 0 | 2,164 | 0 | (376) | 1,788 | 1,788 |
| 2008 | 44 | 7.31 | 0 | 2,263 | 0 | (393) | 1,870 | 1,870 |
| 2009 | 45 | 8.31 | 0 | 2,362 | 0 | (410) | 1,952 | 1,952 |
| 2010 | 46 | 9.31 | 0 | 2,461 | 0 | (427) | 2,034 | 2,034 |
| 2011 | 47 | 10.31 | 0 | 2,559 | 0 | (444) | 2,115 | 2,115 |
| 2012 | 48 | 11.31 | 0 | 2,656 | 0 | (461) | 2,195 | 2,195 |
| 2013 | 49 | 12.31 | 0 | 2,751 | 0 | (478) | 2,273 | 2,273 |
| 2014 | 50 | 13.31 | 0 | 2,844 | 0 | (494) | 2,350 | 2,350 |
| 2015 | 51 | 14.31 | 0 | 2,935 | 0 | (510) | 2,426 | 2,426 |
| 2016 | 52 | 15.31 | 0 | 3,023 | 0 | (525) | 2,498 | 2,498 |
| 2017 | 53 | 16.31 | 0 | 3,114 | 0 | (541) | 2,573 | 2,573 |
| 2018 | 54 | 17.31 | 0 | 3,207 | 0 | (557) | 2,650 | 2,650 |
| 2019 | 55 | 18.31 | 0 | 3,303 | 0 | (573) | 2,730 | 2,730 |
| 2020 | 56 | 19.31 | 0 | 3,403 | 0 | (591) | 2,812 | 2,754 |
| 2021 | 57 | 20.31 | 0 | 3,505 | 0 | (608) | 2,896 | 2,730 |
| 2022 | 58 | 21.31 | 0 | 3,610 | 0 | (627) | 2,983 | 2,707 |
| 2023 | 59 | 22.31 | 0 | 3,718 | 0 | (645) | 3,073 | 2,683 |
| 2024 | 60 | 23.31 | 0 | 3,830 | 0 | (665) | 3,165 | 2,660 |
| **Total** | | | **$0** | **$63,552** | **$0** | **($11,033)** | **$52,519** | **$51,126** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Malissa White**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 37 | 0.31 | | | $0 | $0 |
| 2002 | 38 | 1.31 | | | 0 | 0 |
| 2003 | 39 | 2.31 | | | 0 | 0 |
| 2004 | 40 | 3.31 | | | 0 | 0 |
| 2005 | 41 | 4.31 | | | 0 | 0 |
| 2006 | 42 | 5.31 | | | 0 | 0 |
| 2007 | 43 | 6.31 | | | 0 | 0 |
| 2008 | 44 | 7.31 | | | 0 | 0 |
| 2009 | 45 | 8.31 | | | 0 | 0 |
| 2010 | 46 | 9.31 | | | 0 | 0 |
| 2011 | 47 | 10.31 | | | 0 | 0 |
| 2012 | 48 | 11.31 | | | 0 | 0 |
| 2013 | 49 | 12.31 | | | 0 | 0 |
| 2014 | 50 | 13.31 | | | 0 | 0 |
| 2015 | 51 | 14.31 | | | 0 | 0 |
| 2016 | 52 | 15.31 | | | 0 | 0 |
| 2017 | 53 | 16.31 | | | 0 | 0 |
| 2018 | 54 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Antionette Sherman**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 31, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Antionette Sherman**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,265,254 |
| Present Value of Retirement Benefits | 345,253 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,610,507** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 35,070 | 3.0% | 12.480% | 2,436 | 14.180% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Antionette Sherman**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $10,754 | $690 | $0 | ($2,323) | ($1,335) | $7,787 | $7,787 |
| 2002 | 37 | 1.31 | 1.05983 | 39,648 | 2,582 | (1,109) | (8,307) | (4,773) | 28,041 | 28,041 |
| 2003 | 38 | 2.31 | 1.05781 | 41,940 | 2,731 | (1,173) | (5,077) | (5,049) | 33,373 | 33,373 |
| 2004 | 39 | 3.31 | 1.05580 | 44,281 | 2,883 | (1,238) | (5,360) | (5,331) | 35,235 | 35,235 |
| 2005 | 40 | 4.31 | 1.05379 | 46,663 | 3,039 | (1,305) | (5,649) | (5,617) | 37,130 | 37,130 |
| 2006 | 41 | 5.31 | 1.05179 | 49,079 | 3,196 | (1,373) | (5,941) | (5,908) | 39,053 | 39,053 |
| 2007 | 42 | 6.31 | 1.04979 | 51,523 | 3,355 | (1,441) | (6,237) | (6,202) | 40,997 | 40,997 |
| 2008 | 43 | 7.31 | 1.04779 | 53,985 | 3,515 | (1,510) | (6,535) | (6,499) | 42,957 | 42,957 |
| 2009 | 44 | 8.31 | 1.04579 | 56,458 | 3,676 | (1,579) | (6,835) | (6,796) | 44,924 | 44,924 |
| 2010 | 45 | 9.31 | 1.04380 | 58,931 | 3,837 | (1,648) | (7,134) | (7,094) | 46,892 | 46,892 |
| 2011 | 46 | 10.31 | 1.04182 | 61,394 | 3,998 | (1,717) | (7,432) | (7,391) | 48,853 | 48,853 |
| 2012 | 47 | 11.31 | 1.03984 | 63,840 | 4,157 | (1,785) | (7,728) | (7,685) | 50,799 | 50,799 |
| 2013 | 48 | 12.31 | 1.03786 | 66,257 | 4,315 | (1,853) | (8,021) | (7,976) | 52,722 | 52,722 |
| 2014 | 49 | 13.31 | 1.03588 | 68,635 | 4,469 | (1,919) | (8,309) | (8,262) | 54,614 | 54,614 |
| 2015 | 50 | 14.31 | 1.03391 | 70,962 | 4,621 | (1,984) | (8,590) | (8,542) | 56,465 | 56,465 |
| 2016 | 51 | 15.31 | 1.03194 | 73,228 | 4,768 | (2,048) | (8,865) | (8,815) | 58,269 | 58,269 |
| 2017 | 52 | 16.31 | 1.03000 | 75,426 | 4,912 | (2,109) | (9,131) | (9,080) | 60,017 | 60,017 |
| 2018 | 53 | 17.31 | 1.03000 | 77,689 | 5,059 | (2,173) | (9,405) | (9,352) | 61,818 | 61,818 |
| 2019 | 54 | 18.31 | 1.03000 | 80,019 | 5,211 | (2,238) | (9,687) | (9,633) | 63,672 | 63,672 |
| 2020 | 55 | 19.31 | 1.03000 | 82,419 | 5,367 | (2,305) | (9,977) | (9,922) | 65,582 | 64,241 |
| 2021 | 56 | 20.31 | 1.03000 | 84,893 | 5,528 | (2,374) | (10,277) | (10,219) | 67,551 | 63,685 |
| 2022 | 57 | 21.31 | 1.03000 | 87,438 | 5,694 | (2,445) | (10,585) | (10,526) | 69,576 | 63,133 |
| 2023 | 58 | 22.31 | 1.03000 | 90,062 | 5,865 | (2,519) | (10,903) | (10,842) | 71,664 | 62,587 |
| 2024 | 59 | 23.31 | 1.03000 | 92,765 | 6,041 | (2,594) | (11,230) | (11,167) | 73,815 | 62,045 |
| 2025 | 60 | 24.31 | 1.03000 | 95,546 | 6,222 | (2,672) | (11,566) | (16,726) | 70,804 | 57,281 |
| 2026 | 61 | 24.81 | 1.03000 | 49,207 | 3,204 | (1,376) | (5,957) | (8,614) | 36,464 | 28,664 |
| **Total** | | | | **$1,673,043** | **$108,935** | **($46,487)** | **($207,060)** | **($209,355)** | **$1,319,075** | **$1,265,254** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 12.480% | 14.180% | 4.296% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Antionette Sherman**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | $462 | $0 | $0 | ($66) | $396 | $396 |
| 2002 | 37 | 1.31 | 1,703 | 0 | 0 | (242) | 1,462 | 1,462 |
| 2003 | 38 | 2.31 | 1,748 | 0 | 0 | (248) | 1,500 | 1,500 |
| 2004 | 39 | 3.31 | 1,845 | 0 | 0 | (262) | 1,584 | 1,584 |
| 2005 | 40 | 4.31 | 1,944 | 0 | 0 | (276) | 1,669 | 1,669 |
| 2006 | 41 | 5.31 | 2,045 | 0 | 0 | (290) | 1,755 | 1,755 |
| 2007 | 42 | 6.31 | 2,147 | 0 | 0 | (304) | 1,843 | 1,843 |
| 2008 | 43 | 7.31 | 2,250 | 0 | 0 | (319) | 1,931 | 1,931 |
| 2009 | 44 | 8.31 | 2,353 | 0 | 0 | (334) | 2,019 | 2,019 |
| 2010 | 45 | 9.31 | 2,456 | 0 | 0 | (348) | 2,108 | 2,108 |
| 2011 | 46 | 10.31 | 2,558 | 0 | 0 | (363) | 2,196 | 2,196 |
| 2012 | 47 | 11.31 | 2,660 | 0 | 0 | (377) | 2,283 | 2,283 |
| 2013 | 48 | 12.31 | 2,761 | 0 | 0 | (392) | 2,369 | 2,369 |
| 2014 | 49 | 13.31 | 2,860 | 0 | 0 | (406) | 2,455 | 2,455 |
| 2015 | 50 | 14.31 | 2,957 | 0 | 0 | (419) | 2,538 | 2,538 |
| 2016 | 51 | 15.31 | 3,052 | 0 | 0 | (433) | 2,619 | 2,619 |
| 2017 | 52 | 16.31 | 3,143 | 0 | 0 | (446) | 2,697 | 2,697 |
| 2018 | 53 | 17.31 | 3,237 | 0 | 0 | (459) | 2,778 | 2,778 |
| 2019 | 54 | 18.31 | 3,334 | 0 | 0 | (473) | 2,862 | 2,862 |
| 2020 | 55 | 19.31 | 3,435 | 0 | 0 | (487) | 2,947 | 2,887 |
| 2021 | 56 | 20.31 | 3,538 | 0 | 0 | (502) | 3,036 | 2,862 |
| 2022 | 57 | 21.31 | 3,644 | 0 | 0 | (517) | 3,127 | 2,837 |
| 2023 | 58 | 22.31 | 3,753 | 0 | 0 | (532) | 3,221 | 2,813 |
| 2024 | 59 | 23.31 | 3,866 | 0 | 0 | (548) | 3,317 | 2,789 |
| 2025 | 60 | 24.31 | 3,982 | 0 | 0 | (565) | 3,417 | 2,764 |
| 2026 | 61 | 25.31 | 2,051 | 18,748 | (2,340) | (2,617) | 15,841 | 12,335 |
| 2027 | 62 | 26.31 | 0 | 38,245 | (4,773) | (4,746) | 28,726 | 21,527 |
| 2028 | 63 | 27.31 | 0 | 32,558 | (4,063) | (4,041) | 24,454 | 17,638 |
| 2029 | 64 | 28.31 | 0 | 33,209 | (4,144) | (4,121) | 24,943 | 17,316 |
| 2030 | 65 | 29.31 | 0 | 33,873 | (4,227) | (4,204) | 25,442 | 16,999 |
| 2031 | 66 | 30.31 | 0 | 34,551 | (4,312) | (4,288) | 25,951 | 16,688 |
| 2032 | 67 | 31.31 | 0 | 35,242 | (4,398) | (4,374) | 26,470 | 16,383 |
| 2033 | 68 | 32.31 | 0 | 35,947 | (4,486) | (4,461) | 27,000 | 16,084 |
| 2034 | 69 | 33.31 | 0 | 36,666 | (4,576) | (4,550) | 27,540 | 15,789 |
| 2035 | 70 | 34.31 | 0 | 37,400 | (4,668) | (4,641) | 28,091 | 15,501 |
| 2036 | 71 | 35.31 | 0 | 38,148 | (4,761) | (4,734) | 28,653 | 15,218 |
| 2037 | 72 | 36.31 | 0 | 38,911 | (4,856) | (4,829) | 29,226 | 14,939 |
| 2038 | 73 | 37.31 | 0 | 39,689 | (4,953) | (4,926) | 29,810 | 14,666 |
| 2039 | 74 | 38.31 | 0 | 40,483 | (5,052) | (5,024) | 30,407 | 14,398 |
| 2040 | 75 | 39.31 | 0 | 41,293 | (5,153) | (5,125) | 31,015 | 14,135 |
| 2041 | 76 | 40.31 | 0 | 42,118 | (5,256) | (5,227) | 31,635 | 13,876 |
| 2042 | 77 | 41.31 | 0 | 42,960 | (5,361) | (5,331) | 32,267 | 13,622 |
| 2043 | 78 | 42.31 | 0 | 43,819 | (5,469) | (5,438) | 32,912 | 13,373 |
| 2044 | 79 | 43.31 | 0 | 29,797 | (3,719) | (3,698) | 22,380 | 8,752 |
| **Total** | | | **$69,783** | **$693,657** | **($86,568)** | **($95,980)** | **$580,891** | **$345,253** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Antionette Sherman**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 36 | 0.31 | | | $0 | $0 |
| 2002 | 37 | 1.31 | | | 0 | 0 |
| 2003 | 38 | 2.31 | | | 0 | 0 |
| 2004 | 39 | 3.31 | | | 0 | 0 |
| 2005 | 40 | 4.31 | | | 0 | 0 |
| 2006 | 41 | 5.31 | | | 0 | 0 |
| 2007 | 42 | 6.31 | | | 0 | 0 |
| 2008 | 43 | 7.31 | | | 0 | 0 |
| 2009 | 44 | 8.31 | | | 0 | 0 |
| 2010 | 45 | 9.31 | | | 0 | 0 |
| 2011 | 46 | 10.31 | | | 0 | 0 |
| 2012 | 47 | 11.31 | | | 0 | 0 |
| 2013 | 48 | 12.31 | | | 0 | 0 |
| 2014 | 49 | 13.31 | | | 0 | 0 |
| 2015 | 50 | 14.31 | | | 0 | 0 |
| 2016 | 51 | 15.31 | | | 0 | 0 |
| 2017 | 52 | 16.31 | | | 0 | 0 |
| 2018 | 53 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Jon Schlissel**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **November 6, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
| --- | --- |
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JON SCHLISSEL

|  | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $654,599 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$654,599** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 69,684 | 3.0% | 17.270% | 11,468 | 61.729% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JON SCHLISSEL**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV of NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $21,368 | $3,480 | $0 | ($3,690) | ($10,912) | $10,245 | $10,245 |
| 2002 | 52 | 1.31 | 1.03000 | 71,775 | 11,812 | (2,075) | (12,024) | (35,555) | 33,934 | 33,934 |
| 2003 | 53 | 2.31 | 1.03000 | 73,928 | 12,167 | (2,137) | (12,384) | (36,622) | 34,952 | 34,952 |
| 2004 | 54 | 3.31 | 1.03000 | 76,146 | 12,532 | (2,201) | (12,756) | (37,720) | 36,001 | 36,001 |
| 2005 | 55 | 4.31 | 1.03000 | 78,430 | 12,908 | (2,267) | (13,139) | (38,852) | 37,081 | 37,081 |
| 2006 | 56 | 5.31 | 1.03000 | 80,783 | 13,295 | (2,335) | (13,533) | (40,017) | 38,193 | 38,193 |
| 2007 | 57 | 6.31 | 1.03000 | 83,207 | 13,694 | (2,405) | (13,939) | (41,218) | 39,339 | 39,339 |
| 2008 | 58 | 7.31 | 1.03000 | 85,703 | 14,104 | (2,477) | (14,357) | (42,454) | 40,519 | 40,519 |
| 2009 | 59 | 8.31 | 1.03000 | 88,274 | 14,528 | (2,551) | (14,788) | (43,728) | 41,735 | 41,735 |
| 2010 | 60 | 9.31 | 1.03000 | 90,922 | 14,963 | (2,628) | (15,231) | (45,040) | 42,987 | 42,987 |
| 2011 | 61 | 10.31 | 1.03000 | 93,650 | 15,412 | (2,707) | (15,688) | (46,391) | 44,276 | 44,276 |
| 2012 | 62 | 11.31 | 1.03000 | 96,459 | 15,875 | (2,788) | (16,159) | (47,783) | 45,604 | 45,604 |
| 2013 | 63 | 12.31 | 1.03000 | 99,353 | 16,351 | (2,872) | (16,644) | (49,216) | 46,973 | 46,973 |
| 2014 | 64 | 13.31 | 1.03000 | 102,334 | 16,841 | (2,958) | (17,143) | (50,693) | 48,382 | 48,382 |
| 2015 | 65 | 14.31 | 1.03000 | 105,404 | 17,347 | (3,047) | (17,657) | (52,214) | 49,833 | 49,833 |
| 2016 | 66 | 15.31 | 1.03000 | 108,566 | 17,867 | (3,138) | (18,187) | (53,780) | 51,328 | 51,328 |
| 2017 | 67 | 15.56 | 1.03000 | 27,957 | 4,601 | (808) | (4,683) | (13,849) | 13,218 | 13,218 |
| **Total** | | | | $1,384,259 | $227,777 | ($39,392) | ($232,000) | ($686,044) | $654,599 | $654,599 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 17.270% | 61.729% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JON SCHLISSEL**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 51 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 52 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 53 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 54 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 55 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 56 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 57 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 58 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 59 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 60 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 61 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 62 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 63 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 64 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 65 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 66 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 67 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 68 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 69 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 70 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 71 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 72 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 73 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 74 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 75 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 76 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 77 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 78 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 79 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 80 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 81 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 82 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 83 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 84 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 85 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. JON SCHLISSEL**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | | | $0 | $0 |
| 2002 | 52 | 1.31 | | | 0 | 0 |
| 2003 | 53 | 2.31 | | | 0 | 0 |
| 2004 | 54 | 3.31 | | | 0 | 0 |
| 2005 | 55 | 4.31 | | | 0 | 0 |
| 2006 | 56 | 5.31 | | | 0 | 0 |
| 2007 | 57 | 6.31 | | | 0 | 0 |
| 2008 | 58 | 7.31 | | | 0 | 0 |
| 2009 | 59 | 8.31 | | | 0 | 0 |
| 2010 | 60 | 9.31 | | | 0 | 0 |
| 2011 | 61 | 10.31 | | | 0 | 0 |
| 2012 | 62 | 11.31 | | | 0 | 0 |
| 2013 | 63 | 12.31 | | | 0 | 0 |
| 2014 | 64 | 13.31 | | | 0 | 0 |
| 2015 | 65 | 14.31 | | | 0 | 0 |
| 2016 | 66 | 15.31 | | | 0 | 0 |
| 2017 | 67 | 16.31 | | | 0 | 0 |
| 2018 | 68 | 17.31 | | | 0 | 0 |
| 2019 | 69 | 18.31 | | | 0 | 0 |
| 2020 | 70 | 19.31 | | | 0 | 0 |
| 2021 | 71 | 20.31 | | | 0 | 0 |
| 2022 | 72 | 21.31 | | | 0 | 0 |
| 2023 | 73 | 22.31 | | | 0 | 0 |
| 2024 | 74 | 23.31 | | | 0 | 0 |
| 2025 | 75 | 24.31 | | | 0 | 0 |
| 2026 | 76 | 25.31 | | | 0 | 0 |
| 2027 | 77 | 26.31 | | | 0 | 0 |
| 2028 | 78 | 27.31 | | | 0 | 0 |
| 2029 | 79 | 28.31 | | | 0 | 0 |
| 2030 | 80 | 29.31 | | | 0 | 0 |
| 2031 | 81 | 30.31 | | | 0 | 0 |
| 2032 | 82 | 31.31 | | | 0 | 0 |
| 2033 | 83 | 32.31 | | | 0 | 0 |
| 2034 | 84 | 33.31 | | | 0 | 0 |
| 2035 | 85 | 34.31 | | | 0 | 0 |
| 2036 | 86 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Shakila Yasmin**


January 2, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Shakila Yasmin**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,444,118 |
| Present Value of Retirement Benefits | 121,572 |
| Present Value of Lost Replacement Services | 160,173 |
| **Total** | **$2,725,863** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 44,590 | 3.0% | 14.720% | 2,465 | 22.779% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Shakila Yasmin**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | 1.00000 | $13,673 | $756 | $0 | ($2,013) | ($2,656) | $9,760 | $9,760 |
| 2002 | 27 | 1.31 | 1.08021 | 48,166 | 2,663 | (1,300) | (6,877) | (9,076) | 33,576 | 33,576 |
| 2003 | 28 | 2.31 | 1.07816 | 51,931 | 2,871 | (1,402) | (7,415) | (9,785) | 36,200 | 36,200 |
| 2004 | 29 | 3.31 | 1.07611 | 55,883 | 3,090 | (1,509) | (7,979) | (10,530) | 38,955 | 38,955 |
| 2005 | 30 | 4.31 | 1.07406 | 60,022 | 3,319 | (1,621) | (8,570) | (11,310) | 41,840 | 41,840 |
| 2006 | 31 | 5.31 | 1.07201 | 64,344 | 3,558 | (1,737) | (9,187) | (12,124) | 44,853 | 44,853 |
| 2007 | 32 | 6.31 | 1.06997 | 68,846 | 3,807 | (1,859) | (9,830) | (12,973) | 47,991 | 47,991 |
| 2008 | 33 | 7.31 | 1.06794 | 73,524 | 4,065 | (1,985) | (10,498) | (13,854) | 51,252 | 51,252 |
| 2009 | 34 | 8.31 | 1.06591 | 78,369 | 4,333 | (2,116) | (11,190) | (14,767) | 54,630 | 54,630 |
| 2010 | 35 | 9.31 | 1.06388 | 83,375 | 4,610 | (2,251) | (11,905) | (15,710) | 58,119 | 58,119 |
| 2011 | 36 | 10.31 | 1.06185 | 88,532 | 4,895 | (2,390) | (12,641) | (16,682) | 61,714 | 61,714 |
| 2012 | 37 | 11.31 | 1.05983 | 93,829 | 5,188 | (2,533) | (13,397) | (17,680) | 65,406 | 65,406 |
| 2013 | 38 | 12.31 | 1.05781 | 99,254 | 5,488 | (2,680) | (14,172) | (18,702) | 69,188 | 69,188 |
| 2014 | 39 | 13.31 | 1.05580 | 104,792 | 5,794 | (2,829) | (14,963) | (19,746) | 73,049 | 73,049 |
| 2015 | 40 | 14.31 | 1.05379 | 110,430 | 6,106 | (2,981) | (15,768) | (20,808) | 76,978 | 76,978 |
| 2016 | 41 | 15.31 | 1.05179 | 116,148 | 6,422 | (3,136) | (16,584) | (21,886) | 80,965 | 80,965 |
| 2017 | 42 | 16.31 | 1.04979 | 121,931 | 6,742 | (3,292) | (17,410) | (22,975) | 84,995 | 84,995 |
| 2018 | 43 | 17.31 | 1.04779 | 127,758 | 7,064 | (3,449) | (18,242) | (24,073) | 89,057 | 89,057 |
| 2019 | 44 | 18.31 | 1.04579 | 133,608 | 7,387 | (3,607) | (19,077) | (25,176) | 93,136 | 93,136 |
| 2020 | 45 | 19.31 | 1.04380 | 139,461 | 7,711 | (3,765) | (19,913) | (26,279) | 97,215 | 95,079 |
| 2021 | 46 | 20.31 | 1.04182 | 145,293 | 8,033 | (3,923) | (20,745) | (27,378) | 101,281 | 95,063 |
| 2022 | 47 | 21.31 | 1.03984 | 151,081 | 8,353 | (4,079) | (21,572) | (28,468) | 105,315 | 94,865 |
| 2023 | 48 | 22.31 | 1.03786 | 156,800 | 8,670 | (4,233) | (22,389) | (29,546) | 109,302 | 94,488 |
| 2024 | 49 | 23.31 | 1.03588 | 162,426 | 8,981 | (4,385) | (23,192) | (30,606) | 113,224 | 93,933 |
| 2025 | 50 | 24.31 | 1.03391 | 167,934 | 9,285 | (4,534) | (23,978) | (31,644) | 117,063 | 93,204 |
| 2026 | 51 | 25.31 | 1.03194 | 173,298 | 9,582 | (4,679) | (24,744) | (32,655) | 120,803 | 92,304 |
| 2027 | 52 | 26.31 | 1.03000 | 178,497 | 9,869 | (4,819) | (25,487) | (33,634) | 124,427 | 91,241 |
| 2028 | 53 | 27.31 | 1.03000 | 183,852 | 10,165 | (4,964) | (26,251) | (34,643) | 128,160 | 90,191 |
| 2029 | 54 | 28.31 | 1.03000 | 189,368 | 10,470 | (5,113) | (27,039) | (35,683) | 132,004 | 89,152 |
| 2030 | 55 | 29.31 | 1.03000 | 195,049 | 10,785 | (5,266) | (27,850) | (36,753) | 135,964 | 88,125 |
| 2031 | 56 | 30.31 | 1.03000 | 200,900 | 11,108 | (5,424) | (28,685) | (37,856) | 140,043 | 87,110 |
| 2032 | 57 | 31.31 | 1.03000 | 206,927 | 11,441 | (5,587) | (29,546) | (38,991) | 144,245 | 86,107 |
| 2033 | 58 | 32.31 | 1.03000 | 213,135 | 11,785 | (5,754) | (30,432) | (40,161) | 148,572 | 85,116 |
| 2034 | 59 | 32.97 | 1.03000 | 146,354 | 8,092 | (3,951) | (20,897) | (27,578) | 102,021 | 56,475 |
| **Total** | | | | **$4,204,793** | **$232,489** | **($113,154)** | **($600,438)** | **($792,388)** | **$2,931,302** | **$2,444,118** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.720% | 22.779% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Shakila Yasmin**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 26 | 0.31 | $547 | $0 | $0 | ($30) | $517 | $517 |
| 2002 | 27 | 1.31 | 1,869 | 0 | 0 | (101) | 1,768 | 1,768 |
| 2003 | 28 | 2.31 | 2,015 | 0 | 0 | (109) | 1,906 | 1,906 |
| 2004 | 29 | 3.31 | 2,168 | 0 | 0 | (117) | 2,051 | 2,051 |
| 2005 | 30 | 4.31 | 2,329 | 0 | 0 | (126) | 2,203 | 2,203 |
| 2006 | 31 | 5.31 | 2,497 | 0 | 0 | (135) | 2,361 | 2,361 |
| 2007 | 32 | 6.31 | 2,671 | 0 | 0 | (145) | 2,526 | 2,526 |
| 2008 | 33 | 7.31 | 2,853 | 0 | 0 | (155) | 2,698 | 2,698 |
| 2009 | 34 | 8.31 | 3,041 | 0 | 0 | (165) | 2,876 | 2,876 |
| 2010 | 35 | 9.31 | 3,235 | 0 | 0 | (175) | 3,060 | 3,060 |
| 2011 | 36 | 10.31 | 3,435 | 0 | 0 | (229) | 3,206 | 3,206 |
| 2012 | 37 | 11.31 | 3,641 | 0 | 0 | (243) | 3,397 | 3,397 |
| 2013 | 38 | 12.31 | 3,851 | 0 | 0 | (335) | 3,516 | 3,516 |
| 2014 | 39 | 13.31 | 4,066 | 0 | 0 | (354) | 3,712 | 3,712 |
| 2015 | 40 | 14.31 | 4,285 | 0 | 0 | (373) | 3,912 | 3,912 |
| 2016 | 41 | 15.31 | 4,507 | 0 | 0 | (563) | 3,944 | 3,944 |
| 2017 | 42 | 16.31 | 4,731 | 0 | 0 | (591) | 4,140 | 4,140 |
| 2018 | 43 | 17.31 | 4,957 | 0 | 0 | (619) | 4,338 | 4,338 |
| 2019 | 44 | 18.31 | 5,184 | 0 | 0 | (647) | 4,537 | 4,537 |
| 2020 | 45 | 19.31 | 5,411 | 0 | 0 | (676) | 4,735 | 4,631 |
| 2021 | 46 | 20.31 | 5,637 | 0 | 0 | (704) | 4,933 | 4,631 |
| 2022 | 47 | 21.31 | 5,862 | 0 | 0 | (732) | 5,130 | 4,621 |
| 2023 | 48 | 22.31 | 6,084 | 0 | 0 | (760) | 5,324 | 4,603 |
| 2024 | 49 | 23.31 | 6,302 | 0 | 0 | (787) | 5,515 | 4,576 |
| 2025 | 50 | 24.31 | 6,516 | 0 | 0 | (814) | 5,702 | 4,540 |
| 2026 | 51 | 25.31 | 6,724 | 0 | 0 | (840) | 5,884 | 4,496 |
| 2027 | 52 | 26.31 | 6,926 | 0 | 0 | (865) | 6,061 | 4,444 |
| 2028 | 53 | 27.31 | 7,133 | 0 | 0 | (891) | 6,243 | 4,393 |
| 2029 | 54 | 28.31 | 7,347 | 0 | 0 | (917) | 6,430 | 4,343 |
| 2030 | 55 | 29.31 | 7,568 | 0 | 0 | (945) | 6,623 | 4,293 |
| 2031 | 56 | 30.31 | 7,795 | 0 | 0 | (973) | 6,822 | 4,243 |
| 2032 | 57 | 31.31 | 8,029 | 0 | 0 | (1,003) | 7,026 | 4,194 |
| 2033 | 58 | 32.31 | 8,270 | 0 | 0 | (1,033) | 7,237 | 4,146 |
| 2034 | 59 | 32.97 | 5,679 | 0 | 0 | (709) | 4,969 | 2,751 |
| **Total** | | | **$163,162** | **$0** | **$0** | **($17,859)** | **$145,303** | **$121,572** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Shakila Yasmin**

| Year | Age | Time Frame | Financial Help to Parent | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------------|---------------|----------------|---------------|
| 2001 | 26 | 0.31 | $1,104 | | $1,104 | $1,104 |
| 2002 | 27 | 1.31 | 3,708 | | 3,708 | 3,708 |
| 2003 | 28 | 2.31 | 3,819 | | 3,819 | 3,819 |
| 2004 | 29 | 3.31 | 3,934 | | 3,934 | 3,934 |
| 2005 | 30 | 4.31 | 4,052 | | 4,052 | 4,052 |
| 2006 | 31 | 5.31 | 4,173 | | 4,173 | 4,173 |
| 2007 | 32 | 6.31 | 4,299 | | 4,299 | 4,299 |
| 2008 | 33 | 7.31 | 4,428 | | 4,428 | 4,428 |
| 2009 | 34 | 8.31 | 4,560 | | 4,560 | 4,560 |
| 2010 | 35 | 9.31 | 4,697 | | 4,697 | 4,697 |
| 2011 | 36 | 10.31 | 4,838 | | 4,838 | 4,838 |
| 2012 | 37 | 11.31 | 4,983 | | 4,983 | 4,983 |
| 2013 | 38 | 12.31 | 5,133 | | 5,133 | 5,133 |
| 2014 | 39 | 13.31 | 5,287 | | 5,287 | 5,287 |
| 2015 | 40 | 14.31 | 5,445 | | 5,445 | 5,445 |
| 2016 | 41 | 15.31 | 5,609 | | 5,609 | 5,609 |
| 2017 | 42 | 16.31 | 5,777 | | 5,777 | 5,777 |
| 2018 | 43 | 17.31 | 5,950 | | 5,950 | 5,950 |
| 2019 | 44 | 18.31 | 6,129 | | 6,129 | 6,129 |
| 2020 | 45 | 19.31 | 6,313 | | 6,313 | 6,174 |
| 2021 | 46 | 20.31 | 6,502 | | 6,502 | 6,103 |
| 2022 | 47 | 21.31 | 6,697 | | 6,697 | 6,033 |
| 2023 | 48 | 22.31 | 6,898 | | 6,898 | 5,963 |
| 2024 | 49 | 23.31 | 7,105 | | 7,105 | 5,894 |
| 2025 | 50 | 24.31 | 7,318 | | 7,318 | 5,827 |
| 2026 | 51 | 25.31 | 7,538 | | 7,538 | 5,759 |
| 2027 | 52 | 26.31 | 7,764 | | 7,764 | 5,693 |
| 2028 | 53 | 27.31 | 7,997 | | 7,997 | 5,628 |
| 2029 | 54 | 28.31 | 8,237 | | 8,237 | 5,563 |
| 2030 | 55 | 29.31 | 8,484 | | 8,484 | 5,499 |
| 2031 | 56 | 30.31 | 8,738 | | 8,738 | 5,435 |
| 2032 | 57 | 30.80 | 4,440 | | 4,440 | 2,678 |
| **Total** | | | **$181,954** | **$0** | **$181,954** | **$160,173** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Sanford M. Stoller**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 6, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Sanford M. Stoller**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,262,820 |
| Present Value of Retirement Benefits | 54,898 |
| Present Value of Lost Replacement Services | 327,878 |
| **Total** | **$1,645,596** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 79,748 | 3.0% | 18.440% | 6,969 | 8.89-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Sanford M. Stoller**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 54 | 0.31 | 1.00000 | $24,454 | $2,137 | $0 | ($5,282) | ($1,773) | $19,536 | $19,536 |
| 2002 | 55 | 1.31 | 1.03000 | 82,141 | 7,178 | (2,185) | (17,210) | (5,777) | 64,146 | 64,146 |
| 2003 | 56 | 2.31 | 1.03000 | 84,605 | 7,394 | (2,251) | (15,133) | (5,950) | 68,664 | 68,664 |
| 2004 | 57 | 3.31 | 1.03000 | 87,143 | 7,615 | (2,319) | (15,587) | (6,129) | 70,724 | 70,724 |
| 2005 | 58 | 4.31 | 1.03000 | 89,757 | 7,844 | (2,388) | (16,055) | (6,313) | 72,846 | 72,846 |
| 2006 | 59 | 5.31 | 1.03000 | 92,450 | 8,079 | (2,460) | (16,536) | (8,601) | 72,932 | 72,932 |
| 2007 | 60 | 6.31 | 1.03000 | 95,224 | 8,321 | (2,534) | (17,032) | (8,859) | 75,120 | 75,120 |
| 2008 | 61 | 7.31 | 1.03000 | 98,080 | 8,571 | (2,610) | (17,543) | (9,125) | 77,373 | 77,373 |
| 2009 | 62 | 8.31 | 1.03000 | 101,023 | 8,828 | (2,688) | (18,070) | (9,399) | 79,694 | 79,694 |
| 2010 | 63 | 9.31 | 1.03000 | 104,053 | 9,093 | (2,768) | (18,612) | (9,681) | 82,085 | 82,085 |
| 2011 | 64 | 10.31 | 1.03000 | 107,175 | 9,366 | (2,852) | (19,170) | (14,719) | 79,800 | 79,800 |
| 2012 | 65 | 11.31 | 1.03000 | 110,390 | 9,647 | (2,937) | (19,745) | (15,161) | 82,194 | 82,194 |
| 2013 | 66 | 12.31 | 1.03000 | 113,702 | 9,936 | (3,025) | (20,338) | (15,616) | 84,659 | 84,659 |
| 2014 | 67 | 13.31 | 1.03000 | 117,113 | 10,234 | (3,116) | (20,948) | (16,084) | 87,199 | 87,199 |
| 2015 | 68 | 14.31 | 1.03000 | 120,626 | 10,541 | (3,209) | (21,576) | (16,567) | 89,815 | 89,815 |
| 2016 | 69 | 15.31 | 1.03000 | 124,245 | 10,858 | (3,306) | (22,223) | (17,064) | 92,510 | 92,510 |
| 2017 | 70 | 15.97 | 1.03000 | 85,316 | 7,456 | (2,270) | (15,260) | (11,717) | 63,524 | 63,524 |
| **Total** | | | | **$1,637,497** | **$143,099** | **($42,917)** | **($296,322)** | **($178,536)** | **$1,262,820** | **$1,262,820** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 18.440% | 8.89-17.36% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Sanford M. Stoller**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 54 | 0.31 | $978 | $0 | $0 | ($87) | $891 | $891 |
| 2002 | 55 | 1.31 | 3,286 | 0 | 0 | (292) | 2,994 | 2,994 |
| 2003 | 56 | 2.31 | 3,283 | 0 | 0 | (292) | 2,991 | 2,991 |
| 2004 | 57 | 3.31 | 3,381 | 0 | 0 | (301) | 3,081 | 3,081 |
| 2005 | 58 | 4.31 | 3,483 | 0 | 0 | (310) | 3,173 | 3,173 |
| 2006 | 59 | 5.31 | 3,587 | 0 | 0 | (422) | 3,165 | 3,165 |
| 2007 | 60 | 6.31 | 3,695 | 0 | 0 | (434) | 3,260 | 3,260 |
| 2008 | 61 | 7.31 | 3,806 | 0 | 0 | (448) | 3,358 | 3,358 |
| 2009 | 62 | 8.31 | 3,920 | 0 | 0 | (461) | 3,459 | 3,459 |
| 2010 | 63 | 9.31 | 4,037 | 0 | 0 | (475) | 3,562 | 3,562 |
| 2011 | 64 | 10.31 | 4,158 | 0 | 0 | (722) | 3,436 | 3,436 |
| 2012 | 65 | 11.31 | 4,283 | 0 | 0 | (744) | 3,540 | 3,540 |
| 2013 | 66 | 12.31 | 4,412 | 0 | 0 | (766) | 3,646 | 3,646 |
| 2014 | 67 | 13.31 | 4,544 | 0 | 0 | (789) | 3,755 | 3,755 |
| 2015 | 68 | 14.31 | 4,680 | 0 | 0 | (813) | 3,868 | 3,868 |
| 2016 | 69 | 15.31 | 4,821 | 0 | 0 | (837) | 3,984 | 3,984 |
| 2017 | 70 | 16.31 | 3,310 | 0 | 0 | (575) | 2,736 | 2,736 |
| **Total** | | | **$63,663** | **$0** | **$0** | **($8,765)** | **$54,898** | **$54,898** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Sanford M. Stoller**

| Year | Age | Time Frame | Household Services | Care Services | Additional Award | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|------------------|----------------|---------------|
| 2001 | 54 | 0.31 | $3,047 | $431 | $68,631 | $72,108 | $72,108 |
| 2002 | 55 | 1.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2003 | 56 | 2.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2004 | 57 | 3.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2005 | 58 | 4.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2006 | 59 | 5.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2007 | 60 | 6.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2008 | 61 | 7.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2009 | 62 | 8.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2010 | 63 | 9.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2011 | 64 | 10.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2012 | 65 | 11.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2013 | 66 | 12.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2014 | 67 | 13.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2015 | 68 | 14.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2016 | 69 | 15.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2017 | 70 | 16.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2018 | 71 | 17.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2019 | 72 | 18.31 | 9,936 | 1,404 | | 11,340 | 11,340 |
| 2020 | 73 | 19.31 | 9,936 | 1,404 | | 11,340 | 11,108 |
| 2021 | 74 | 20.31 | 9,936 | 1,404 | | 11,340 | 10,691 |
| 2022 | 75 | 21.31 | 9,936 | 1,404 | | 11,340 | 10,290 |
| 2023 | 76 | 22.31 | 9,936 | 1,404 | | 11,340 | 9,904 |
| 2024 | 77 | 23.31 | 9,936 | 1,404 | | 11,340 | 9,532 |
| 2025 | 78 | 23.32 | 133 | 19 | | 152 | 125 |
| **Total** | | | **$231,708** | **$32,741** | **$68,631** | **$333,080** | **$327,878** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Abraham Zelmanowitz**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 23, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ABRAHAM ZELMANOWITZ

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $574,357 |
| Present Value of Retirement Benefits | 39,413 |
| Present Value of Lost Replacement Services | 164,872 |
| **Total** | **$778,641** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 72,169 | 3.0% | 18.440% | 3,395 | 7.149% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ABRAHAM ZELMANOWITZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 56 | 0.31 | 1.00000 | $22,130 | $1,041 | $0 | ($4,081) | ($1,290) | $17,800 | $17,800 |
| 2002 | 57 | 1.31 | 1.03000 | 74,334 | 3,497 | (1,904) | (13,296) | (4,204) | 58,427 | 58,427 |
| 2003 | 58 | 2.31 | 1.03000 | 76,564 | 3,602 | (1,962) | (13,695) | (4,330) | 60,180 | 60,180 |
| 2004 | 59 | 3.31 | 1.03000 | 78,861 | 3,710 | (2,020) | (14,106) | (4,460) | 61,985 | 61,985 |
| 2005 | 60 | 4.31 | 1.03000 | 81,227 | 3,821 | (2,081) | (14,529) | (4,594) | 63,845 | 63,845 |
| 2006 | 61 | 5.31 | 1.03000 | 83,664 | 3,936 | (2,143) | (14,965) | (4,732) | 65,760 | 65,760 |
| 2007 | 62 | 6.31 | 1.03000 | 86,174 | 4,054 | (2,208) | (15,414) | (4,873) | 67,733 | 67,733 |
| 2008 | 63 | 7.31 | 1.03000 | 88,759 | 4,175 | (2,274) | (15,876) | (5,020) | 69,765 | 69,765 |
| 2009 | 64 | 8.31 | 1.03000 | 91,422 | 4,301 | (2,342) | (16,352) | (5,170) | 71,858 | 71,858 |
| 2010 | 65 | 8.81 | 1.03000 | 47,082 | 2,215 | (1,206) | (8,421) | (2,663) | 37,007 | 37,007 |
| **Total** | | | | **$730,219** | **$34,350** | **($18,141)** | **($130,735)** | **($41,336)** | **$574,357** | **$574,357** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 7.149% | 4.000% | 1.987% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ABRAHAM ZELMANOWITZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 56 | 0.31 | $885 | $440 | $0 | ($95) | $1,230 | $1,230 |
| 2002 | 57 | 1.31 | 2,884 | 1,433 | 0 | (309) | 4,008 | 4,008 |
| 2003 | 58 | 2.31 | 2,971 | 1,476 | 0 | (318) | 4,129 | 4,129 |
| 2004 | 59 | 3.31 | 3,060 | 1,520 | 0 | (327) | 4,252 | 4,252 |
| 2005 | 60 | 4.31 | 3,152 | 1,566 | 0 | (337) | 4,380 | 4,380 |
| 2006 | 61 | 5.31 | 3,246 | 1,613 | 0 | (347) | 4,511 | 4,511 |
| 2007 | 62 | 6.31 | 3,344 | 1,661 | 0 | (358) | 4,647 | 4,647 |
| 2008 | 63 | 7.31 | 3,444 | 1,711 | 0 | (368) | 4,786 | 4,786 |
| 2009 | 64 | 8.31 | 3,547 | 1,762 | 0 | (380) | 4,930 | 4,930 |
| 2010 | 65 | 8.81 | 1,827 | 908 | 0 | (195) | 2,539 | 2,539 |
| **Total** | | | **$28,359** | **$14,088** | **$0** | **($3,034)** | **$39,413** | **$39,413** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. ABRAHAM ZELMANOWITZ**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 56 | 0.31 | $1,862 | | $1,862 | $1,862 |
| 2002 | 57 | 1.31 | 6,254 | | 6,254 | 6,254 |
| 2003 | 58 | 2.31 | 6,442 | | 6,442 | 6,442 |
| 2004 | 59 | 3.31 | 6,635 | | 6,635 | 6,635 |
| 2005 | 60 | 4.31 | 6,834 | | 6,834 | 6,834 |
| 2006 | 61 | 5.31 | 7,039 | | 7,039 | 7,039 |
| 2007 | 62 | 6.31 | 7,250 | | 7,250 | 7,250 |
| 2008 | 63 | 7.31 | 7,468 | | 7,468 | 7,468 |
| 2009 | 64 | 8.31 | 7,692 | | 7,692 | 7,692 |
| 2010 | 65 | 9.31 | 7,923 | | 7,923 | 7,923 |
| 2011 | 66 | 10.31 | 8,160 | | 8,160 | 8,160 |
| 2012 | 67 | 11.31 | 8,405 | | 8,405 | 8,405 |
| 2013 | 68 | 12.31 | 8,657 | | 8,657 | 8,657 |
| 2014 | 69 | 13.31 | 8,917 | | 8,917 | 8,917 |
| 2015 | 70 | 14.31 | 9,184 | | 9,184 | 9,184 |
| 2016 | 71 | 15.31 | 9,460 | | 9,460 | 9,460 |
| 2017 | 72 | 16.31 | 9,744 | | 9,744 | 9,744 |
| 2018 | 73 | 17.31 | 10,036 | | 10,036 | 10,036 |
| 2019 | 74 | 18.31 | 10,337 | | 10,337 | 10,337 |
| 2020 | 75 | 19.31 | 10,647 | | 10,647 | 10,413 |
| 2021 | 76 | 19.90 | 6,507 | | 6,507 | 6,159 |
| **Total** | | | **$165,454** | **$0** | **$165,454** | **$164,872** |

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Leon Smith, Jr.**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 9, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Leon Smith, Jr.**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,294,077 |
| Present Value of Retirement Benefits | 138,008 |
| Present Value of Lost Replacement Services | 433,072 |
| **Total** | **$1,865,156** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 74,573 | 3.0% | 18.440% | 7,585 | 5.13-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Leon Smith, Jr.**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | 1.00000 | $22,867 | $2,326 | $0 | ($4,939) | ($957) | $19,297 | $19,297 |
| 2002 | 49 | 1.31 | 1.03588 | 77,249 | 7,858 | (2,082) | (16,185) | (3,135) | 63,704 | 63,704 |
| 2003 | 50 | 2.31 | 1.03391 | 79,868 | 8,124 | (2,153) | (14,286) | (3,241) | 68,312 | 68,312 |
| 2004 | 51 | 3.31 | 1.03194 | 82,419 | 8,384 | (2,222) | (14,742) | (4,662) | 69,177 | 69,177 |
| 2005 | 52 | 4.31 | 1.03000 | 84,892 | 8,635 | (2,288) | (15,184) | (4,802) | 71,252 | 71,252 |
| 2006 | 53 | 5.31 | 1.03000 | 87,439 | 8,894 | (2,357) | (15,640) | (6,150) | 72,186 | 72,186 |
| 2007 | 54 | 6.31 | 1.03000 | 90,062 | 9,161 | (2,428) | (16,109) | (12,369) | 68,317 | 68,317 |
| 2008 | 55 | 7.31 | 1.03000 | 92,764 | 9,436 | (2,501) | (16,592) | (12,740) | 70,366 | 70,366 |
| 2009 | 56 | 8.31 | 1.03000 | 95,547 | 9,719 | (2,576) | (17,090) | (13,122) | 72,477 | 72,477 |
| 2010 | 57 | 9.31 | 1.03000 | 98,413 | 10,010 | (2,653) | (17,603) | (13,516) | 74,651 | 74,651 |
| 2011 | 58 | 10.31 | 1.03000 | 101,365 | 10,311 | (2,732) | (18,131) | (13,922) | 76,891 | 76,891 |
| 2012 | 59 | 11.31 | 1.03000 | 104,406 | 10,620 | (2,814) | (18,675) | (14,339) | 79,198 | 79,198 |
| 2013 | 60 | 12.31 | 1.03000 | 107,538 | 10,939 | (2,899) | (19,235) | (14,769) | 81,574 | 81,574 |
| 2014 | 61 | 13.31 | 1.03000 | 110,765 | 11,267 | (2,986) | (19,812) | (15,212) | 84,021 | 84,021 |
| 2015 | 62 | 14.31 | 1.03000 | 114,088 | 11,605 | (3,075) | (20,407) | (15,669) | 86,542 | 86,542 |
| 2016 | 63 | 15.31 | 1.03000 | 117,510 | 11,953 | (3,168) | (21,019) | (16,139) | 89,138 | 89,138 |
| 2017 | 64 | 16.31 | 1.03000 | 121,036 | 12,312 | (3,263) | (21,649) | (16,623) | 91,812 | 91,812 |
| 2018 | 65 | 16.89 | 1.03000 | 72,722 | 7,397 | (1,960) | (13,008) | (9,988) | 55,164 | 55,164 |
| **Total** | | | | **$1,660,949** | **$168,949** | **($44,158)** | **($300,307)** | **($191,356)** | **$1,294,077** | **$1,294,077** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 18.440% | 5.13-17.36% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Leon Smith, Jr.**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | ($366) | $0 | $0 | $0 | ($366) | ($366) |
| 2002 | 49 | 1.31 | (206) | (29,697) | 5,476 | 1,523 | (22,903) | (22,903) |
| 2003 | 50 | 2.31 | 0 | (35,636) | 6,571 | 1,828 | (27,237) | (27,237) |
| 2004 | 51 | 3.31 | 0 | (35,636) | 6,571 | 2,548 | (26,517) | (26,517) |
| 2005 | 52 | 4.31 | 0 | (35,636) | 6,571 | 2,548 | (26,517) | (26,517) |
| 2006 | 53 | 5.31 | 0 | (35,636) | 6,571 | 3,168 | (25,897) | (25,897) |
| 2007 | 54 | 6.31 | 3,602 | 6,737 | (1,242) | (1,169) | 7,927 | 7,927 |
| 2008 | 55 | 7.31 | 3,760 | 15,211 | (2,805) | (2,641) | 13,525 | 13,525 |
| 2009 | 56 | 8.31 | 3,918 | 15,211 | (2,805) | (2,641) | 13,683 | 13,683 |
| 2010 | 57 | 9.31 | 4,074 | 15,211 | (2,805) | (2,641) | 13,839 | 13,839 |
| 2011 | 58 | 10.31 | 4,228 | 15,211 | (2,805) | (2,641) | 13,993 | 13,993 |
| 2012 | 59 | 11.31 | 4,379 | 15,031 | (2,772) | (2,609) | 14,029 | 14,029 |
| 2013 | 60 | 12.31 | 4,528 | 14,851 | (2,739) | (2,578) | 14,062 | 14,062 |
| 2014 | 61 | 13.31 | 4,673 | 14,671 | (2,705) | (2,547) | 14,092 | 14,092 |
| 2015 | 62 | 14.31 | 4,813 | 14,671 | (2,705) | (2,547) | 14,232 | 14,232 |
| 2016 | 63 | 15.31 | 4,957 | 14,671 | (2,705) | (2,547) | 14,376 | 14,376 |
| 2017 | 64 | 16.31 | 5,106 | 14,671 | (2,705) | (2,547) | 14,525 | 14,525 |
| 2018 | 65 | 17.31 | 3,068 | 14,671 | (2,705) | (2,547) | 12,487 | 12,487 |
| 2019 | 66 | 18.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 9,419 |
| 2020 | 67 | 19.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 9,226 |
| 2021 | 68 | 20.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 8,880 |
| 2022 | 69 | 21.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 8,547 |
| 2023 | 70 | 22.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 8,226 |
| 2024 | 71 | 23.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 7,917 |
| 2025 | 72 | 24.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 7,620 |
| 2026 | 73 | 25.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 7,334 |
| 2027 | 74 | 26.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 7,058 |
| 2028 | 75 | 27.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 6,794 |
| 2029 | 76 | 28.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 6,539 |
| 2030 | 77 | 29.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 6,293 |
| 2031 | 78 | 30.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 6,057 |
| 2032 | 79 | 31.31 | 0 | 14,671 | (2,705) | (2,547) | 9,419 | 5,830 |
| 2033 | 80 | 32.31 | 0 | 2,446 | (451) | (425) | 1,570 | 935 |
| **Total** | | | **$50,534** | **$206,417** | **($38,063)** | **($54,119)** | **$164,768** | **$138,008** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Leon Smith, Jr.**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 48 | 0.31 | $4,011 | $364 | $4,375 | $4,375 |
| 2002 | 49 | 1.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2003 | 50 | 2.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2004 | 51 | 3.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2005 | 52 | 4.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2006 | 53 | 5.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2007 | 54 | 6.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2008 | 55 | 7.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2009 | 56 | 8.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2010 | 57 | 9.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2011 | 58 | 10.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2012 | 59 | 11.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2013 | 60 | 12.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2014 | 61 | 13.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2015 | 62 | 14.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2016 | 63 | 15.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2017 | 64 | 16.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2018 | 65 | 17.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2019 | 66 | 18.31 | 13,080 | 1,188 | 14,268 | 14,268 |
| 2020 | 67 | 19.31 | 13,080 | 1,188 | 14,268 | 13,976 |
| 2021 | 68 | 20.31 | 13,080 | 1,188 | 14,268 | 13,452 |
| 2022 | 69 | 21.31 | 13,080 | 1,188 | 14,268 | 12,947 |
| 2023 | 70 | 22.31 | 13,080 | 1,188 | 14,268 | 12,461 |
| 2024 | 71 | 23.31 | 13,080 | 1,188 | 14,268 | 11,993 |
| 2025 | 72 | 24.31 | 13,080 | 1,188 | 14,268 | 11,543 |
| 2026 | 73 | 25.31 | 13,080 | 1,188 | 14,268 | 11,110 |
| 2027 | 74 | 26.31 | 13,080 | 1,188 | 14,268 | 10,693 |
| 2028 | 75 | 27.31 | 13,080 | 1,188 | 14,268 | 10,291 |
| 2029 | 76 | 28.31 | 13,080 | 1,188 | 14,268 | 9,905 |
| 2030 | 77 | 29.31 | 13,080 | 1,188 | 14,268 | 9,533 |
| 2031 | 78 | 30.31 | 13,080 | 1,188 | 14,268 | 9,175 |
| 2032 | 79 | 31.31 | 13,080 | 1,188 | 14,268 | 8,831 |
| 2033 | 80 | 32.31 | 13,080 | 1,188 | 14,268 | 8,499 |
| 2034 | 81 | 33.31 | 13,080 | 1,188 | 14,268 | 8,180 |
| 2035 | 82 | 34.31 | 13,080 | 1,188 | 14,268 | 7,873 |
| 2036 | 83 | 34.49 | 2,398 | 218 | 2,616 | 1,411 |
| **Total** | | | **$451,129** | **$40,974** | **$492,103** | **$433,072** |

# Exhibit B-14

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Moira Smith**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 19, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Moira Smith**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,362,479 |
| Present Value of Retirement Benefits | 489,148 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,851,627** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 66,482 | 3.0% | 17.270% | 7,631 | 12.07-17.81% |

**Exhibit 2a.** Present Value of Lost Earnings
**Moira Smith**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $20,386 | $2,340 | $0 | ($4,403) | ($2,036) | $16,287 | $16,287 |
| 2002 | 39 | 1.31 | 1.05580 | 70,192 | 8,057 | (1,942) | (14,707) | (6,799) | 54,801 | 54,801 |
| 2003 | 40 | 2.31 | 1.05379 | 73,967 | 8,490 | (2,047) | (12,391) | (7,164) | 60,856 | 60,856 |
| 2004 | 41 | 3.31 | 1.05179 | 77,798 | 8,930 | (2,153) | (13,033) | (7,535) | 64,007 | 64,007 |
| 2005 | 42 | 4.31 | 1.04979 | 81,671 | 9,375 | (2,260) | (13,681) | (7,911) | 67,194 | 67,194 |
| 2006 | 43 | 5.31 | 1.04779 | 85,574 | 9,823 | (2,368) | (14,335) | (8,289) | 70,405 | 70,405 |
| 2007 | 44 | 6.31 | 1.04579 | 89,493 | 10,272 | (2,476) | (14,992) | (8,668) | 73,629 | 73,629 |
| 2008 | 45 | 7.31 | 1.04380 | 93,413 | 10,722 | (2,585) | (15,648) | (9,048) | 76,855 | 76,855 |
| 2009 | 46 | 8.31 | 1.04182 | 97,319 | 11,171 | (2,693) | (16,303) | (9,426) | 80,068 | 80,068 |
| 2010 | 47 | 9.31 | 1.03984 | 101,196 | 11,616 | (2,800) | (16,952) | (9,802) | 83,258 | 83,258 |
| 2011 | 48 | 10.31 | 1.03786 | 105,027 | 12,056 | (2,906) | (17,594) | (10,173) | 86,410 | 86,410 |
| 2012 | 49 | 11.31 | 1.03588 | 108,796 | 12,488 | (3,010) | (18,225) | (10,538) | 89,510 | 89,510 |
| 2013 | 50 | 12.31 | 1.03391 | 112,485 | 12,912 | (3,112) | (18,843) | (10,895) | 92,546 | 92,546 |
| 2014 | 51 | 13.31 | 1.03194 | 116,078 | 13,324 | (3,212) | (19,445) | (11,243) | 95,502 | 95,502 |
| 2015 | 52 | 14.31 | 1.03000 | 119,560 | 13,724 | (3,308) | (20,029) | (11,581) | 98,367 | 98,367 |
| 2016 | 53 | 15.31 | 1.03000 | 123,147 | 14,135 | (3,407) | (20,629) | (11,928) | 101,318 | 101,318 |
| 2017 | 54 | 16.31 | 1.03000 | 126,842 | 14,559 | (3,509) | (21,248) | (12,286) | 104,357 | 104,357 |
| 2018 | 55 | 17.31 | 1.03000 | 130,647 | 14,996 | (3,615) | (21,886) | (12,654) | 107,488 | 107,488 |
| 2019 | 56 | 18.31 | 1.03000 | 134,566 | 15,446 | (3,723) | (22,542) | (19,232) | 104,514 | 104,514 |
| 2020 | 57 | 19.31 | 1.03000 | 138,603 | 15,910 | (3,835) | (23,219) | (19,809) | 107,650 | 105,448 |
| 2021 | 58 | 20.31 | 1.03000 | 142,761 | 16,387 | (3,950) | (23,915) | (20,404) | 110,879 | 104,535 |
| 2022 | 59 | 21.31 | 1.03000 | 147,044 | 16,878 | (4,068) | (24,633) | (21,016) | 114,206 | 103,629 |
| 2023 | 60 | 22.31 | 1.03000 | 151,456 | 17,385 | (4,190) | (25,372) | (21,646) | 117,632 | 102,732 |
| 2024 | 61 | 23.31 | 1.03000 | 155,999 | 17,906 | (4,316) | (26,133) | (22,296) | 121,161 | 101,842 |
| 2025 | 62 | 24.31 | 1.03000 | 160,679 | 18,444 | (4,446) | (26,917) | (22,965) | 124,796 | 100,960 |
| 2026 | 63 | 25.31 | 1.03000 | 165,500 | 18,997 | (4,579) | (27,724) | (23,654) | 128,540 | 100,085 |
| 2027 | 64 | 26.31 | 1.03000 | 170,465 | 19,567 | (4,716) | (28,556) | (24,363) | 132,396 | 99,218 |
| 2028 | 65 | 26.47 | 1.03000 | 29,263 | 3,359 | (810) | (4,902) | (4,182) | 22,728 | 16,656 |
| **Total** | | | | **$3,129,929** | **$359,268** | **($86,034)** | **($528,259)** | **($367,543)** | **$2,507,360** | **$2,362,479** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 17.270% | 12.07-17.81% | 0.000% | 4.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Moira Smith**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 38 | 0.31 | $0 | ($438) | $0 | $53 | ($385) | ($385) |
| 2002 | 39 | 1.31 | 0 | (1,509) | 0 | 182 | (1,327) | (1,327) |
| 2003 | 40 | 2.31 | 0 | (1,474) | 0 | 178 | (1,296) | (1,296) |
| 2004 | 41 | 3.31 | 0 | (1,435) | 0 | 173 | (1,262) | (1,262) |
| 2005 | 42 | 4.31 | 0 | (1,396) | 0 | 168 | (1,228) | (1,228) |
| 2006 | 43 | 5.31 | 0 | (1,355) | 0 | 164 | (1,191) | (1,191) |
| 2007 | 44 | 6.31 | 0 | (1,312) | 0 | 158 | (1,154) | (1,154) |
| 2008 | 45 | 7.31 | 10,605 | 1,621 | (1,831) | (1,255) | 9,140 | 9,140 |
| 2009 | 46 | 8.31 | 25,451 | 2,322 | (4,395) | (2,822) | 20,556 | 20,556 |
| 2010 | 47 | 9.31 | 25,451 | 2,280 | (4,395) | (2,817) | 20,519 | 20,519 |
| 2011 | 48 | 10.31 | 25,451 | 2,234 | (4,395) | (2,811) | 20,479 | 20,479 |
| 2012 | 49 | 11.31 | 25,451 | 2,185 | (4,395) | (2,805) | 20,435 | 20,435 |
| 2013 | 50 | 12.31 | 25,451 | 2,133 | (4,395) | (2,799) | 20,390 | 20,390 |
| 2014 | 51 | 13.31 | 25,451 | 2,078 | (4,395) | (2,792) | 20,341 | 20,341 |
| 2015 | 52 | 14.31 | 25,451 | 2,021 | (4,395) | (2,785) | 20,291 | 20,291 |
| 2016 | 53 | 15.31 | 25,451 | 1,962 | (4,395) | (2,778) | 20,239 | 20,239 |
| 2017 | 54 | 16.31 | 25,451 | 1,900 | (4,395) | (2,771) | 20,185 | 20,185 |
| 2018 | 55 | 17.31 | 25,451 | 1,837 | (4,395) | (2,763) | 20,129 | 20,129 |
| 2019 | 56 | 18.31 | 25,451 | 1,773 | (4,395) | (4,066) | 18,763 | 18,763 |
| 2020 | 57 | 19.31 | 25,451 | 1,708 | (4,395) | (4,054) | 18,709 | 18,327 |
| 2021 | 58 | 20.31 | 25,451 | 1,642 | (4,395) | (4,042) | 18,655 | 17,588 |
| 2022 | 59 | 21.31 | 25,451 | 1,576 | (4,395) | (4,031) | 18,601 | 16,878 |
| 2023 | 60 | 22.31 | 25,451 | 1,509 | (4,395) | (4,019) | 18,546 | 16,197 |
| 2024 | 61 | 23.31 | 25,451 | 1,443 | (4,395) | (4,007) | 18,492 | 15,543 |
| 2025 | 62 | 24.31 | 25,451 | 1,376 | (4,395) | (3,995) | 18,437 | 14,915 |
| 2026 | 63 | 25.31 | 25,451 | 1,313 | (4,395) | (3,984) | 18,385 | 14,315 |
| 2027 | 64 | 26.31 | 25,451 | 1,253 | (4,395) | (3,973) | 18,335 | 13,741 |
| 2028 | 65 | 27.31 | 25,451 | 199 | (4,395) | (3,785) | 17,469 | 12,600 |
| 2029 | 66 | 28.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 12,014 |
| 2030 | 67 | 29.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 11,563 |
| 2031 | 68 | 30.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 11,129 |
| 2032 | 69 | 31.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 10,711 |
| 2033 | 70 | 32.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 10,309 |
| 2034 | 71 | 33.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 9,922 |
| 2035 | 72 | 34.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 9,549 |
| 2036 | 73 | 35.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 9,191 |
| 2037 | 74 | 36.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 8,846 |
| 2038 | 75 | 37.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 8,514 |
| 2039 | 76 | 38.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 8,194 |
| 2040 | 77 | 39.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 7,887 |
| 2041 | 78 | 40.31 | 25,451 | 0 | (4,395) | (3,750) | 17,306 | 7,591 |
| **Total** | | | **$850,488** | **$27,446** | **($146,879)** | **($116,828)** | **$614,227** | **$489,148** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Moira Smith**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-15

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Edna Stephens**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Edna Stephens**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $361,242 |
| Present Value of Retirement Benefits | 39,892 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$401,133** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 60,837 | 3.0% | 15.930% | 2,424 | 61.730% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Edna Stephens**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 53 | 0.31 | 1.00000 | $18,655 | $736 | $0 | (4,029) | (9,681) | $5,680 | $5,680 |
| 2002 | 54 | 1.31 | 1.03000 | 62,662 | 2,496 | (1,643) | (13,129) | (31,544) | 18,842 | 18,842 |
| 2003 | 55 | 2.31 | 1.03000 | 64,542 | 2,571 | (1,693) | (9,973) | (32,490) | 22,957 | 22,957 |
| 2004 | 56 | 3.31 | 1.03000 | 66,478 | 2,648 | (1,743) | (10,272) | (33,465) | 23,646 | 23,646 |
| 2005 | 57 | 4.31 | 1.03000 | 68,472 | 2,728 | (1,796) | (10,580) | (34,469) | 24,355 | 24,355 |
| 2006 | 58 | 5.31 | 1.03000 | 70,527 | 2,810 | (1,850) | (10,898) | (35,503) | 25,086 | 25,086 |
| 2007 | 59 | 6.31 | 1.03000 | 72,642 | 2,894 | (1,905) | (11,225) | (36,568) | 25,838 | 25,838 |
| 2008 | 60 | 7.31 | 1.03000 | 74,822 | 2,981 | (1,962) | (11,562) | (37,665) | 26,614 | 26,614 |
| 2009 | 61 | 8.31 | 1.03000 | 77,066 | 3,070 | (2,021) | (11,908) | (38,795) | 27,412 | 27,412 |
| 2010 | 62 | 9.31 | 1.03000 | 79,378 | 3,162 | (2,082) | (12,266) | (39,959) | 28,234 | 28,234 |
| 2011 | 63 | 10.31 | 1.03000 | 81,760 | 3,257 | (2,144) | (12,634) | (41,157) | 29,081 | 29,081 |
| 2012 | 64 | 11.31 | 1.03000 | 84,212 | 3,355 | (2,209) | (13,013) | (42,392) | 29,954 | 29,954 |
| 2013 | 65 | 12.31 | 1.03000 | 86,739 | 3,455 | (2,275) | (13,403) | (43,664) | 30,852 | 30,852 |
| 2014 | 66 | 13.31 | 1.03000 | 89,341 | 3,559 | (2,343) | (13,805) | (44,974) | 31,778 | 31,778 |
| 2015 | 67 | 13.64 | 1.03000 | 30,674 | 1,222 | (804) | (4,740) | (15,441) | 10,911 | 10,911 |
| **Total** | | | | **$1,027,970** | **$40,943** | **($26,470)** | **($163,436)** | **($517,766)** | **$361,242** | **$361,242** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 15.930% | 61.730% | -7.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Edna Stephens**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 53 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 54 | 1.31 | (4,386) | 0 | 0 | 2,708 | (1,679) | (1,679) |
| 2003 | 55 | 2.31 | (4,382) | 0 | 0 | 2,705 | (1,677) | (1,677) |
| 2004 | 56 | 3.31 | (4,514) | 0 | 0 | 2,786 | (1,727) | (1,727) |
| 2005 | 57 | 4.31 | (4,649) | 0 | 0 | 2,870 | (1,779) | (1,779) |
| 2006 | 58 | 5.31 | (4,789) | 0 | 0 | 2,956 | (1,833) | (1,833) |
| 2007 | 59 | 6.31 | (4,932) | 0 | 0 | 3,045 | (1,888) | (1,888) |
| 2008 | 60 | 7.31 | (5,080) | 0 | 0 | 3,136 | (1,944) | (1,944) |
| 2009 | 61 | 8.31 | (5,233) | 0 | 0 | 3,230 | (2,003) | (2,003) |
| 2010 | 62 | 9.31 | (5,390) | (24,858) | 3,960 | 16,228 | (10,060) | (10,060) |
| 2011 | 63 | 10.31 | (5,551) | (38,033) | 6,059 | 23,165 | (14,361) | (14,361) |
| 2012 | 64 | 11.31 | (5,718) | (38,794) | 6,180 | 23,662 | (14,670) | (14,670) |
| 2013 | 65 | 12.31 | (6,066) | (39,570) | 6,304 | 24,280 | (15,053) | (15,053) |
| 2014 | 66 | 13.31 | (2,083) | (40,361) | 6,430 | 22,232 | (13,783) | (13,783) |
| 2015 | 67 | 14.31 | 0 | 5,570 | (887) | (2,891) | 1,792 | 1,792 |
| 2016 | 68 | 15.31 | 0 | 29,518 | (4,702) | (15,319) | 9,497 | 9,497 |
| 2017 | 69 | 16.31 | 0 | 30,108 | (4,796) | (15,625) | 9,687 | 9,687 |
| 2018 | 70 | 17.31 | 0 | 30,710 | (4,892) | (15,937) | 9,881 | 9,881 |
| 2019 | 71 | 18.31 | 0 | 31,324 | (4,990) | (16,256) | 10,078 | 10,078 |
| 2020 | 72 | 19.31 | 0 | 31,951 | (5,090) | (16,581) | 10,280 | 10,070 |
| 2021 | 73 | 20.31 | 0 | 32,590 | (5,192) | (16,913) | 10,485 | 9,885 |
| 2022 | 74 | 21.31 | 0 | 33,242 | (5,295) | (17,251) | 10,695 | 9,705 |
| 2023 | 75 | 22.31 | 0 | 33,907 | (5,401) | (17,597) | 10,909 | 9,527 |
| 2024 | 76 | 23.31 | 0 | 34,585 | (5,509) | (17,948) | 11,127 | 9,353 |
| 2025 | 77 | 24.31 | 0 | 35,277 | (5,620) | (18,307) | 11,350 | 9,182 |
| 2026 | 78 | 25.31 | 0 | 35,982 | (5,732) | (18,673) | 11,577 | 9,014 |
| 2027 | 79 | 26.31 | 0 | 36,701 | (5,846) | (19,047) | 11,808 | 8,849 |
| 2028 | 80 | 26.97 | 0 | 24,957 | (3,976) | (12,952) | 8,030 | 5,828 |
| **Total** | | | **($62,775)** | **$244,806** | **($38,998)** | **($88,295)** | **$54,739** | **$39,892** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Edna Stephens**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 53 | 0.31 | | | $0 | $0 |
| 2002 | 54 | 1.31 | | | 0 | 0 |
| 2003 | 55 | 2.31 | | | 0 | 0 |
| 2004 | 56 | 3.31 | | | 0 | 0 |
| 2005 | 57 | 4.31 | | | 0 | 0 |
| 2006 | 58 | 5.31 | | | 0 | 0 |
| 2007 | 59 | 6.31 | | | 0 | 0 |
| 2008 | 60 | 7.31 | | | 0 | 0 |
| 2009 | 61 | 8.31 | | | 0 | 0 |
| 2010 | 62 | 9.31 | | | 0 | 0 |
| 2011 | 63 | 10.31 | | | 0 | 0 |
| 2012 | 64 | 11.31 | | | 0 | 0 |
| 2013 | 65 | 12.31 | | | 0 | 0 |
| 2014 | 66 | 13.31 | | | 0 | 0 |
| 2015 | 67 | 14.31 | | | 0 | 0 |
| 2016 | 68 | 15.31 | | | 0 | 0 |
| 2017 | 69 | 16.31 | | | 0 | 0 |
| 2018 | 70 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-16

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Diane Urban**


December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 28, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibit 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Diane Urban**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $568,603 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$568,603** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 73,444 | 3.0% | 18.440% | 3,290 | 60.810% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Diane Urban**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | 1.00000 | $22,521 | $998 | $0 | (4,865) | (11,170) | $7,485 | $7,485 |
| 2002 | 51 | 1.31 | 1.03194 | 75,790 | 3,396 | (1,938) | (15,880) | (36,462) | 24,907 | 24,907 |
| 2003 | 52 | 2.31 | 1.03000 | 78,064 | 3,497 | (1,996) | (13,963) | (37,556) | 28,047 | 28,047 |
| 2004 | 53 | 3.31 | 1.03000 | 80,406 | 3,602 | (2,056) | (14,382) | (38,682) | 28,889 | 28,889 |
| 2005 | 54 | 4.31 | 1.03000 | 82,818 | 3,710 | (2,117) | (14,814) | (39,843) | 29,755 | 29,755 |
| 2006 | 55 | 5.31 | 1.03000 | 85,303 | 3,822 | (2,181) | (15,258) | (41,038) | 30,648 | 30,648 |
| 2007 | 56 | 6.31 | 1.03000 | 87,862 | 3,936 | (2,246) | (15,716) | (42,269) | 31,567 | 31,567 |
| 2008 | 57 | 7.31 | 1.03000 | 90,498 | 4,055 | (2,314) | (16,187) | (43,537) | 32,514 | 32,514 |
| 2009 | 58 | 8.31 | 1.03000 | 93,213 | 4,176 | (2,383) | (16,673) | (44,843) | 33,490 | 33,490 |
| 2010 | 59 | 9.31 | 1.03000 | 96,009 | 4,301 | (2,454) | (17,173) | (46,189) | 34,494 | 34,494 |
| 2011 | 60 | 10.31 | 1.03000 | 98,889 | 4,430 | (2,528) | (17,688) | (47,574) | 35,529 | 35,529 |
| 2012 | 61 | 11.31 | 1.03000 | 101,856 | 4,563 | (2,604) | (18,219) | (49,002) | 36,595 | 36,595 |
| 2013 | 62 | 12.31 | 1.03000 | 104,912 | 4,700 | (2,682) | (18,765) | (50,472) | 37,693 | 37,693 |
| 2014 | 63 | 13.31 | 1.03000 | 108,059 | 4,841 | (2,762) | (19,328) | (51,986) | 38,824 | 38,824 |
| 2015 | 64 | 14.31 | 1.03000 | 111,301 | 4,987 | (2,845) | (19,908) | (53,545) | 39,988 | 39,988 |
| 2016 | 65 | 15.31 | 1.03000 | 114,640 | 5,136 | (2,931) | (20,505) | (55,152) | 41,188 | 41,188 |
| 2017 | 66 | 16.31 | 1.03000 | 118,079 | 5,290 | (3,019) | (21,121) | (56,806) | 42,424 | 42,424 |
| 2018 | 67 | 16.64 | 1.03000 | 40,541 | 1,816 | (1,036) | (7,251) | (19,504) | 14,566 | 14,566 |
| **Total** | | | | **$1,590,761** | **$71,259** | **($40,091)** | **($287,696)** | **($765,630)** | **$568,603** | **$568,603** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 60.810% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Diane Urban**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 50 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 51 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 52 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 53 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 54 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 55 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 56 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 57 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 58 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 59 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 60 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 61 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 62 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 63 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 64 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 65 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 66 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 67 | 16.64 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 | $0 | $0 |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Diane Urban**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 50 | 0.31 | | | $0 | $0 |
| 2002 | 51 | 1.31 | | | 0 | 0 |
| 2003 | 52 | 2.31 | | | 0 | 0 |
| 2004 | 53 | 3.31 | | | 0 | 0 |
| 2005 | 54 | 4.31 | | | 0 | 0 |
| 2006 | 55 | 5.31 | | | 0 | 0 |
| 2007 | 56 | 6.31 | | | 0 | 0 |
| 2008 | 57 | 7.31 | | | 0 | 0 |
| 2009 | 58 | 8.31 | | | 0 | 0 |
| 2010 | 59 | 9.31 | | | 0 | 0 |
| 2011 | 60 | 10.31 | | | 0 | 0 |
| 2012 | 61 | 11.31 | | | 0 | 0 |
| 2013 | 62 | 12.31 | | | 0 | 0 |
| 2014 | 63 | 13.31 | | | 0 | 0 |
| 2015 | 64 | 14.31 | | | 0 | 0 |
| 2016 | 65 | 15.31 | | | 0 | 0 |
| 2017 | 66 | 16.31 | | | 0 | 0 |
| 2018 | 67 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-17

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Kenneth Watson**

December 21, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 25, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Kenneth Watson**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,594,731 |
| Present Value of Retirement Benefits | 691,202 |
| Present Value of Lost Replacement Services | 728,894 |
| **Total** | **$4,014,827** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 77,638 | 3.0% | 15.350% | 7,625 | 5.98-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Kenneth Watson**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $23,807 | $2,338 | $0 | ($5,142) | ($1,205) | $19,798 | $19,798 |
| 2002 | 40 | 1.31 | 1.05379 | 81,815 | 8,035 | (2,282) | (17,142) | (4,017) | 66,409 | 66,409 |
| 2003 | 41 | 2.31 | 1.05179 | 86,052 | 8,451 | (2,400) | (12,813) | (4,225) | 75,065 | 75,065 |
| 2004 | 42 | 3.31 | 1.04979 | 90,336 | 8,872 | (2,519) | (13,451) | (4,436) | 78,802 | 78,802 |
| 2005 | 43 | 4.31 | 1.04779 | 94,653 | 9,296 | (2,640) | (14,093) | (4,648) | 82,567 | 82,567 |
| 2006 | 44 | 5.31 | 1.04579 | 98,987 | 9,721 | (2,761) | (14,739) | (5,811) | 85,398 | 85,398 |
| 2007 | 45 | 6.31 | 1.04380 | 103,323 | 10,147 | (2,882) | (15,384) | (6,066) | 89,138 | 89,138 |
| 2008 | 46 | 7.31 | 1.04182 | 107,644 | 10,571 | (3,002) | (16,028) | (6,320) | 92,866 | 92,866 |
| 2009 | 47 | 8.31 | 1.03984 | 111,932 | 10,992 | (3,122) | (16,666) | (8,171) | 94,966 | 94,966 |
| 2010 | 48 | 9.31 | 1.03786 | 116,169 | 11,409 | (3,240) | (17,297) | (8,480) | 98,561 | 98,561 |
| 2011 | 49 | 10.31 | 1.03588 | 120,338 | 11,818 | (3,356) | (17,918) | (8,784) | 102,098 | 102,098 |
| 2012 | 50 | 11.31 | 1.03391 | 124,418 | 12,219 | (3,470) | (18,525) | (9,082) | 105,560 | 105,560 |
| 2013 | 51 | 12.31 | 1.03194 | 128,393 | 12,609 | (3,581) | (19,117) | (12,398) | 105,906 | 105,906 |
| 2014 | 52 | 13.31 | 1.03000 | 132,244 | 12,987 | (3,688) | (19,691) | (18,851) | 103,002 | 103,002 |
| 2015 | 53 | 14.31 | 1.03000 | 136,212 | 13,377 | (3,799) | (20,281) | (19,416) | 106,092 | 106,092 |
| 2016 | 54 | 15.31 | 1.03000 | 140,298 | 13,778 | (3,913) | (20,890) | (19,999) | 109,275 | 109,275 |
| 2017 | 55 | 16.31 | 1.03000 | 144,507 | 14,192 | (4,030) | (21,516) | (20,599) | 112,554 | 112,554 |
| 2018 | 56 | 17.31 | 1.03000 | 148,842 | 14,617 | (4,151) | (22,162) | (21,217) | 115,930 | 115,930 |
| 2019 | 57 | 18.31 | 1.03000 | 153,308 | 15,056 | (4,276) | (22,827) | (21,853) | 119,408 | 119,408 |
| 2020 | 58 | 19.31 | 1.03000 | 157,907 | 15,507 | (4,404) | (23,512) | (22,509) | 122,990 | 120,475 |
| 2021 | 59 | 20.31 | 1.03000 | 162,644 | 15,973 | (4,536) | (24,217) | (23,184) | 126,680 | 119,431 |
| 2022 | 60 | 21.31 | 1.03000 | 167,523 | 16,452 | (4,672) | (24,943) | (23,879) | 130,480 | 118,397 |
| 2023 | 61 | 22.31 | 1.03000 | 172,549 | 16,945 | (4,812) | (25,692) | (24,596) | 134,395 | 117,371 |
| 2024 | 62 | 23.31 | 1.03000 | 177,726 | 17,454 | (4,957) | (26,462) | (25,334) | 138,427 | 116,355 |
| 2025 | 63 | 24.31 | 1.03000 | 183,057 | 17,977 | (5,105) | (27,256) | (26,094) | 142,579 | 115,347 |
| 2026 | 64 | 25.31 | 1.03000 | 188,549 | 18,517 | (5,258) | (28,074) | (26,876) | 146,857 | 114,348 |
| 2027 | 65 | 25.39 | 1.03000 | 16,183 | 1,589 | (451) | (2,410) | (2,307) | 12,605 | 9,613 |
| **Total** | | | | **$3,369,417** | **$330,898** | **($93,306)** | **($508,247)** | **($380,355)** | **$2,718,408** | **$2,594,731** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 15.350% | 5.98-17.36% | 5.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Kenneth Watson**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | (429) | $0 | $0 | 26 | ($403) | ($403) |
| 2002 | 40 | 1.31 | (1,473) | 0 | 0 | 88 | (1,385) | (1,385) |
| 2003 | 41 | 2.31 | (1,609) | 0 | 0 | 96 | (1,513) | (1,513) |
| 2004 | 42 | 3.31 | (1,689) | 0 | 0 | 101 | (1,588) | (1,588) |
| 2005 | 43 | 4.31 | (1,770) | 0 | 0 | 106 | (1,664) | (1,664) |
| 2006 | 44 | 5.31 | (1,852) | 0 | 0 | 132 | (1,719) | (1,719) |
| 2007 | 45 | 6.31 | (1,932) | 0 | 0 | 138 | (1,794) | (1,794) |
| 2008 | 46 | 7.31 | (2,013) | 0 | 0 | 144 | (1,869) | (1,869) |
| 2009 | 47 | 8.31 | (1,221) | (9,526) | 1,462 | 825 | (8,459) | (8,459) |
| 2010 | 48 | 9.31 | 0 | (22,862) | 3,509 | 1,720 | (17,632) | (17,632) |
| 2011 | 49 | 10.31 | 0 | (22,862) | 3,509 | 1,720 | (17,632) | (17,632) |
| 2012 | 50 | 11.31 | 0 | (22,862) | 3,509 | 1,720 | (17,632) | (17,632) |
| 2013 | 51 | 12.31 | 0 | (22,862) | 3,509 | 2,276 | (17,077) | (17,077) |
| 2014 | 52 | 13.31 | 5,496 | 8,646 | (1,327) | (2,225) | 10,591 | 10,591 |
| 2015 | 53 | 14.31 | 5,759 | 52,758 | (8,098) | (8,753) | 41,666 | 41,666 |
| 2016 | 54 | 15.31 | 6,023 | 52,758 | (8,098) | (8,798) | 41,884 | 41,884 |
| 2017 | 55 | 16.31 | 6,286 | 52,758 | (8,098) | (8,844) | 42,102 | 42,102 |
| 2018 | 56 | 17.31 | 6,549 | 52,758 | (8,098) | (8,890) | 42,319 | 42,319 |
| 2019 | 57 | 18.31 | 6,810 | 52,578 | (8,071) | (8,909) | 42,409 | 42,409 |
| 2020 | 58 | 19.31 | 7,068 | 52,398 | (8,043) | (8,927) | 42,496 | 41,627 |
| 2021 | 59 | 20.31 | 7,322 | 52,218 | (8,015) | (8,945) | 42,579 | 40,143 |
| 2022 | 60 | 21.31 | 7,570 | 52,038 | (7,988) | (8,961) | 42,659 | 38,708 |
| 2023 | 61 | 22.31 | 7,812 | 51,858 | (7,960) | (8,977) | 42,733 | 37,320 |
| 2024 | 62 | 23.31 | 8,046 | 51,858 | (7,960) | (9,017) | 42,926 | 36,082 |
| 2025 | 63 | 24.31 | 8,287 | 51,858 | (7,960) | (9,059) | 43,126 | 34,889 |
| 2026 | 64 | 25.31 | 8,536 | 51,858 | (7,960) | (9,103) | 43,331 | 33,739 |
| 2027 | 65 | 26.31 | 733 | 51,858 | (7,960) | (7,748) | 36,883 | 27,640 |
| 2028 | 66 | 27.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 26,166 |
| 2029 | 67 | 28.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 25,184 |
| 2030 | 68 | 29.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 24,238 |
| 2031 | 69 | 30.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 23,329 |
| 2032 | 70 | 31.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 22,453 |
| 2033 | 71 | 32.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 21,610 |
| 2034 | 72 | 33.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 20,799 |
| 2035 | 73 | 34.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 20,018 |
| 2036 | 74 | 35.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 19,267 |
| 2037 | 75 | 36.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 18,544 |
| 2038 | 76 | 37.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 17,848 |
| 2039 | 77 | 38.31 | 0 | 51,858 | (7,960) | (7,621) | 36,277 | 17,178 |
| 2040 | 78 | 39.14 | 0 | 43,215 | (6,634) | (6,351) | 30,231 | 13,821 |
| **Total** | | | **$78,308** | **$1,252,737** | **($192,295)** | **($205,860)** | **$932,890** | **$691,202** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Kenneth Watson**

| Year | Age | Time Frame | Household Services | Care Services | Tutoring For Son | Total Services | Present Value |
|------|-----|-----------|--------------------|----------------|-------------------|-----------------|----------------|
| 2001 | 39 | 0.31 | $4,239 | $6,929 | $1,593 | $12,761 | $12,761 |
| 2002 | 40 | 1.31 | 13,824 | 22,596 | 5,196 | 41,616 | 41,616 |
| 2003 | 41 | 2.31 | 13,824 | 22,596 | 5,196 | 41,616 | 41,616 |
| 2004 | 42 | 3.31 | 13,824 | 22,596 | 5,196 | 41,616 | 41,616 |
| 2005 | 43 | 4.31 | 13,824 | 22,596 | 5,196 | 41,616 | 41,616 |
| 2006 | 44 | 5.31 | 13,824 | 22,596 | 5,196 | 41,616 | 41,616 |
| 2007 | 45 | 6.31 | 16,723 | 14,915 | 5,196 | 36,835 | 36,835 |
| 2008 | 46 | 7.31 | 18,816 | 9,372 | 5,196 | 33,384 | 33,384 |
| 2009 | 47 | 8.31 | 18,816 | 9,372 | 5,196 | 33,384 | 33,384 |
| 2010 | 48 | 9.31 | 18,816 | 9,372 | 5,196 | 33,384 | 33,384 |
| 2011 | 49 | 10.31 | 18,816 | 9,372 | 5,196 | 33,384 | 33,384 |
| 2012 | 50 | 11.31 | 16,659 | 8,143 | 5,196 | 29,998 | 29,998 |
| 2013 | 51 | 12.31 | 11,733 | 6,031 | 2,164 | 19,927 | 19,927 |
| 2014 | 52 | 13.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2015 | 53 | 14.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2016 | 54 | 15.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2017 | 55 | 16.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2018 | 56 | 17.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2019 | 57 | 18.31 | 10,152 | 5,808 | | 15,960 | 15,960 |
| 2020 | 58 | 19.31 | 10,152 | 5,808 | | 15,960 | 15,634 |
| 2021 | 59 | 20.31 | 10,152 | 5,808 | | 15,960 | 15,047 |
| 2022 | 60 | 21.31 | 10,152 | 5,808 | | 15,960 | 14,482 |
| 2023 | 61 | 22.31 | 10,152 | 5,808 | | 15,960 | 13,938 |
| 2024 | 62 | 23.31 | 10,152 | 5,808 | | 15,960 | 13,415 |
| 2025 | 63 | 24.31 | 10,152 | 5,808 | | 15,960 | 12,912 |
| 2026 | 64 | 25.31 | 10,152 | 5,808 | | 15,960 | 12,427 |
| 2027 | 65 | 26.31 | 10,152 | 5,808 | | 15,960 | 11,961 |
| 2028 | 66 | 27.31 | 10,152 | 5,808 | | 15,960 | 11,512 |
| 2029 | 67 | 28.31 | 10,152 | 5,808 | | 15,960 | 11,079 |
| 2030 | 68 | 29.31 | 10,152 | 5,808 | | 15,960 | 10,664 |
| 2031 | 69 | 30.31 | 10,152 | 5,808 | | 15,960 | 10,263 |
| 2032 | 70 | 31.31 | 10,152 | 5,808 | | 15,960 | 9,878 |
| 2033 | 71 | 32.31 | 10,152 | 5,808 | | 15,960 | 9,507 |
| 2034 | 72 | 33.31 | 10,152 | 5,808 | | 15,960 | 9,150 |
| 2035 | 73 | 34.31 | 10,152 | 5,808 | | 15,960 | 8,807 |
| 2036 | 74 | 34.46 | 1,557 | 891 | | 2,448 | 1,321 |
| **Total** | | | **$418,639** | **$315,152** | **$60,913** | **$794,704** | **$728,894** |