# Exhibit B

**EX. B to *Kim***
*(Alphabetically by Last Name of 9/11 Decedent)*

|  | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Edward | T. | Earhart | | | $2,000,000 | $2,000,000 |
| 2. | John | E. | Eichler | | | $2,000,000 | $2,000,000 |
| 3. | Ulf | Ramm | Ericson | | $600,995 | $2,000,000 | $2,600,995 |
| 4. | Catherine | | Fagan | | $602,994 | $2,000,000 | $2,602,994 |
| 5. | Elizabeth | A. | Farmer | | $121,183 | $2,000,000 | $2,121,183 |
| 6. | Rose | Maria | Feliciano | | $2,306,794 | $2,000,000 | $4,306,794 |
| 7. | Andrew | | Fisher | | $1,548,536 | $2,000,000 | $3,548,536 |
| 8. | John | Roger | Fisher | | $3,746,255 | $2,000,000 | $5,746,255 |
| 9. | John | J. | Florio | | $4,912,017 | $2,000,000 | $6,912,017 |
| 10. | Virgin | | Francis | | | $2,000,000 | $2,000,000 |
| 11. | Jenine | | Gonzalez | | | $2,000,000 | $2,000,000 |
| 12. | Harry | | Goody | | $1,197,901 | $2,000,000 | $3,197,901 |
| 13. | Wanda | | Green | | | $2,000,000 | $2,000,000 |
| 14. | Kenneth | | Grouzalis | | $1,171,657 | $2,000,000 | $3,171,657 |
| 15. | Peggie | | Hurt | | $1,025,879 | $2,000,000 | $3,025,879 |
| | **TOTALS** | | | | **$17,234,211** | **$30,000,000** | **$47,234,211** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Rosa Feliciano**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 12, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $133,236 higher than that set forth in their In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Rosa Feliciano**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,080,496 |
| Present Value of Retirement Benefits | 226,298 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,306,794** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 41,016 | 3.0% | 14.720% | 8,166 | 11.1-22.78% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Rosa Feliciano**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 31 | 0.31 | 1.00000 | $12,577 | $2,504 | $0 | ($1,851) | ($1,190) | $12,039 | $12,039 |
| 2002 | 32 | 1.31 | 1.06997 | 43,886 | 8,737 | (1,346) | (6,266) | (4,029) | 40,982 | 40,982 |
| 2003 | 33 | 2.31 | 1.06794 | 46,867 | 9,331 | (1,438) | (6,692) | (4,302) | 43,766 | 43,766 |
| 2004 | 34 | 3.31 | 1.06591 | 49,956 | 9,946 | (1,533) | (7,133) | (4,586) | 46,650 | 46,650 |
| 2005 | 35 | 4.31 | 1.06388 | 53,147 | 10,581 | (1,630) | (7,589) | (4,879) | 49,630 | 49,630 |
| 2006 | 36 | 5.31 | 1.06185 | 56,434 | 11,236 | (1,731) | (8,058) | (5,181) | 52,700 | 52,700 |
| 2007 | 37 | 6.31 | 1.05983 | 59,811 | 11,908 | (1,835) | (8,540) | (5,491) | 55,853 | 55,853 |
| 2008 | 38 | 7.31 | 1.05781 | 63,268 | 12,596 | (1,941) | (9,034) | (5,808) | 59,082 | 59,082 |
| 2009 | 39 | 8.31 | 1.05580 | 66,799 | 13,299 | (2,049) | (9,538) | (6,132) | 62,379 | 62,379 |
| 2010 | 40 | 9.31 | 1.05379 | 70,392 | 14,015 | (2,159) | (10,051) | (6,462) | 65,735 | 65,735 |
| 2011 | 41 | 10.31 | 1.05179 | 74,038 | 14,740 | (2,271) | (10,571) | (6,797) | 69,139 | 69,139 |
| 2012 | 42 | 11.31 | 1.04979 | 77,724 | 15,474 | (2,384) | (11,098) | (7,135) | 72,581 | 72,581 |
| 2013 | 43 | 12.31 | 1.04779 | 81,438 | 16,214 | (2,498) | (11,628) | (7,476) | 76,049 | 76,049 |
| 2014 | 44 | 13.31 | 1.04579 | 85,167 | 16,956 | (2,613) | (12,161) | (7,818) | 79,532 | 79,532 |
| 2015 | 45 | 14.31 | 1.04380 | 88,898 | 17,699 | (2,727) | (12,693) | (10,975) | 80,202 | 80,202 |
| 2016 | 46 | 15.31 | 1.04182 | 92,616 | 18,439 | (2,841) | (13,224) | (11,434) | 83,556 | 83,556 |
| 2017 | 47 | 16.31 | 1.03984 | 96,305 | 19,174 | (2,954) | (13,751) | (11,889) | 86,884 | 86,884 |
| 2018 | 48 | 17.31 | 1.03786 | 99,951 | 19,900 | (3,066) | (14,271) | (18,834) | 83,679 | 83,679 |
| 2019 | 49 | 18.31 | 1.03588 | 103,537 | 20,614 | (3,176) | (14,783) | (19,509) | 86,681 | 86,681 |
| 2020 | 50 | 19.31 | 1.03391 | 107,048 | 21,313 | (3,284) | (15,285) | (20,171) | 89,621 | 87,652 |
| 2021 | 51 | 20.31 | 1.03194 | 110,467 | 21,993 | (3,389) | (15,773) | (20,815) | 92,484 | 86,806 |
| 2022 | 52 | 21.31 | 1.03000 | 113,781 | 22,653 | (3,491) | (16,246) | (21,440) | 95,258 | 85,806 |
| 2023 | 53 | 22.31 | 1.03000 | 117,195 | 23,333 | (3,595) | (16,734) | (22,083) | 98,116 | 84,818 |
| 2024 | 54 | 23.31 | 1.03000 | 120,711 | 24,033 | (3,703) | (17,236) | (22,746) | 101,059 | 83,841 |
| 2025 | 55 | 24.31 | 1.03000 | 124,332 | 24,754 | (3,814) | (17,753) | (23,428) | 104,091 | 82,876 |
| 2026 | 56 | 25.31 | 1.03000 | 128,062 | 25,496 | (3,929) | (18,285) | (24,131) | 107,214 | 81,921 |
| 2027 | 57 | 26.31 | 1.03000 | 131,904 | 26,261 | (4,046) | (18,834) | (24,855) | 110,430 | 80,978 |
| 2028 | 58 | 27.31 | 1.03000 | 135,861 | 27,049 | (4,168) | (19,399) | (25,600) | 113,743 | 80,045 |
| 2029 | 59 | 28.31 | 1.03000 | 139,937 | 27,861 | (4,293) | (19,981) | (26,368) | 117,155 | 79,123 |
| 2030 | 60 | 28.81 | 1.03000 | 72,070 | 14,349 | (2,211) | (10,290) | (13,580) | 60,337 | 39,510 |
| **Total** | | | | **$2,624,178** | **$522,457** | **($80,118)** | **($374,746)** | **($395,143)** | **$2,296,629** | **$2,080,496** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.720% | 11.1-22.78% | 0.000% | 1.109% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Rosa Feliciano**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 31 | 0.31 | $0 | $139 | $0 | ($15.47) | $124 | $124 |
| 2002 | 32 | 1.31 | 0 | 487 | 0 | (54) | 433 | 433 |
| 2003 | 33 | 2.31 | 0 | 520 | 0 | (58) | 462 | 462 |
| 2004 | 34 | 3.31 | 0 | 554 | 0 | (61) | 492 | 492 |
| 2005 | 35 | 4.31 | 0 | 589 | 0 | (65) | 524 | 524 |
| 2006 | 36 | 5.31 | 0 | 626 | 0 | (69) | 556 | 556 |
| 2007 | 37 | 6.31 | 0 | 663 | 0 | (74) | 590 | 590 |
| 2008 | 38 | 7.31 | 0 | 701 | 0 | (78) | 624 | 624 |
| 2009 | 39 | 8.31 | 0 | 741 | 0 | (82) | 658 | 658 |
| 2010 | 40 | 9.31 | 0 | 780 | 0 | (87) | 694 | 694 |
| 2011 | 41 | 10.31 | 0 | 821 | 0 | (91) | 730 | 730 |
| 2012 | 42 | 11.31 | 0 | 862 | 0 | (96) | 766 | 766 |
| 2013 | 43 | 12.31 | 0 | 903 | 0 | (100) | 803 | 803 |
| 2014 | 44 | 13.31 | 0 | 944 | 0 | (105) | 839 | 839 |
| 2015 | 45 | 14.31 | 0 | 986 | 0 | (147) | 839 | 839 |
| 2016 | 46 | 15.31 | 0 | 1,027 | 0 | (153) | 874 | 874 |
| 2017 | 47 | 16.31 | 0 | 1,068 | 0 | (159) | 908 | 908 |
| 2018 | 48 | 17.31 | 0 | 1,108 | 0 | (252) | 856 | 856 |
| 2019 | 49 | 18.31 | 0 | 1,148 | 0 | (261) | 886 | 886 |
| 2020 | 50 | 19.31 | 0 | 1,187 | 0 | (270) | 916 | 896 |
| 2021 | 51 | 20.31 | 0 | 1,225 | 0 | (279) | 946 | 888 |
| 2022 | 52 | 21.31 | 0 | 1,261 | 0 | (287) | 974 | 877 |
| 2023 | 53 | 22.31 | 0 | 1,299 | 0 | (296) | 1,003 | 867 |
| 2024 | 54 | 23.31 | 0 | 799 | 0 | (182) | 617 | 512 |
| 2025 | 55 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 56 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 57 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 58 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 59 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 60 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 61 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 62 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 63 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 64 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 65 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 66 | 35.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 20,104 |
| 2037 | 67 | 36.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 19,294 |
| 2038 | 68 | 37.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 18,516 |
| 2039 | 69 | 38.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 17,770 |
| 2040 | 70 | 39.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 17,053 |
| 2041 | 71 | 40.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 16,366 |
| 2042 | 72 | 41.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 15,706 |
| 2043 | 73 | 42.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 15,073 |
| 2044 | 74 | 43.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 14,466 |
| 2045 | 75 | 44.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 13,883 |
| 2046 | 76 | 45.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 13,323 |
| 2047 | 77 | 46.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 12,786 |
| 2048 | 78 | 47.31 | 60,288 | 0 | (8,874) | (11,711) | 39,702 | 12,271 |
| 2049 | 79 | 47.56 | 15,072 | 0 | (2,219) | (2,928) | 9,926 | 2,990 |
| **Total** | | | **$798,816** | **$20,437** | **($117,586)** | **($158,500)** | **$543,168** | **$226,298** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Rosa Feliciano**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 31 | 0.31 | | | $0 | $0 |
| 2002 | 32 | 1.31 | | | 0 | 0 |
| 2003 | 33 | 2.31 | | | 0 | 0 |
| 2004 | 34 | 3.31 | | | 0 | 0 |
| 2005 | 35 | 4.31 | | | 0 | 0 |
| 2006 | 36 | 5.31 | | | 0 | 0 |
| 2007 | 37 | 6.31 | | | 0 | 0 |
| 2008 | 38 | 7.31 | | | 0 | 0 |
| 2009 | 39 | 8.31 | | | 0 | 0 |
| 2010 | 40 | 9.31 | | | 0 | 0 |
| 2011 | 41 | 10.31 | | | 0 | 0 |
| 2012 | 42 | 11.31 | | | 0 | 0 |
| 2013 | 43 | 12.31 | | | 0 | 0 |
| 2014 | 44 | 13.31 | | | 0 | 0 |
| 2015 | 45 | 14.31 | | | 0 | 0 |
| 2016 | 46 | 15.31 | | | 0 | 0 |
| 2017 | 47 | 16.31 | | | 0 | 0 |
| 2018 | 48 | 17.31 | | | 0 | 0 |
| 2019 | 49 | 18.31 | | | 0 | 0 |
| 2020 | 50 | 19.31 | | | 0 | 0 |
| 2021 | 51 | 20.31 | | | 0 | 0 |
| 2022 | 52 | 21.31 | | | 0 | 0 |
| 2023 | 53 | 22.31 | | | 0 | 0 |
| 2024 | 54 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Elizabeth Ann Farmer**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **July 25, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Elizabeth Ann Farmer**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $116,338 |
| Present Value of Retirement Benefits | 4,845 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$121,183** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 59,780 | 3.0% | 16.100% | 2,424 | 62.644% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Elizabeth Ann Farmer**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 63 | 0.31 | 1.00000 | $18,331 | $736 | $0 | (2,951) | (9,635) | $6,481 | $6,481 |
| 2002 | 64 | 1.31 | 1.03000 | 61,574 | 2,496 | (1,613) | (9,616) | (31,391) | 21,450 | 21,450 |
| 2003 | 65 | 2.31 | 1.03000 | 63,421 | 2,571 | (1,661) | (9,904) | (32,333) | 22,093 | 22,093 |
| 2004 | 66 | 3.31 | 1.03000 | 65,323 | 2,648 | (1,711) | (10,202) | (33,303) | 22,756 | 22,756 |
| 2005 | 67 | 4.31 | 1.03000 | 67,283 | 2,728 | (1,762) | (10,508) | (34,302) | 23,439 | 23,439 |
| 2006 | 68 | 5.14 | 1.03000 | 57,751 | 2,341 | (1,513) | (9,019) | (29,443) | 20,118 | 20,118 |
| **Total** | | | | **$333,683** | **$13,520** | **($8,259)** | **($52,200)** | **($170,407)** | **$116,338** | **$116,338** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 16.100% | 62.644% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Elizabeth Ann Farmer**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 63 | 0.31 | $733 | $0 | $0 | ($459) | $274 | $274 |
| 2002 | 64 | 1.31 | 2,389 | 0 | 0 | (1,497) | 892 | 892 |
| 2003 | 65 | 2.31 | 2,461 | 0 | 0 | (1,542) | 919 | 919 |
| 2004 | 66 | 3.31 | 2,535 | 0 | 0 | (1,588) | 947 | 947 |
| 2005 | 67 | 4.31 | 2,611 | 0 | 0 | (1,635) | 975 | 975 |
| 2006 | 68 | 5.14 | 2,241 | 0 | 0 | (1,404) | 837 | 837 |
| **Total** | | | **$12,969** | **$0** | **$0** | **($8,124)** | **$4,845** | **$4,845** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Elizabeth Ann Farmer**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 63 | 0.31 | | | $0 | $0 |
| 2002 | 64 | 1.31 | | | 0 | 0 |
| 2003 | 65 | 2.31 | | | 0 | 0 |
| 2004 | 66 | 3.31 | | | 0 | 0 |
| 2005 | 67 | 4.31 | | | 0 | 0 |
| 2006 | 68 | 5.31 | | | 0 | 0 |
| 2007 | 69 | 6.31 | | | 0 | 0 |
| 2008 | 70 | 7.31 | | | 0 | 0 |
| 2009 | 71 | 8.31 | | | 0 | 0 |
| 2010 | 72 | 9.31 | | | 0 | 0 |
| 2011 | 73 | 10.31 | | | 0 | 0 |
| 2012 | 74 | 11.31 | | | 0 | 0 |
| 2013 | 75 | 12.31 | | | 0 | 0 |
| 2014 | 76 | 13.31 | | | 0 | 0 |
| 2015 | 77 | 14.31 | | | 0 | 0 |
| 2016 | 78 | 15.31 | | | 0 | 0 |
| 2017 | 79 | 16.31 | | | 0 | 0 |
| 2018 | 80 | 17.31 | | | 0 | 0 |
| 2019 | 81 | 18.31 | | | 0 | 0 |
| 2020 | 82 | 19.31 | | | 0 | 0 |
| 2021 | 83 | 20.31 | | | 0 | 0 |
| 2022 | 84 | 21.31 | | | 0 | 0 |
| 2023 | 85 | 22.31 | | | 0 | 0 |
| 2024 | 86 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Catherine Fagan**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **September 3, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. CATHERINE FAGAN

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $342,878 |
| Present Value of Retirement Benefits | 260,116 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$602,994** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 98,275 | 3.0% | 20.550% | 2,423 | 48.039% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. CATHERINE FAGAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 58 | 0.31 | 1.00000 | $30,135 | $736 | $0 | ($6,193) | ($11,502) | $13,177 | $13,177 |
| 2002 | 59 | 1.31 | 1.03000 | 101,223 | 2,496 | (2,472) | (20,177) | (37,475) | 43,594 | 43,594 |
| 2003 | 60 | 2.31 | 1.03000 | 104,260 | 2,571 | (2,546) | (20,783) | (38,599) | 44,902 | 44,902 |
| 2004 | 61 | 3.31 | 1.03000 | 107,388 | 2,648 | (2,623) | (21,406) | (39,757) | 46,249 | 46,249 |
| 2005 | 62 | 4.31 | 1.03000 | 110,609 | 2,727 | (2,701) | (22,048) | (40,950) | 47,637 | 47,637 |
| 2006 | 63 | 5.31 | 1.03000 | 113,927 | 2,809 | (2,782) | (22,710) | (42,179) | 49,066 | 49,066 |
| 2007 | 64 | 6.31 | 1.03000 | 117,345 | 2,893 | (2,866) | (23,391) | (43,444) | 50,538 | 50,538 |
| 2008 | 65 | 7.22 | 1.03000 | 110,793 | 2,732 | (2,706) | (22,085) | (41,018) | 47,716 | 47,716 |
| **Total** | | | | **$795,680** | **$19,611** | **($18,697)** | **($158,793)** | **($294,924)** | **$342,878** | **$342,878** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 20.550% | 48.039% | 4.616% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. CATHERINE FAGAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 58 | 0.31 | $1,391 | $0 | $0 | ($668) | $723 | $723 |
| 2002 | 59 | 1.31 | 4,532 | 0 | 0 | (2,177) | 2,355 | 2,355 |
| 2003 | 60 | 2.31 | 4,668 | 0 | 0 | (2,243) | 2,426 | 2,426 |
| 2004 | 61 | 3.31 | 4,808 | 0 | 0 | (2,310) | 2,498 | 2,498 |
| 2005 | 62 | 4.31 | 4,953 | 0 | 0 | (2,379) | 2,573 | 2,573 |
| 2006 | 63 | 5.31 | 5,101 | 0 | 0 | (2,451) | 2,651 | 2,651 |
| 2007 | 64 | 6.31 | 5,254 | 0 | 0 | (2,524) | 2,730 | 2,730 |
| 2008 | 65 | 7.31 | 4,961 | 3,167 | (651) | (3,592) | 3,885 | 3,885 |
| 2009 | 66 | 8.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2010 | 67 | 9.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2011 | 68 | 10.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2012 | 69 | 11.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2013 | 70 | 12.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2014 | 71 | 13.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2015 | 72 | 14.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2016 | 73 | 15.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2017 | 74 | 16.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2018 | 75 | 17.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2019 | 76 | 18.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,689 |
| 2020 | 77 | 19.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 15,408 |
| 2021 | 78 | 20.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 14,902 |
| 2022 | 79 | 21.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 14,412 |
| 2023 | 80 | 22.31 | 0 | 38,004 | (7,810) | (14,505) | 15,689 | 13,938 |
| 2024 | 81 | 22.97 | 0 | 25,336 | (5,207) | (9,670) | 10,459 | 9,036 |
| **Total** | | | **$35,669** | **$598,563** | **($123,005)** | **($245,590)** | **$265,637** | **$260,116** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. CATHERINE FAGAN**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 58 | 0.31 | | | $0 | $0 |
| 2002 | 59 | 1.31 | | | 0 | 0 |
| 2003 | 60 | 2.31 | | | 0 | 0 |
| 2004 | 61 | 3.31 | | | 0 | 0 |
| 2005 | 62 | 4.31 | | | 0 | 0 |
| 2006 | 63 | 5.31 | | | 0 | 0 |
| 2007 | 64 | 6.31 | | | 0 | 0 |
| 2008 | 65 | 7.31 | | | 0 | 0 |
| 2009 | 66 | 8.31 | | | 0 | 0 |
| 2010 | 67 | 9.31 | | | 0 | 0 |
| 2011 | 68 | 10.31 | | | 0 | 0 |
| 2012 | 69 | 11.31 | | | 0 | 0 |
| 2013 | 70 | 12.31 | | | 0 | 0 |
| 2014 | 71 | 13.31 | | | 0 | 0 |
| 2015 | 72 | 14.31 | | | 0 | 0 |
| 2016 | 73 | 15.31 | | | 0 | 0 |
| 2017 | 74 | 16.31 | | | 0 | 0 |
| 2018 | 75 | 17.31 | | | 0 | 0 |
| 2019 | 76 | 18.31 | | | 0 | 0 |
| 2020 | 77 | 19.31 | | | 0 | 0 |
| 2021 | 78 | 20.31 | | | 0 | 0 |
| 2022 | 79 | 21.31 | | | 0 | 0 |
| 2023 | 80 | 22.31 | | | 0 | 0 |
| 2024 | 81 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Peggie Hurt**

December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 7, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Peggie Hurt**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $796,834 |
| Present Value of Retirement Benefits | 229,045 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,025,879** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 54,047 | 3.0% | 14.570% | 2,448 | 62.640% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Peggie Hurt**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $16,573 | $736 | $0 | ($2,415) | ($8,869) | $6,026 | $6,026 |
| 2002 | 37 | 1.31 | 1.05983 | 57,281 | 2,595 | (1,535) | (8,095) | (29,733) | 20,512 | 20,512 |
| 2003 | 38 | 2.31 | 1.05781 | 60,592 | 2,745 | (1,623) | (8,563) | (31,452) | 21,698 | 21,698 |
| 2004 | 39 | 3.31 | 1.05580 | 63,974 | 2,898 | (1,714) | (9,041) | (33,207) | 22,909 | 22,909 |
| 2005 | 40 | 4.31 | 1.05379 | 67,415 | 3,054 | (1,806) | (9,528) | (34,994) | 24,141 | 24,141 |
| 2006 | 41 | 5.31 | 1.05179 | 70,906 | 3,212 | (1,900) | (10,021) | (36,806) | 25,392 | 25,392 |
| 2007 | 42 | 6.31 | 1.04979 | 74,436 | 3,372 | (1,994) | (10,520) | (38,638) | 26,656 | 26,656 |
| 2008 | 43 | 7.31 | 1.04779 | 77,993 | 3,533 | (2,089) | (11,023) | (40,485) | 27,930 | 27,930 |
| 2009 | 44 | 8.31 | 1.04579 | 81,565 | 3,695 | (2,185) | (11,528) | (42,339) | 29,209 | 29,209 |
| 2010 | 45 | 9.31 | 1.04380 | 85,138 | 3,857 | (2,281) | (12,032) | (44,193) | 30,488 | 30,488 |
| 2011 | 46 | 10.31 | 1.04182 | 88,698 | 4,018 | (2,376) | (12,536) | (46,041) | 31,763 | 31,763 |
| 2012 | 47 | 11.31 | 1.03984 | 92,232 | 4,178 | (2,471) | (13,035) | (47,876) | 33,028 | 33,028 |
| 2013 | 48 | 12.31 | 1.03786 | 95,723 | 4,336 | (2,564) | (13,528) | (49,688) | 34,279 | 34,279 |
| 2014 | 49 | 13.31 | 1.03588 | 99,158 | 4,492 | (2,656) | (14,014) | (51,471) | 35,509 | 35,509 |
| 2015 | 50 | 14.31 | 1.03391 | 102,520 | 4,644 | (2,747) | (14,489) | (53,216) | 36,713 | 36,713 |
| 2016 | 51 | 15.31 | 1.03194 | 105,795 | 4,793 | (2,834) | (14,952) | (54,916) | 37,885 | 37,885 |
| 2017 | 52 | 16.31 | 1.03000 | 108,969 | 4,936 | (2,919) | (15,400) | (56,564) | 39,022 | 39,022 |
| 2018 | 53 | 17.31 | 1.03000 | 112,238 | 5,084 | (3,007) | (15,862) | (58,260) | 40,193 | 40,193 |
| 2019 | 54 | 18.31 | 1.03000 | 115,605 | 5,237 | (3,097) | (16,338) | (60,008) | 41,398 | 41,398 |
| 2020 | 55 | 19.31 | 1.03000 | 119,073 | 5,394 | (3,190) | (16,829) | (61,809) | 42,640 | 41,768 |
| 2021 | 56 | 20.31 | 1.03000 | 122,646 | 5,556 | (3,286) | (17,333) | (63,663) | 43,920 | 41,406 |
| 2022 | 57 | 21.31 | 1.03000 | 126,325 | 5,723 | (3,384) | (17,853) | (65,573) | 45,237 | 41,048 |
| 2023 | 58 | 22.31 | 1.03000 | 130,115 | 5,894 | (3,486) | (18,389) | (67,540) | 46,594 | 40,692 |
| 2024 | 59 | 23.31 | 1.03000 | 134,018 | 6,071 | (3,590) | (18,941) | (69,566) | 47,992 | 40,340 |
| 2025 | 60 | 23.97 | 1.03000 | 92,025 | 4,169 | (2,465) | (13,006) | (47,769) | 32,954 | 26,830 |
| **Total** | | | | **$2,301,015** | **$104,221** | **($61,200)** | **($325,273)** | **($1,194,676)** | **$824,087** | **$796,834** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 14.570% | 62.640% | 4.192% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Peggie Hurt**
Special Master Worklife

| Year | Age | Time Frame | Net Pension Contrib. (Contrib. - Deduct.) | Projected Pension Benefit | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|------------|-------------------------------------------|---------------------------|-------|-------------|----------|----------------|
| 2001 | 36 | 0.31 | $695 | $0 | $0 | ($435) | $260 | $260 |
| 2002 | 37 | 1.31 | 2,329 | 0 | 0 | (1,459) | 870 | 870 |
| 2003 | 38 | 2.31 | 2,464 | 0 | 0 | (1,543) | 920 | 920 |
| 2004 | 39 | 3.31 | 2,601 | 0 | 0 | (1,629) | 972 | 972 |
| 2005 | 40 | 4.31 | 2,741 | 0 | 0 | (1,717) | 1,024 | 1,024 |
| 2006 | 41 | 5.31 | 2,883 | 0 | 0 | (1,806) | 1,077 | 1,077 |
| 2007 | 42 | 6.31 | 3,027 | 0 | 0 | (1,896) | 1,131 | 1,131 |
| 2008 | 43 | 7.31 | 3,171 | 0 | 0 | (1,987) | 1,185 | 1,185 |
| 2009 | 44 | 8.31 | 3,317 | 0 | 0 | (2,078) | 1,239 | 1,239 |
| 2010 | 45 | 9.31 | 3,462 | 0 | 0 | (2,169) | 1,293 | 1,293 |
| 2011 | 46 | 10.31 | 3,607 | 0 | 0 | (2,259) | 1,347 | 1,347 |
| 2012 | 47 | 11.31 | 3,750 | 0 | 0 | (2,349) | 1,401 | 1,401 |
| 2013 | 48 | 12.31 | 3,892 | 0 | 0 | (2,438) | 1,454 | 1,454 |
| 2014 | 49 | 13.31 | 4,032 | 0 | 0 | (2,526) | 1,506 | 1,506 |
| 2015 | 50 | 14.31 | 4,169 | 0 | 0 | (2,611) | 1,557 | 1,557 |
| 2016 | 51 | 15.31 | 4,302 | 0 | 0 | (2,695) | 1,607 | 1,607 |
| 2017 | 52 | 16.31 | 4,431 | 0 | 0 | (2,776) | 1,655 | 1,655 |
| 2018 | 53 | 17.31 | 4,564 | 0 | 0 | (2,859) | 1,705 | 1,705 |
| 2019 | 54 | 18.31 | 4,701 | 0 | 0 | (2,945) | 1,756 | 1,756 |
| 2020 | 55 | 19.31 | 4,842 | 0 | 0 | (3,033) | 1,809 | 1,772 |
| 2021 | 56 | 20.31 | 4,987 | 0 | 0 | (3,124) | 1,863 | 1,757 |
| 2022 | 57 | 21.31 | 5,137 | 0 | 0 | (3,218) | 1,919 | 1,741 |
| 2023 | 58 | 22.31 | 5,291 | 0 | 0 | (3,314) | 1,977 | 1,726 |
| 2024 | 59 | 23.31 | 5,449 | 0 | 0 | (3,414) | 2,036 | 1,711 |
| 2025 | 60 | 24.31 | 3,742 | 16,698 | (2,433) | (11,280) | 6,727 | 5,443 |
| 2026 | 61 | 25.31 | 0 | 50,094 | (7,299) | (26,807) | 15,988 | 12,449 |
| 2027 | 62 | 26.31 | 0 | 51,096 | (7,445) | (27,343) | 16,308 | 12,221 |
| 2028 | 63 | 27.31 | 0 | 52,118 | (7,594) | (27,890) | 16,634 | 11,998 |
| 2029 | 64 | 28.31 | 0 | 53,160 | (7,745) | (28,448) | 16,967 | 11,778 |
| 2030 | 65 | 29.31 | 0 | 54,223 | (7,900) | (29,017) | 17,306 | 11,563 |
| 2031 | 66 | 30.31 | 0 | 55,307 | (8,058) | (29,597) | 17,652 | 11,351 |
| 2032 | 67 | 31.31 | 0 | 56,413 | (8,219) | (30,188) | 18,005 | 11,144 |
| 2033 | 68 | 32.31 | 0 | 57,541 | (8,384) | (30,792) | 18,365 | 10,940 |
| 2034 | 69 | 33.31 | 0 | 58,692 | (8,551) | (31,408) | 18,733 | 10,740 |
| 2035 | 70 | 34.31 | 0 | 59,866 | (8,722) | (32,036) | 19,107 | 10,544 |
| 2036 | 71 | 35.31 | 0 | 61,063 | (8,897) | (32,677) | 19,489 | 10,351 |
| 2037 | 72 | 36.31 | 0 | 62,284 | (9,075) | (33,330) | 19,879 | 10,161 |
| 2038 | 73 | 37.31 | 0 | 63,530 | (9,256) | (33,997) | 20,277 | 9,976 |
| 2039 | 74 | 38.31 | 0 | 64,801 | (9,442) | (34,677) | 20,682 | 9,793 |
| 2040 | 75 | 39.31 | 0 | 66,097 | (9,630) | (35,371) | 21,096 | 9,614 |
| 2041 | 76 | 40.31 | 0 | 67,419 | (9,823) | (36,078) | 21,518 | 9,438 |
| 2042 | 77 | 41.31 | 0 | 68,767 | (10,019) | (36,800) | 21,948 | 9,266 |
| 2043 | 78 | 42.14 | 0 | 58,452 | (8,516) | (31,280) | 18,656 | 7,604 |
| **Total** | | | **$93,586** | **$1,077,621** | **($157,009)** | **($635,293)** | **$378,904** | **$229,045** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Peggie Hurt**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 36 | 0.31 | | | $0 | $0 |
| 2002 | 37 | 1.31 | | | 0 | 0 |
| 2003 | 38 | 2.31 | | | 0 | 0 |
| 2004 | 39 | 3.31 | | | 0 | 0 |
| 2005 | 40 | 4.31 | | | 0 | 0 |
| 2006 | 41 | 5.31 | | | 0 | 0 |
| 2007 | 42 | 6.31 | | | 0 | 0 |
| 2008 | 43 | 7.31 | | | 0 | 0 |
| 2009 | 44 | 8.31 | | | 0 | 0 |
| 2010 | 45 | 9.31 | | | 0 | 0 |
| 2011 | 46 | 10.31 | | | 0 | 0 |
| 2012 | 47 | 11.31 | | | 0 | 0 |
| 2013 | 48 | 12.31 | | | 0 | 0 |
| 2014 | 49 | 13.31 | | | 0 | 0 |
| 2015 | 50 | 14.31 | | | 0 | 0 |
| 2016 | 51 | 15.31 | | | 0 | 0 |
| 2017 | 52 | 16.31 | | | 0 | 0 |
| 2018 | 53 | 17.31 | | | 0 | 0 |
| 2019 | 54 | 18.31 | | | 0 | 0 |
| 2020 | 55 | 19.31 | | | 0 | 0 |
| 2021 | 56 | 20.31 | | | 0 | 0 |
| 2022 | 57 | 21.31 | | | 0 | 0 |
| 2023 | 58 | 22.31 | | | 0 | 0 |
| 2024 | 59 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Kenneth Grouzalis**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **July 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Kenneth Grouzalis**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $730,960 |
| Present Value of Retirement Benefits | 303,202 |
| Present Value of Lost Replacement Services | 137,495 |
| **Total** | **$1,171,657** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 96,289 | 3.0% | 20.550% | 7,589 | 8.7-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Kenneth Grouzalis**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 56 | 0.31 | 1.00000 | $29,526 | $2,304 | $0 | ($6,068) | ($2,042) | $23,721 | $23,721 |
| 2002 | 57 | 1.31 | 1.03000 | 99,177 | 7,817 | (2,550) | (19,770) | (6,652) | 78,023 | 78,023 |
| 2003 | 58 | 2.31 | 1.03000 | 102,153 | 8,052 | (2,627) | (20,363) | (6,851) | 80,364 | 80,364 |
| 2004 | 59 | 3.31 | 1.03000 | 105,217 | 8,293 | (2,706) | (20,974) | (7,057) | 82,775 | 82,775 |
| 2005 | 60 | 4.31 | 1.03000 | 108,374 | 8,542 | (2,787) | (21,603) | (7,268) | 85,258 | 85,258 |
| 2006 | 61 | 5.31 | 1.03000 | 111,625 | 8,798 | (2,870) | (22,251) | (7,487) | 87,816 | 87,816 |
| 2007 | 62 | 6.31 | 1.03000 | 114,974 | 9,062 | (2,956) | (22,918) | (11,064) | 87,098 | 87,098 |
| 2008 | 63 | 7.31 | 1.03000 | 118,423 | 9,334 | (3,045) | (23,606) | (11,396) | 89,710 | 89,710 |
| 2009 | 64 | 8.31 | 1.03000 | 121,976 | 9,614 | (3,136) | (24,314) | (11,738) | 92,402 | 92,402 |
| 2010 | 65 | 8.56 | 1.03000 | 31,409 | 2,476 | (808) | (6,261) | (3,022) | 23,794 | 23,794 |
| **Total** | | | | **$942,855** | **$74,292** | **($23,485)** | **($188,126)** | **($74,576)** | **$730,960** | **$730,960** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 20.550% | 8.7-12.49% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Kenneth Grouzalis**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 56 | 0.31 | $0 | (14,604) | $3,001 | $1,010 | ($10,593) | ($10,593) |
| 2002 | 57 | 1.31 | 0 | (58,416) | 12,004 | 4,039 | (42,372) | (42,372) |
| 2003 | 58 | 2.31 | 0 | (58,416) | 12,004 | 4,039 | (42,372) | (42,372) |
| 2004 | 59 | 3.31 | 0 | (58,416) | 12,004 | 4,039 | (42,372) | (42,372) |
| 2005 | 60 | 4.31 | 0 | (58,416) | 12,004 | 4,039 | (42,372) | (42,372) |
| 2006 | 61 | 5.31 | 0 | (58,416) | 12,004 | 4,039 | (42,372) | (42,372) |
| 2007 | 62 | 6.31 | 0 | (58,596) | 12,041 | 5,813 | (40,742) | (40,742) |
| 2008 | 63 | 7.31 | 0 | (58,776) | 12,078 | 5,831 | (40,867) | (40,867) |
| 2009 | 64 | 8.31 | 0 | (58,956) | 12,115 | 5,849 | (40,992) | (40,992) |
| 2010 | 65 | 9.31 | 90,593 | (59,136) | (6,464) | (3,121) | 21,872 | 21,872 |
| 2011 | 66 | 10.31 | 120,790 | (59,316) | (12,633) | (6,099) | 42,743 | 42,743 |
| 2012 | 67 | 11.31 | 120,790 | (59,496) | (12,596) | (6,081) | 42,617 | 42,617 |
| 2013 | 68 | 12.31 | 120,790 | (59,676) | (12,559) | (6,063) | 42,492 | 42,492 |
| 2014 | 69 | 13.31 | 120,790 | (59,856) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2015 | 70 | 14.31 | 120,970 | (60,036) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2016 | 71 | 15.31 | 121,150 | (60,216) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2017 | 72 | 16.31 | 121,330 | (60,396) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2018 | 73 | 17.31 | 121,510 | (60,576) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2019 | 74 | 18.31 | 121,690 | (60,756) | (12,522) | (6,045) | 42,367 | 42,367 |
| 2020 | 75 | 19.31 | 121,870 | (60,936) | (12,522) | (6,045) | 42,367 | 41,609 |
| 2021 | 76 | 20.31 | 122,050 | (61,116) | (12,522) | (6,045) | 42,367 | 40,240 |
| 2022 | 77 | 21.31 | 122,230 | (61,296) | (12,522) | (6,045) | 42,367 | 38,917 |
| 2023 | 78 | 22.31 | 122,410 | (61,476) | (12,522) | (6,045) | 42,367 | 37,638 |
| 2024 | 79 | 23.31 | 122,590 | (61,656) | (12,522) | (6,045) | 42,367 | 36,400 |
| 2025 | 80 | 24.31 | 122,770 | (61,836) | (12,522) | (6,045) | 42,367 | 35,203 |
| 2026 | 81 | 24.72 | 51,229 | (25,840) | (5,217) | (2,519) | 17,653 | 14,324 |
| **Total** | | | **$1,965,552** | **($1,476,628)** | **($100,474)** | **($57,723)** | **$330,727** | **$303,202** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Kenneth Grouzalis**

| Year | Age | Time Frame | Household Services | Care Services | Remodeling (Past Cost) | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|------------------------|----------------|---------------|
| 2001 | 56 | 0.31 | $3,341 | $431 | $17,000 | $20,772 | $20,772 |
| 2002 | 57 | 1.31 | 11,223 | 1,446 | | 12,669 | 12,669 |
| 2003 | 58 | 2.31 | 11,560 | 1,490 | | 13,049 | 13,049 |
| 2004 | 59 | 3.31 | 11,906 | 1,534 | | 13,441 | 13,441 |
| 2005 | 60 | 4.31 | 12,264 | 1,580 | | 13,844 | 13,844 |
| 2006 | 61 | 5.31 | 12,631 | 1,628 | | 14,259 | 14,259 |
| 2007 | 62 | 6.31 | 13,010 | 1,676 | | 14,687 | 14,687 |
| 2008 | 63 | 7.31 | 13,401 | 1,727 | | 15,127 | 15,127 |
| 2009 | 64 | 8.31 | 13,803 | 1,779 | | 15,581 | 15,581 |
| 2010 | 65 | 8.56 | 3,602 | 464 | | 4,066 | 4,066 |
| **Total** | | | **$106,741** | **$13,754** | **$17,000** | **$137,495** | **$137,495** |

# Exhibit B-6



**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John Florio**

December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 25, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

The amount that was awarded by **The Fund** was $397,209 higher than that set forth in their Valuation Model. The amount computed by the model was $2,668,692, whereas the amount that **The Fund** determined to be the appropriate value of economic loss was $3,065,901. In order to calculate the present value of economic loss, we converted the values in **The Fund**'s valuation model to the amounts that could have produced the actual amount paid, assuming all else remained the same. These amounts were set equal to the model's values multiplied by 1.14884 (or $3,065,901 divided by $2,668,692).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. John Florio**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $3,873,970 |
| Present Value of Retirement Benefits | 1,038,048 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$4,912,017** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 84,589 | 3.0% | 18.440% | 8,786 | 8.89-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. John Florio**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 34 | 0.31 | 1.00000 | $25,939 | $2,694 | $0 | ($4,783) | ($1,881) | $21,968 | $21,968 |
| 2002 | 35 | 1.31 | 1.06388 | 89,993 | 9,347 | (2,431) | (16,097) | (6,331) | 74,481 | 74,481 |
| 2003 | 36 | 2.31 | 1.06185 | 95,559 | 9,925 | (2,581) | (17,092) | (6,722) | 79,088 | 79,088 |
| 2004 | 37 | 3.31 | 1.05983 | 101,276 | 10,519 | (2,735) | (18,115) | (7,125) | 83,820 | 83,820 |
| 2005 | 38 | 4.31 | 1.05781 | 107,132 | 11,127 | (2,894) | (19,162) | (7,536) | 88,666 | 88,666 |
| 2006 | 39 | 5.31 | 1.05580 | 113,110 | 11,748 | (3,055) | (20,232) | (7,957) | 93,614 | 93,614 |
| 2007 | 40 | 6.31 | 1.05379 | 119,194 | 12,380 | (3,219) | (21,320) | (8,385) | 98,650 | 98,650 |
| 2008 | 41 | 7.31 | 1.05179 | 125,367 | 13,021 | (3,386) | (22,424) | (8,819) | 103,758 | 103,758 |
| 2009 | 42 | 8.31 | 1.04979 | 131,609 | 13,669 | (3,555) | (23,541) | (9,258) | 108,924 | 108,924 |
| 2010 | 43 | 9.31 | 1.04779 | 137,898 | 14,322 | (3,725) | (24,666) | (9,701) | 114,129 | 114,129 |
| 2011 | 44 | 10.31 | 1.04579 | 144,213 | 14,978 | (3,895) | (25,795) | (10,145) | 119,356 | 119,356 |
| 2012 | 45 | 11.31 | 1.04380 | 150,530 | 15,634 | (4,066) | (26,925) | (10,589) | 124,584 | 124,584 |
| 2013 | 46 | 12.31 | 1.04182 | 156,825 | 16,288 | (4,236) | (28,051) | (11,032) | 129,794 | 129,794 |
| 2014 | 47 | 13.31 | 1.03984 | 163,072 | 16,937 | (4,404) | (29,168) | (15,172) | 131,264 | 131,264 |
| 2015 | 48 | 14.31 | 1.03786 | 169,245 | 17,578 | (4,571) | (30,273) | (15,747) | 136,233 | 136,233 |
| 2016 | 49 | 15.31 | 1.03588 | 175,318 | 18,209 | (4,735) | (31,359) | (16,312) | 141,121 | 141,121 |
| 2017 | 50 | 16.31 | 1.03391 | 181,263 | 18,826 | (4,896) | (32,422) | (16,865) | 145,907 | 145,907 |
| 2018 | 51 | 17.31 | 1.03194 | 187,053 | 19,428 | (5,052) | (33,458) | (17,404) | 150,567 | 150,567 |
| 2019 | 52 | 18.31 | 1.03000 | 192,665 | 20,011 | (5,204) | (34,462) | (26,462) | 146,548 | 146,548 |
| 2020 | 53 | 19.31 | 1.03000 | 198,445 | 20,611 | (5,360) | (35,495) | (27,256) | 150,945 | 147,628 |
| 2021 | 54 | 20.31 | 1.03000 | 204,398 | 21,229 | (5,521) | (36,560) | (28,073) | 155,473 | 145,928 |
| 2022 | 55 | 21.31 | 1.03000 | 210,530 | 21,866 | (5,686) | (37,657) | (28,915) | 160,137 | 144,248 |
| 2023 | 56 | 22.31 | 1.03000 | 216,846 | 22,522 | (5,857) | (38,787) | (29,783) | 164,941 | 142,587 |
| 2024 | 57 | 23.31 | 1.03000 | 223,351 | 23,198 | (6,033) | (39,950) | (30,676) | 169,890 | 140,945 |
| 2025 | 58 | 24.31 | 1.03000 | 230,052 | 23,894 | (6,214) | (41,149) | (31,597) | 174,986 | 139,321 |
| 2026 | 59 | 25.31 | 1.03000 | 236,953 | 24,610 | (6,400) | (42,383) | (32,545) | 180,236 | 137,717 |
| 2027 | 60 | 26.31 | 1.03000 | 244,062 | 25,349 | (6,592) | (43,655) | (33,521) | 185,643 | 136,131 |
| 2028 | 61 | 27.31 | 1.03000 | 251,384 | 26,109 | (6,790) | (44,965) | (34,527) | 191,212 | 134,563 |
| 2029 | 62 | 28.31 | 1.03000 | 258,925 | 26,893 | (6,993) | (46,313) | (35,562) | 196,949 | 133,013 |
| 2030 | 63 | 29.31 | 1.03000 | 266,693 | 27,699 | (7,203) | (47,703) | (36,629) | 202,857 | 131,482 |
| 2031 | 64 | 30.31 | 1.03000 | 274,694 | 28,530 | (7,419) | (49,134) | (37,728) | 208,943 | 129,967 |
| 2032 | 65 | 31.22 | 1.03000 | 259,355 | 26,937 | (7,005) | (46,390) | (35,621) | 197,275 | 117,965 |
| **Total** | | | | **$5,642,948** | **$586,089** | **($151,711)** | **($1,009,486)** | **($635,877)** | **$4,431,962** | **$3,873,970** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 18.440% | 8.89-17.36% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. John Florio**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 34 | 0.31 | ($687) | $0 | $0 | $61 | ($626) | ($626) |
| 2002 | 35 | 1.31 | (2,385) | 0 | 0 | 212 | (2,173) | (2,173) |
| 2003 | 36 | 2.31 | (2,532) | 0 | 0 | 225 | (2,307) | (2,307) |
| 2004 | 37 | 3.31 | (2,684) | 0 | 0 | 239 | (2,446) | (2,446) |
| 2005 | 38 | 4.31 | (2,839) | 0 | 0 | 252 | (2,586) | (2,586) |
| 2006 | 39 | 5.31 | (2,997) | 0 | 0 | 267 | (2,731) | (2,731) |
| 2007 | 40 | 6.31 | (3,158) | 0 | 0 | 281 | (2,877) | (2,877) |
| 2008 | 41 | 7.31 | (3,322) | 0 | 0 | 295 | (3,026) | (3,026) |
| 2009 | 42 | 8.31 | (3,487) | 0 | 0 | 310 | (3,177) | (3,177) |
| 2010 | 43 | 9.31 | (2,436) | (7,511) | 1,385 | 761 | (7,801) | (7,801) |
| 2011 | 44 | 10.31 | 0 | (22,532) | 4,155 | 1,634 | (16,743) | (16,743) |
| 2012 | 45 | 11.31 | 0 | (22,532) | 4,155 | 1,634 | (16,743) | (16,743) |
| 2013 | 46 | 12.31 | 0 | (22,532) | 4,155 | 1,634 | (16,743) | (16,743) |
| 2014 | 47 | 13.31 | 0 | (22,532) | 4,155 | 2,161 | (16,216) | (16,216) |
| 2015 | 48 | 14.31 | 6,770 | 9,655 | (1,780) | (1,722) | 12,922 | 12,922 |
| 2016 | 49 | 15.31 | 7,148 | 74,030 | (13,651) | (7,941) | 59,585 | 59,585 |
| 2017 | 50 | 16.31 | 7,532 | 74,030 | (13,651) | (7,987) | 59,924 | 59,924 |
| 2018 | 51 | 17.31 | 7,922 | 74,030 | (13,651) | (8,033) | 60,269 | 60,269 |
| 2019 | 52 | 18.31 | 8,317 | 74,030 | (13,651) | (11,926) | 56,770 | 56,770 |
| 2020 | 53 | 19.31 | 8,714 | 74,030 | (13,651) | (11,995) | 57,098 | 55,844 |
| 2021 | 54 | 20.31 | 9,113 | 74,030 | (13,651) | (12,064) | 57,428 | 53,902 |
| 2022 | 55 | 21.31 | 9,512 | 73,823 | (13,613) | (12,104) | 57,618 | 51,901 |
| 2023 | 56 | 22.31 | 9,910 | 73,617 | (13,575) | (12,144) | 57,808 | 49,973 |
| 2024 | 57 | 23.31 | 10,305 | 73,410 | (13,537) | (12,183) | 57,994 | 48,114 |
| 2025 | 58 | 24.31 | 10,695 | 73,410 | (13,537) | (12,251) | 58,317 | 46,431 |
| 2026 | 59 | 25.31 | 11,079 | 73,410 | (13,537) | (12,318) | 58,634 | 44,802 |
| 2027 | 60 | 26.31 | 11,454 | 73,410 | (13,537) | (12,383) | 58,944 | 43,224 |
| 2028 | 61 | 27.31 | 11,820 | 73,410 | (13,537) | (12,446) | 59,247 | 41,694 |
| 2029 | 62 | 28.31 | 12,175 | 73,410 | (13,537) | (12,508) | 59,540 | 40,212 |
| 2030 | 63 | 29.31 | 12,540 | 73,410 | (13,537) | (12,571) | 59,842 | 38,786 |
| 2031 | 64 | 30.31 | 12,916 | 73,410 | (13,537) | (12,637) | 60,153 | 37,416 |
| 2032 | 65 | 31.31 | 12,195 | 73,410 | (13,537) | (12,511) | 59,557 | 35,552 |
| 2033 | 66 | 32.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 28,346 |
| 2034 | 67 | 33.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 27,203 |
| 2035 | 68 | 34.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 26,107 |
| 2036 | 69 | 35.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 25,055 |
| 2037 | 70 | 36.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 24,045 |
| 2038 | 71 | 37.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 23,075 |
| 2039 | 72 | 38.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 22,145 |
| 2040 | 73 | 39.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 21,253 |
| 2041 | 74 | 40.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 20,396 |
| 2042 | 75 | 41.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 19,574 |
| 2043 | 76 | 42.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 18,785 |
| 2044 | 77 | 43.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 18,028 |
| 2045 | 78 | 44.31 | 0 | 73,410 | (13,537) | (10,394) | 49,479 | 17,301 |
| 2046 | 79 | 44.64 | 0 | 24,469 | (4,512) | (3,465) | 16,492 | 5,611 |
| **Total** | | | **$153,588** | **$2,143,120** | **($395,191)** | **($326,350)** | **$1,575,167** | **$1,038,048** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. John Florio**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 34 | 0.31 | | | $0 | $0 |
| 2002 | 35 | 1.31 | | | 0 | 0 |
| 2003 | 36 | 2.31 | | | 0 | 0 |
| 2004 | 37 | 3.31 | | | 0 | 0 |
| 2005 | 38 | 4.31 | | | 0 | 0 |
| 2006 | 39 | 5.31 | | | 0 | 0 |
| 2007 | 40 | 6.31 | | | 0 | 0 |
| 2008 | 41 | 7.31 | | | 0 | 0 |
| 2009 | 42 | 8.31 | | | 0 | 0 |
| 2010 | 43 | 9.31 | | | 0 | 0 |
| 2011 | 44 | 10.31 | | | 0 | 0 |
| 2012 | 45 | 11.31 | | | 0 | 0 |
| 2013 | 46 | 12.31 | | | 0 | 0 |
| 2014 | 47 | 13.31 | | | 0 | 0 |
| 2015 | 48 | 14.31 | | | 0 | 0 |
| 2016 | 49 | 15.31 | | | 0 | 0 |
| 2017 | 50 | 16.31 | | | 0 | 0 |
| 2018 | 51 | 17.31 | | | 0 | 0 |
| 2019 | 52 | 18.31 | | | 0 | 0 |
| 2020 | 53 | 19.31 | | | 0 | 0 |
| 2021 | 54 | 20.31 | | | 0 | 0 |
| 2022 | 55 | 21.31 | | | 0 | 0 |
| 2023 | 56 | 22.31 | | | 0 | 0 |
| 2024 | 57 | 22.81 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Andrew Fisher**

January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 21, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Andrew Fisher**

|  | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $1,478,764 |
| Present Value of Retirement Benefits | 69,772 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,548,536** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 124,100 | 3.0% | 21.600% | 3,271 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Andrew Fisher**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $38,054 | $1,003 | $0 | (8,220) | (14,332) | $16,505 | $16,505 |
| 2002 | 43 | 1.31 | 1.04779 | 130,030 | 3,427 | (3,139) | (27,244) | (47,504) | 55,571 | 55,571 |
| 2003 | 44 | 2.31 | 1.04579 | 135,985 | 3,584 | (3,283) | (28,492) | (49,679) | 58,116 | 58,116 |
| 2004 | 45 | 3.31 | 1.04380 | 141,942 | 3,741 | (3,426) | (29,740) | (51,856) | 60,661 | 60,661 |
| 2005 | 46 | 4.31 | 1.04182 | 147,877 | 3,898 | (3,570) | (30,983) | (54,024) | 63,198 | 63,198 |
| 2006 | 47 | 5.31 | 1.03984 | 153,768 | 4,053 | (3,712) | (32,218) | (56,176) | 65,716 | 65,716 |
| 2007 | 48 | 6.31 | 1.03786 | 159,589 | 4,206 | (3,852) | (33,437) | (58,303) | 68,203 | 68,203 |
| 2008 | 49 | 7.31 | 1.03588 | 165,316 | 4,357 | (3,991) | (34,637) | (60,395) | 70,650 | 70,650 |
| 2009 | 50 | 8.31 | 1.03391 | 170,921 | 4,505 | (4,126) | (35,811) | (62,443) | 73,046 | 73,046 |
| 2010 | 51 | 9.31 | 1.03194 | 176,381 | 4,649 | (4,258) | (36,955) | (64,437) | 75,380 | 75,380 |
| 2011 | 52 | 10.31 | 1.03000 | 181,673 | 4,788 | (4,386) | (38,064) | (66,370) | 77,641 | 77,641 |
| 2012 | 53 | 11.31 | 1.03000 | 187,123 | 4,932 | (4,517) | (39,206) | (68,362) | 79,970 | 79,970 |
| 2013 | 54 | 12.31 | 1.03000 | 192,736 | 5,080 | (4,653) | (40,382) | (70,412) | 82,369 | 82,369 |
| 2014 | 55 | 13.31 | 1.03000 | 198,519 | 5,232 | (4,792) | (41,594) | (72,525) | 84,840 | 84,840 |
| 2015 | 56 | 14.31 | 1.03000 | 204,474 | 5,389 | (4,936) | (42,841) | (74,701) | 87,386 | 87,386 |
| 2016 | 57 | 15.31 | 1.03000 | 210,608 | 5,551 | (5,084) | (44,127) | (76,942) | 90,007 | 90,007 |
| 2017 | 58 | 16.31 | 1.03000 | 216,927 | 5,718 | (5,237) | (45,450) | (79,250) | 92,707 | 92,707 |
| 2018 | 59 | 17.31 | 1.03000 | 223,434 | 5,889 | (5,394) | (46,814) | (81,627) | 95,489 | 95,489 |
| 2019 | 60 | 18.31 | 1.03000 | 230,137 | 6,066 | (5,556) | (48,218) | (84,076) | 98,353 | 98,353 |
| 2020 | 61 | 19.14 | 1.03000 | 197,534 | 5,206 | (4,768) | (41,387) | (72,165) | 84,419 | 82,956 |
| **Total** | | | | **$3,463,030** | **$91,276** | **($82,679)** | **($725,821)** | **($1,265,578)** | **$1,480,228** | **$1,478,764** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 21.600% | 48.039% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Andrew Fisher**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 42 | 0.31 | $1,522 | $0 | $0 | ($731) | $791 | $791 |
| 2002 | 43 | 1.31 | 5,045 | 0 | 0 | (2,424) | 2,622 | 2,622 |
| 2003 | 44 | 2.31 | 5,276 | 0 | 0 | (2,535) | 2,742 | 2,742 |
| 2004 | 45 | 3.31 | 5,507 | 0 | 0 | (2,646) | 2,862 | 2,862 |
| 2005 | 46 | 4.31 | 5,738 | 0 | 0 | (2,756) | 2,981 | 2,981 |
| 2006 | 47 | 5.31 | 5,966 | 0 | 0 | (2,866) | 3,100 | 3,100 |
| 2007 | 48 | 6.31 | 6,192 | 0 | 0 | (2,975) | 3,217 | 3,217 |
| 2008 | 49 | 7.31 | 6,414 | 0 | 0 | (3,081) | 3,333 | 3,333 |
| 2009 | 50 | 8.31 | 6,632 | 0 | 0 | (3,186) | 3,446 | 3,446 |
| 2010 | 51 | 9.31 | 6,844 | 0 | 0 | (3,288) | 3,556 | 3,556 |
| 2011 | 52 | 10.31 | 7,049 | 0 | 0 | (3,386) | 3,663 | 3,663 |
| 2012 | 53 | 11.31 | 7,260 | 0 | 0 | (3,488) | 3,773 | 3,773 |
| 2013 | 54 | 12.31 | 7,478 | 0 | 0 | (3,592) | 3,886 | 3,886 |
| 2014 | 55 | 13.31 | 7,703 | 0 | 0 | (3,700) | 4,002 | 4,002 |
| 2015 | 56 | 14.31 | 7,934 | 0 | 0 | (3,811) | 4,122 | 4,122 |
| 2016 | 57 | 15.31 | 8,172 | 0 | 0 | (3,926) | 4,246 | 4,246 |
| 2017 | 58 | 16.31 | 8,417 | 0 | 0 | (4,043) | 4,373 | 4,373 |
| 2018 | 59 | 17.31 | 8,669 | 0 | 0 | (4,165) | 4,505 | 4,505 |
| 2019 | 60 | 18.31 | 8,929 | 0 | 0 | (4,290) | 4,640 | 4,640 |
| 2020 | 61 | 19.14 | 7,664 | 0 | 0 | (3,682) | 3,982 | 3,913 |
| **Total** | | | **$134,411** | **$0** | **$0** | **($64,570)** | **$69,841** | **$69,772** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Andrew Fisher**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 42 | 0.31 | | | $0 | $0 |
| 2002 | 43 | 1.31 | | | 0 | 0 |
| 2003 | 44 | 2.31 | | | 0 | 0 |
| 2004 | 45 | 3.31 | | | 0 | 0 |
| 2005 | 46 | 4.31 | | | 0 | 0 |
| 2006 | 47 | 5.31 | | | 0 | 0 |
| 2007 | 48 | 6.31 | | | 0 | 0 |
| 2008 | 49 | 7.31 | | | 0 | 0 |
| 2009 | 50 | 8.31 | | | 0 | 0 |
| 2010 | 51 | 9.31 | | | 0 | 0 |
| 2011 | 52 | 10.31 | | | 0 | 0 |
| 2012 | 53 | 11.31 | | | 0 | 0 |
| 2013 | 54 | 12.31 | | | 0 | 0 |
| 2014 | 55 | 13.31 | | | 0 | 0 |
| 2015 | 56 | 14.31 | | | 0 | 0 |
| 2016 | 57 | 15.31 | | | 0 | 0 |
| 2017 | 58 | 16.31 | | | 0 | 0 |
| 2018 | 59 | 17.31 | | | 0 | 0 |
| 2019 | 60 | 18.31 | | | 0 | 0 |
| 2020 | 61 | 19.31 | | | 0 | 0 |
| 2021 | 62 | 20.31 | | | 0 | 0 |
| 2022 | 63 | 21.31 | | | 0 | 0 |
| 2023 | 64 | 22.31 | | | 0 | 0 |
| 2024 | 65 | 23.31 | | | 0 | 0 |
| 2025 | 66 | 24.31 | | | 0 | 0 |
| 2026 | 67 | 25.31 | | | 0 | 0 |
| 2027 | 68 | 26.31 | | | 0 | 0 |
| 2028 | 69 | 27.31 | | | 0 | 0 |
| 2029 | 70 | 28.31 | | | 0 | 0 |
| 2030 | 71 | 29.31 | | | 0 | 0 |
| 2031 | 72 | 30.31 | | | 0 | 0 |
| 2032 | 73 | 31.31 | | | 0 | 0 |
| 2033 | 74 | 32.31 | | | 0 | 0 |
| 2034 | 75 | 33.31 | | | 0 | 0 |
| 2035 | 76 | 34.31 | | | 0 | 0 |
| 2036 | 77 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John R. Fisher**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 20, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $700,000 higher than that set forth in their Valuation Model. The amount computed by the model was $318,150, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $1,018,150. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 3.2 (or $1,018,150 divided by $318,150).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. John R. Fisher**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,133,271 |
| Present Value of Retirement Benefits | 98,759 |
| Present Value of Lost Replacement Services | 1,514,225 |
| **Total** | **$3,746,255** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 93,152 | 3.0% | 17.540% | 2,433 | 4.71-48.04% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. John R. Fisher**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 46 | 0.31 | 1.00000 | $28,564 | $746 | $0 | ($5,010) | ($1,109) | $23,191 | $23,191 |
| 2002 | 47 | 1.31 | 1.03984 | 96,862 | 2,530 | (2,459) | (16,480) | (3,648) | 76,806 | 76,806 |
| 2003 | 48 | 2.31 | 1.03786 | 100,529 | 2,625 | (2,552) | (17,104) | (3,786) | 79,713 | 79,713 |
| 2004 | 49 | 3.31 | 1.03588 | 104,136 | 2,720 | (2,643) | (17,718) | (3,922) | 82,574 | 82,574 |
| 2005 | 50 | 4.31 | 1.03391 | 107,668 | 2,812 | (2,733) | (18,318) | (4,055) | 85,374 | 85,374 |
| 2006 | 51 | 5.31 | 1.03194 | 111,107 | 2,902 | (2,820) | (18,903) | (4,184) | 88,101 | 88,101 |
| 2007 | 52 | 6.31 | 1.03000 | 114,440 | 2,989 | (2,905) | (19,471) | (4,310) | 90,744 | 90,744 |
| 2008 | 53 | 7.31 | 1.03000 | 117,873 | 3,078 | (2,992) | (20,055) | (4,439) | 93,466 | 93,466 |
| 2009 | 54 | 8.31 | 1.03000 | 121,409 | 3,171 | (3,082) | (20,656) | (4,572) | 96,270 | 96,270 |
| 2010 | 55 | 9.31 | 1.03000 | 125,052 | 3,266 | (3,174) | (21,276) | (4,709) | 99,158 | 99,158 |
| 2011 | 56 | 10.31 | 1.03000 | 128,803 | 3,364 | (3,270) | (21,914) | (4,850) | 102,133 | 102,133 |
| 2012 | 57 | 11.31 | 1.03000 | 132,667 | 3,465 | (3,368) | (22,572) | (5,976) | 104,217 | 104,217 |
| 2013 | 58 | 12.31 | 1.03000 | 136,647 | 3,569 | (3,469) | (23,249) | (6,155) | 107,344 | 107,344 |
| 2014 | 59 | 13.31 | 1.03000 | 140,747 | 3,676 | (3,573) | (23,946) | (6,339) | 110,564 | 110,564 |
| 2015 | 60 | 14.31 | 1.03000 | 144,969 | 3,786 | (3,680) | (24,665) | (10,742) | 109,668 | 109,668 |
| 2016 | 61 | 15.31 | 1.03000 | 149,318 | 3,900 | (3,790) | (25,405) | (11,065) | 112,958 | 112,958 |
| 2017 | 62 | 16.31 | 1.03000 | 153,798 | 4,017 | (3,904) | (26,167) | (16,823) | 110,920 | 110,920 |
| 2018 | 63 | 17.31 | 1.03000 | 158,412 | 4,137 | (4,021) | (26,952) | (17,328) | 114,248 | 114,248 |
| 2019 | 64 | 18.31 | 1.03000 | 163,164 | 4,261 | (4,142) | (27,760) | (62,696) | 72,828 | 72,828 |
| 2020 | 65 | 19.31 | 1.03000 | 168,059 | 4,389 | (4,266) | (28,593) | (64,576) | 75,012 | 73,478 |
| 2021 | 66 | 20.31 | 1.03000 | 173,101 | 4,521 | (4,394) | (29,451) | (66,514) | 77,263 | 72,842 |
| 2022 | 67 | 21.31 | 1.03000 | 178,294 | 4,656 | (4,526) | (30,335) | (68,509) | 79,581 | 72,211 |
| 2023 | 68 | 22.31 | 1.03000 | 183,643 | 4,796 | (4,662) | (31,245) | (70,564) | 81,968 | 71,585 |
| 2024 | 69 | 23.31 | 1.03000 | 189,152 | 4,940 | (4,801) | (32,182) | (72,681) | 84,427 | 70,965 |
| 2025 | 70 | 23.47 | 1.03000 | 32,472 | 848 | (824) | (5,525) | (12,477) | 14,494 | 11,913 |
| **Total** | | | | **$3,260,885** | **$85,164** | **($82,049)** | **($554,951)** | **($536,028)** | **$2,173,020** | **$2,133,271** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.540% | 4.71-48.04% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. John R. Fisher**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 46 | 0.31 | $1,143 | $0 | $0 | ($54) | $1,089 | $1,089 |
| 2002 | 47 | 1.31 | 3,758 | 0 | 0 | (177) | 3,581 | 3,581 |
| 2003 | 48 | 2.31 | 3,901 | 0 | 0 | (184) | 3,717 | 3,717 |
| 2004 | 49 | 3.31 | 4,040 | 0 | 0 | (190) | 3,850 | 3,850 |
| 2005 | 50 | 4.31 | 4,178 | 0 | 0 | (197) | 3,981 | 3,981 |
| 2006 | 51 | 5.31 | 4,311 | 0 | 0 | (203) | 4,108 | 4,108 |
| 2007 | 52 | 6.31 | 4,440 | 0 | 0 | (209) | 4,231 | 4,231 |
| 2008 | 53 | 7.31 | 4,573 | 0 | 0 | (215) | 4,358 | 4,358 |
| 2009 | 54 | 8.31 | 4,711 | 0 | 0 | (222) | 4,489 | 4,489 |
| 2010 | 55 | 9.31 | 4,852 | 0 | 0 | (228) | 4,624 | 4,624 |
| 2011 | 56 | 10.31 | 4,998 | 0 | 0 | (235) | 4,762 | 4,762 |
| 2012 | 57 | 11.31 | 5,147 | 0 | 0 | (290) | 4,858 | 4,858 |
| 2013 | 58 | 12.31 | 5,302 | 0 | 0 | (299) | 5,003 | 5,003 |
| 2014 | 59 | 13.31 | 5,461 | 0 | 0 | (308) | 5,153 | 5,153 |
| 2015 | 60 | 14.31 | 5,625 | 0 | 0 | (521) | 5,104 | 5,104 |
| 2016 | 61 | 15.31 | 5,794 | 0 | 0 | (537) | 5,257 | 5,257 |
| 2017 | 62 | 16.31 | 5,967 | 0 | 0 | (816) | 5,151 | 5,151 |
| 2018 | 63 | 17.31 | 6,146 | 0 | 0 | (841) | 5,306 | 5,306 |
| 2019 | 64 | 18.31 | 6,331 | 0 | 0 | (3,041) | 3,290 | 3,290 |
| 2020 | 65 | 19.31 | 6,521 | 0 | 0 | (3,132) | 3,388 | 3,319 |
| 2021 | 66 | 20.31 | 6,716 | 0 | 0 | (3,226) | 3,490 | 3,290 |
| 2022 | 67 | 21.31 | 6,918 | 0 | 0 | (3,323) | 3,595 | 3,262 |
| 2023 | 68 | 22.31 | 7,125 | 0 | 0 | (3,423) | 3,702 | 3,233 |
| 2024 | 69 | 23.31 | 7,339 | 0 | 0 | (3,526) | 3,813 | 3,205 |
| 2025 | 70 | 23.47 | 1,260 | 0 | 0 | (605) | 655 | 538 |
| **Total** | | | **$126,557** | **$0** | **$0** | **($26,002)** | **$100,555** | **$98,759** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. John R. Fisher**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|--------------|----------------|---------------|
| 2001 | 46 | 0.31 | $13,589 | $7,725 | $21,314 | $21,314 |
| 2002 | 47 | 1.31 | 45,646 | 25,948 | 71,594 | 71,594 |
| 2003 | 48 | 2.31 | 47,016 | 26,726 | 73,742 | 73,742 |
| 2004 | 49 | 3.31 | 48,426 | 27,528 | 75,954 | 75,954 |
| 2005 | 50 | 4.31 | 49,879 | 28,354 | 78,233 | 78,233 |
| 2006 | 51 | 5.31 | 51,375 | 29,205 | 80,580 | 80,580 |
| 2007 | 52 | 6.31 | 52,916 | 30,081 | 82,997 | 82,997 |
| 2008 | 53 | 7.31 | 54,504 | 30,983 | 85,487 | 85,487 |
| 2009 | 54 | 8.31 | 56,139 | 31,913 | 88,052 | 88,052 |
| 2010 | 55 | 9.31 | 65,330 | 23,143 | 88,473 | 88,473 |
| 2011 | 56 | 10.31 | 69,157 | 21,418 | 90,575 | 90,575 |
| 2012 | 57 | 11.31 | 65,108 | 18,393 | 83,501 | 83,501 |
| 2013 | 58 | 12.31 | 62,856 | 16,426 | 79,282 | 79,282 |
| 2014 | 59 | 13.31 | 51,009 | 13,808 | 64,818 | 64,818 |
| 2015 | 60 | 14.31 | 19,750 | 6,796 | 26,546 | 26,546 |
| 2016 | 61 | 15.31 | 20,342 | 7,000 | 27,342 | 27,342 |
| 2017 | 62 | 16.31 | 20,952 | 7,210 | 28,163 | 28,163 |
| 2018 | 63 | 17.31 | 21,581 | 7,426 | 29,007 | 29,007 |
| 2019 | 64 | 18.31 | 22,228 | 7,649 | 29,878 | 29,878 |
| 2020 | 65 | 19.31 | 22,895 | 7,879 | 30,774 | 30,145 |
| 2021 | 66 | 20.31 | 23,582 | 8,115 | 31,697 | 29,884 |
| 2022 | 67 | 21.31 | 24,290 | 8,359 | 32,648 | 29,625 |
| 2023 | 68 | 22.31 | 25,018 | 8,609 | 33,628 | 29,368 |
| 2024 | 69 | 23.31 | 25,769 | 8,868 | 34,636 | 29,114 |
| 2025 | 70 | 24.31 | 26,542 | 9,134 | 35,676 | 28,862 |
| 2026 | 71 | 25.31 | 27,338 | 9,408 | 36,746 | 28,612 |
| 2027 | 72 | 26.31 | 28,158 | 9,690 | 37,848 | 28,364 |
| 2028 | 73 | 27.31 | 29,003 | 9,980 | 38,984 | 28,118 |
| 2029 | 74 | 28.31 | 29,873 | 10,280 | 40,153 | 27,874 |
| 2030 | 75 | 28.98 | 20,719 | 7,130 | 27,849 | 18,723 |
| **Total** | | | **$1,120,994** | **$465,183** | **$1,586,177** | **$1,514,225** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Harry Goody**


December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $100,003 higher than that set forth in their Valuation Model. The amount computed by the model was $227,054, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $327,057. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.44044 (or $327,057 divided by $227,054).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Harry Goody**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $637,722 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 560,179 |
| **Total** | **$1,197,901** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 33,231 | 3.0% | 12.250% | 6,892 | 12.49-26.67% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Harry Goody**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | 1.00000 | $10,190 | $2,090 | $0 | ($1,248) | ($1,116) | $9,915 | $9,915 |
| 2002 | 51 | 1.31 | 1.03194 | 34,293 | 7,113 | (1,090) | (4,075) | (3,644) | 32,596 | 32,596 |
| 2003 | 52 | 2.31 | 1.03000 | 35,321 | 7,326 | (1,123) | (4,197) | (3,754) | 33,574 | 33,574 |
| 2004 | 53 | 3.31 | 1.03000 | 36,381 | 7,546 | (1,156) | (4,323) | (3,866) | 34,581 | 34,581 |
| 2005 | 54 | 4.31 | 1.03000 | 37,472 | 7,772 | (1,191) | (4,453) | (3,982) | 35,619 | 35,619 |
| 2006 | 55 | 5.31 | 1.03000 | 38,597 | 8,005 | (1,227) | (4,586) | (5,567) | 35,222 | 35,222 |
| 2007 | 56 | 6.31 | 1.03000 | 39,755 | 8,245 | (1,264) | (4,724) | (5,734) | 36,279 | 36,279 |
| 2008 | 57 | 7.31 | 1.03000 | 40,947 | 8,493 | (1,302) | (4,866) | (9,297) | 33,976 | 33,976 |
| 2009 | 58 | 8.31 | 1.03000 | 42,176 | 8,748 | (1,341) | (5,012) | (9,576) | 34,995 | 34,995 |
| 2010 | 59 | 9.31 | 1.03000 | 43,441 | 9,010 | (1,381) | (5,162) | (9,863) | 36,045 | 36,045 |
| 2011 | 60 | 10.31 | 1.03000 | 44,744 | 9,280 | (1,422) | (5,317) | (10,159) | 37,126 | 37,126 |
| 2012 | 61 | 11.31 | 1.03000 | 46,086 | 9,559 | (1,465) | (5,476) | (10,464) | 38,240 | 38,240 |
| 2013 | 62 | 12.31 | 1.03000 | 47,469 | 9,845 | (1,509) | (5,641) | (10,778) | 39,387 | 39,387 |
| 2014 | 63 | 13.31 | 1.03000 | 48,893 | 10,141 | (1,554) | (5,810) | (11,101) | 40,569 | 40,569 |
| 2015 | 64 | 14.31 | 1.03000 | 50,360 | 10,445 | (1,601) | (5,984) | (11,434) | 41,786 | 41,786 |
| 2016 | 65 | 15.31 | 1.03000 | 51,871 | 10,758 | (1,649) | (6,164) | (11,777) | 43,040 | 43,040 |
| 2017 | 66 | 16.31 | 1.03000 | 53,427 | 11,081 | (1,698) | (6,348) | (12,131) | 44,331 | 44,331 |
| 2018 | 67 | 16.97 | 1.03000 | 36,687 | 7,609 | (1,166) | (4,359) | (8,330) | 30,441 | 30,441 |
| **Total** | | | | **$738,110** | **$153,065** | **($23,137)** | **($87,743)** | **($142,573)** | **$637,722** | **$637,722** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 12.250% | 12.49-26.67% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Harry Goody**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(K) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 51 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 52 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 53 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 54 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 55 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 56 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 57 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 58 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 59 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 60 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 61 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 62 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 63 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 64 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 65 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 66 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 67 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Harry Goody**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 50 | 0.31 | $4,092 | $525 | $4,617 | $4,617 |
| 2002 | 51 | 1.31 | 13,745 | 1,763 | 15,507 | 15,507 |
| 2003 | 52 | 2.31 | 14,157 | 1,815 | 15,972 | 15,972 |
| 2004 | 53 | 3.31 | 14,582 | 1,870 | 16,451 | 16,451 |
| 2005 | 54 | 4.31 | 15,019 | 1,926 | 16,945 | 16,945 |
| 2006 | 55 | 5.31 | 15,470 | 1,984 | 17,453 | 17,453 |
| 2007 | 56 | 6.31 | 15,934 | 2,043 | 17,977 | 17,977 |
| 2008 | 57 | 7.31 | 16,412 | 2,105 | 18,516 | 18,516 |
| 2009 | 58 | 8.31 | 16,904 | 2,168 | 19,072 | 19,072 |
| 2010 | 59 | 9.31 | 17,411 | 2,233 | 19,644 | 19,644 |
| 2011 | 60 | 10.31 | 17,934 | 2,300 | 20,233 | 20,233 |
| 2012 | 61 | 11.31 | 18,472 | 2,369 | 20,840 | 20,840 |
| 2013 | 62 | 12.31 | 19,026 | 2,440 | 21,465 | 21,465 |
| 2014 | 63 | 13.31 | 19,596 | 2,513 | 22,109 | 22,109 |
| 2015 | 64 | 14.31 | 20,184 | 2,588 | 22,773 | 22,773 |
| 2016 | 65 | 15.31 | 20,790 | 2,666 | 23,456 | 23,456 |
| 2017 | 66 | 16.31 | 21,414 | 2,746 | 24,160 | 24,160 |
| 2018 | 67 | 17.31 | 22,056 | 2,828 | 24,884 | 24,884 |
| 2019 | 68 | 18.31 | 22,718 | 2,913 | 25,631 | 25,631 |
| 2020 | 69 | 19.31 | 23,399 | 3,001 | 26,400 | 25,740 |
| 2021 | 70 | 20.31 | 24,101 | 3,091 | 27,192 | 25,298 |
| 2022 | 71 | 21.31 | 24,824 | 3,183 | 28,008 | 24,864 |
| 2023 | 72 | 22.31 | 25,569 | 3,279 | 28,848 | 24,437 |
| 2024 | 73 | 23.31 | 26,336 | 3,377 | 29,713 | 24,017 |
| 2025 | 74 | 24.31 | 27,126 | 3,479 | 30,605 | 23,604 |
| 2026 | 75 | 25.31 | 27,940 | 3,583 | 31,523 | 23,199 |
| 2027 | 76 | 26.24 | 26,860 | 3,445 | 30,305 | 21,314 |
| **Total** | | | **$532,068** | **$68,231** | **$600,299** | **$560,179** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Ulf Ericson**

December 29, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 3, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.4% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
ULF ERICSON

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $465,811 |
| Present Value of Retirement Benefits | 36,269 |
| Present Value of Lost Replacement Services | 98,914 |
| **Total** | **$600,995** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 122,378 | 3.0% | 19.810% | 3,972 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**ULF ERICSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 79 | 0.31 | 1.00000 | $37,526 | $1,218 | $0 | ($7,434) | ($3,757) | $27,553 | $27,553 |
| 2002 | 80 | 1.31 | 1.03000 | 126,049 | 4,091 | (3,131) | (24,221) | (12,243) | 90,546 | 90,546 |
| 2003 | 81 | 2.31 | 1.03000 | 129,831 | 4,214 | (3,225) | (24,948) | (12,610) | 93,262 | 93,262 |
| 2004 | 82 | 3.31 | 1.03000 | 133,726 | 4,340 | (3,321) | (25,696) | (12,988) | 96,060 | 96,060 |
| 2005 | 83 | 4.31 | 1.03000 | 137,738 | 4,471 | (3,421) | (26,467) | (13,378) | 98,942 | 98,942 |
| 2006 | 84 | 4.89 | 1.03000 | 82,758 | 2,686 | (2,056) | (15,903) | (8,038) | 59,448 | 59,448 |
| **Total** | | | | **$647,628** | **$21,020** | **($15,154)** | **($124,669)** | **($63,014)** | **$465,811** | **$465,811** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 12.486% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**ULF ERICSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PENSION FROM PREV. EMPL. | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|--------------------------|-------|-------------|----------|----------------|
| 2001 | 79 | 0.31 | $1,501 | $486 | $0 | ($187) | $1,800 | $1,800 |
| 2002 | 80 | 1.31 | 4,891 | 1,587 | 0 | (611) | 5,867 | 5,867 |
| 2003 | 81 | 2.31 | 5,037 | 1,587 | 0 | (629) | 5,995 | 5,995 |
| 2004 | 82 | 3.31 | 5,189 | 1,587 | 0 | (648) | 6,127 | 6,127 |
| 2005 | 83 | 4.31 | 5,344 | 1,587 | 0 | (667) | 6,263 | 6,263 |
| 2006 | 84 | 5.31 | 3,211 | 1,587 | 0 | (401) | 4,397 | 4,397 |
| 2007 | 85 | 6.31 | 0 | 1,587 | 0 | 0 | 1,587 | 1,587 |
| 2008 | 86 | 7.31 | 0 | 1,587 | 0 | 0 | 1,587 | 1,587 |
| 2009 | 87 | 8.31 | 0 | 1,587 | 0 | 0 | 1,587 | 1,587 |
| 2010 | 88 | 8.98 | 0 | 1,060 | 0 | 0 | 1,060 | 1,060 |
| **Total** | | | **$25,173** | **$14,239** | **$0** | **($3,143)** | **$36,269** | **$36,269** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**ULF ERICSON**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 79 | 0.31 | $3,047 | $431 | $3,477 | $3,477 |
| 2002 | 80 | 1.31 | 10,234 | 1,446 | 11,680 | 11,680 |
| 2003 | 81 | 2.31 | 10,541 | 1,490 | 12,031 | 12,031 |
| 2004 | 82 | 3.31 | 10,857 | 1,534 | 12,392 | 12,392 |
| 2005 | 83 | 4.31 | 11,183 | 1,580 | 12,763 | 12,763 |
| 2006 | 84 | 5.31 | 11,519 | 1,628 | 13,146 | 13,146 |
| 2007 | 85 | 6.31 | 11,864 | 1,676 | 13,541 | 13,541 |
| 2008 | 86 | 7.31 | 12,220 | 1,727 | 13,947 | 13,947 |
| 2009 | 87 | 7.72 | 5,203 | 735 | 5,938 | 5,938 |
| **Total** | | | **$86,668** | **$12,247** | **$98,914** | **$98,914** |