# Exhibit B

**EX. B to *Kamardinova***
*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Charles | A. | Lesperance | | | $2,000,000 | $2,000,000 |
| 2. | Brenda | | Kegler | | $1,519,354 | $2,000,000 | $3,519,354 |
| 3. | Thomas | M. | Kelly | | $4,973,020 | $2,000,000 | $6,973,020 |
| 4. | Thomas | W. | Kelly | | $2,216,986 | $2,000,000 | $4,216,986 |
| 5. | Thomas | | Kennedy | | $5,924,887 | $2,000,000 | $7,924,887 |
| 6. | Mary Jo | | Kimelman | | $795,419 | $2,000,000 | $2,795,419 |
| 7. | Gary | E. | Koecheler | | $1,359,475 | $2,000,000 | $3,359,475 |
| 8. | Patricia | A. | Kuras | | $1,271,532 | $2,000,000 | $3,271,532 |
| 9. | Angela | R. | Kyte | | $4,702,378 | $2,000,000 | $6,702,378 |
| 10. | Carol | A. | LaPlante | | $141,972 | $2,000,000 | $2,141,972 |
| 11. | Stephen | J. | Lauria | | $2,176,645 | $2,000,000 | $4,176,645 |
| 12. | Nathaniel | | Lawson | | $35,760 | $2,000,000 | $2,035,760 |
| 13. | Alisha | C. | Levin | | $2,309,295 | $2,000,000 | $4,309,295 |
| 14. | Samantha | | Lightbourn-Allen | | $1,077,853 | $2,000,000 | $3,077,853 |
| 15. | George | | Lopez | | | $2,000,000 | $2,000,000 |
| 16. | Charles | W. | Magee | | $2,174,012 | $2,000,000 | $4,174,012 |
| 17. | Robert | G | Martinez | | $1,762,042 | $2,000,000 | $3,762,042 |
| 18. | Margaret | E. | Mattic | | $286,311 | $2,000,000 | $2,286,311 |
| 19. | Walter | A. | McNeil | | $1,049,789 | $2,000,000 | $3,049,789 |
| 20. | Christopher | D. | Mello | | $8,198,648 | $2,000,000 | $10,198,648 |
| 21. | Luis | Clodoaldo | Revilla Mier | | | $2,000,000 | $2,000,000 |
| 22. | Frank | V. | Moccia | | $634,648 | $2,000,000 | $2,634,648 |
| 23. | Carlos | A. | Montoya | | | $2,000,000 | $2,000,000 |
| 24. | Steven | | Morello | | $858,033 | $2,000,000 | $2,858,033 |

| | | | TOTALS | | $43,468,059 | $48,000,000 | **$91,468,059** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Samantha Allen**


December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 19, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. SAMANTHA ALLEN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $913,701 |
| Present Value of Retirement Benefits | 164,152 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,077,853** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 51,454 | 3.0% | 10.700% | 2,400 | 12.37-62.64% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. SAMANTHA ALLEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV of NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | 1.00000 | $15,778 | $736 | $0 | ($3,408) | ($1,743) | $11,363 | $11,363 |
| 2002 | 38 | 1.31 | 1.05781 | 54,429 | 2,539 | (1,526) | (11,404) | (5,833) | 38,205 | 38,205 |
| 2003 | 39 | 2.31 | 1.05580 | 57,467 | 2,681 | (1,611) | (5,964) | (6,159) | 46,413 | 46,413 |
| 2004 | 40 | 3.31 | 1.05379 | 60,558 | 2,825 | (1,698) | (6,285) | (6,490) | 48,909 | 48,909 |
| 2005 | 41 | 4.31 | 1.05179 | 63,694 | 2,971 | (1,786) | (6,611) | (10,077) | 48,192 | 48,192 |
| 2006 | 42 | 5.31 | 1.04979 | 66,865 | 3,119 | (1,875) | (6,940) | (10,578) | 50,591 | 50,591 |
| 2007 | 43 | 6.31 | 1.04779 | 70,060 | 3,268 | (1,964) | (7,272) | (11,084) | 53,009 | 53,009 |
| 2008 | 44 | 7.31 | 1.04579 | 73,269 | 3,418 | (2,054) | (7,605) | (39,758) | 27,270 | 27,270 |
| 2009 | 45 | 8.31 | 1.04380 | 76,478 | 3,567 | (2,144) | (7,938) | (41,499) | 28,464 | 28,464 |
| 2010 | 46 | 9.31 | 1.04182 | 79,676 | 3,717 | (2,234) | (8,270) | (43,235) | 29,654 | 29,654 |
| 2011 | 47 | 10.31 | 1.03984 | 82,850 | 3,865 | (2,323) | (8,599) | (44,957) | 30,836 | 30,836 |
| 2012 | 48 | 11.31 | 1.03786 | 85,987 | 4,011 | (2,411) | (8,925) | (46,659) | 32,003 | 32,003 |
| 2013 | 49 | 12.31 | 1.03588 | 89,072 | 4,155 | (2,498) | (9,245) | (48,333) | 33,151 | 33,151 |
| 2014 | 50 | 13.31 | 1.03391 | 92,092 | 4,296 | (2,582) | (9,558) | (49,972) | 34,276 | 34,276 |
| 2015 | 51 | 14.31 | 1.03194 | 95,034 | 4,433 | (2,665) | (9,864) | (51,568) | 35,370 | 35,370 |
| 2016 | 52 | 15.31 | 1.03000 | 97,885 | 4,566 | (2,745) | (10,160) | (53,116) | 36,432 | 36,432 |
| 2017 | 53 | 16.31 | 1.03000 | 100,822 | 4,703 | (2,827) | (10,464) | (54,709) | 37,524 | 37,524 |
| 2018 | 54 | 17.31 | 1.03000 | 103,846 | 4,844 | (2,912) | (10,778) | (56,350) | 38,650 | 38,650 |
| 2019 | 55 | 18.31 | 1.03000 | 106,962 | 4,989 | (2,999) | (11,102) | (58,041) | 39,810 | 39,810 |
| 2020 | 56 | 19.31 | 1.03000 | 110,171 | 5,139 | (3,089) | (11,435) | (59,782) | 41,004 | 40,165 |
| 2021 | 57 | 20.31 | 1.03000 | 113,476 | 5,293 | (3,182) | (11,778) | (61,575) | 42,234 | 39,818 |
| 2022 | 58 | 21.31 | 1.03000 | 116,880 | 5,452 | (3,277) | (12,131) | (63,423) | 43,501 | 39,473 |
| 2023 | 59 | 22.31 | 1.03000 | 120,386 | 5,616 | (3,376) | (12,495) | (65,325) | 44,806 | 39,131 |
| 2024 | 60 | 23.31 | 1.03000 | 123,998 | 5,784 | (3,477) | (12,870) | (67,285) | 46,150 | 38,792 |
| 2025 | 61 | 23.72 | 1.03000 | 53,215 | 2,482 | (1,492) | (5,523) | (28,876) | 19,806 | 16,202 |
| **Total** | | | | **$2,110,951** | **$98,470** | **($58,748)** | **($226,621)** | **($986,429)** | **$937,623** | **$913,701** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 10.700% | 12.37-62.64% | 0.744% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. SAMANTHA ALLEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | $117 | $0 | $0 | (15) | $103 | $103 |
| 2002 | 38 | 1.31 | 405 | 0 | 0 | (50) | 355 | 355 |
| 2003 | 39 | 2.31 | 414 | 0 | 0 | (51) | 363 | 363 |
| 2004 | 40 | 3.31 | 437 | 0 | 0 | (54) | 383 | 383 |
| 2005 | 41 | 4.31 | 459 | 0 | 0 | (84) | 375 | 375 |
| 2006 | 42 | 5.31 | 482 | 0 | 0 | (88) | 394 | 394 |
| 2007 | 43 | 6.31 | 505 | 0 | 0 | (92) | 413 | 413 |
| 2008 | 44 | 7.31 | 528 | 0 | 0 | (331) | 197 | 197 |
| 2009 | 45 | 8.31 | 552 | 0 | 0 | (346) | 206 | 206 |
| 2010 | 46 | 9.31 | 575 | 0 | 0 | (360) | 215 | 215 |
| 2011 | 47 | 10.31 | 598 | 0 | 0 | (374) | 223 | 223 |
| 2012 | 48 | 11.31 | 620 | 0 | 0 | (388) | 232 | 232 |
| 2013 | 49 | 12.31 | 642 | 0 | 0 | (402) | 240 | 240 |
| 2014 | 50 | 13.31 | 664 | 0 | 0 | (416) | 248 | 248 |
| 2015 | 51 | 14.31 | 685 | 0 | 0 | (429) | 256 | 256 |
| 2016 | 52 | 15.31 | 706 | 0 | 0 | (442) | 264 | 264 |
| 2017 | 53 | 16.31 | 727 | 0 | 0 | (456) | 272 | 272 |
| 2018 | 54 | 17.31 | 749 | 0 | 0 | (469) | 280 | 280 |
| 2019 | 55 | 18.31 | 771 | 0 | 0 | (483) | 288 | 288 |
| 2020 | 56 | 19.31 | 795 | 0 | 0 | (498) | 297 | 291 |
| 2021 | 57 | 20.31 | 818 | 0 | 0 | (513) | 306 | 288 |
| 2022 | 58 | 21.31 | 843 | 0 | 0 | (528) | 315 | 286 |
| 2023 | 59 | 22.31 | 868 | 0 | 0 | (544) | 324 | 283 |
| 2024 | 60 | 23.31 | 894 | 0 | 0 | (560) | 334 | 281 |
| 2025 | 61 | 24.31 | 384 | 25,933 | (2,775) | (14,748) | 8,794 | 7,115 |
| 2026 | 62 | 25.31 | 0 | 44,724 | (4,785) | (25,019) | 14,919 | 11,617 |
| 2027 | 63 | 26.31 | 0 | 38,637 | (4,134) | (21,614) | 12,889 | 9,659 |
| 2028 | 64 | 27.31 | 0 | 39,410 | (4,217) | (22,046) | 13,147 | 9,482 |
| 2029 | 65 | 28.31 | 0 | 40,199 | (4,301) | (22,488) | 13,410 | 9,309 |
| 2030 | 66 | 29.31 | 0 | 41,003 | (4,387) | (22,938) | 13,678 | 9,139 |
| 2031 | 67 | 30.31 | 0 | 41,823 | (4,475) | (23,396) | 13,952 | 8,972 |
| 2032 | 68 | 31.31 | 0 | 42,659 | (4,565) | (23,864) | 14,230 | 8,808 |
| 2033 | 69 | 32.31 | 0 | 43,512 | (4,656) | (24,341) | 14,515 | 8,647 |
| 2034 | 70 | 33.31 | 0 | 44,382 | (4,749) | (24,828) | 14,805 | 8,488 |
| 2035 | 71 | 34.31 | 0 | 45,270 | (4,844) | (25,325) | 15,101 | 8,333 |
| 2036 | 72 | 35.31 | 0 | 46,176 | (4,941) | (25,831) | 15,404 | 8,181 |
| 2037 | 73 | 36.31 | 0 | 47,100 | (5,040) | (26,348) | 15,712 | 8,031 |
| 2038 | 74 | 37.31 | 0 | 48,042 | (5,140) | (26,875) | 16,026 | 7,885 |
| 2039 | 75 | 38.31 | 0 | 49,003 | (5,243) | (27,413) | 16,347 | 7,740 |
| 2040 | 76 | 39.31 | 0 | 49,983 | (5,348) | (27,961) | 16,674 | 7,599 |
| 2041 | 77 | 40.31 | 0 | 50,983 | (5,455) | (28,521) | 17,007 | 7,460 |
| 2042 | 78 | 41.31 | 0 | 52,003 | (5,564) | (29,091) | 17,347 | 7,324 |
| 2043 | 79 | 41.81 | 0 | 26,522 | (2,838) | (14,837) | 8,847 | 3,629 |
| **Total** | | | **$15,240** | **$817,364** | **($87,458)** | **($465,459)** | **$279,687** | **$164,152** |

**Exhibit 4A.** Loss Estimated Value of Replacement Services
**Mrs. Samantha Allen**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 37 | 0.31 | | | $0 | $0 |
| 2002 | 38 | 1.31 | | | 0 | 0 |
| 2003 | 39 | 2.31 | | | 0 | 0 |
| 2004 | 40 | 3.31 | | | 0 | 0 |
| 2005 | 41 | 4.31 | | | 0 | 0 |
| 2006 | 42 | 5.31 | | | 0 | 0 |
| 2007 | 43 | 6.31 | | | 0 | 0 |
| 2008 | 44 | 7.31 | | | 0 | 0 |
| 2009 | 45 | 8.31 | | | 0 | 0 |
| 2010 | 46 | 9.31 | | | 0 | 0 |
| 2011 | 47 | 10.31 | | | 0 | 0 |
| 2012 | 48 | 11.31 | | | 0 | 0 |
| 2013 | 49 | 12.31 | | | 0 | 0 |
| 2014 | 50 | 13.31 | | | 0 | 0 |
| 2015 | 51 | 14.31 | | | 0 | 0 |
| 2016 | 52 | 15.31 | | | 0 | 0 |
| 2017 | 53 | 16.31 | | | 0 | 0 |
| 2018 | 54 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas Kelly**


December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 4, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

### Exhibit 1. Summary of Economic Damages
### Mr. Thomas Kelly

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $4,739,518 |
| Present Value of Retirement Benefits | 233,502 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$4,973,020** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 234,920 | 3.0% | 28.510% | 8,362 | 8.7-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. THOMAS KELLY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $72,036 | $2,564 | $0 | ($15,560) | ($4,482) | $54,558 | $54,558 |
| 2002 | 42 | 1.31 | 1.04979 | 246,616 | 8,778 | (5,477) | (51,671) | (14,883) | 183,363 | 183,363 |
| 2003 | 43 | 2.31 | 1.04779 | 258,401 | 9,197 | (5,739) | (71,460) | (15,594) | 174,805 | 174,805 |
| 2004 | 44 | 3.31 | 1.04579 | 270,235 | 9,619 | (6,002) | (74,733) | (16,308) | 182,810 | 182,810 |
| 2005 | 45 | 4.31 | 1.04380 | 282,072 | 10,040 | (6,265) | (78,006) | (17,023) | 190,818 | 190,818 |
| 2006 | 46 | 5.31 | 1.04182 | 293,868 | 10,460 | (6,527) | (81,268) | (17,735) | 198,798 | 198,798 |
| 2007 | 47 | 6.31 | 1.03984 | 305,574 | 10,876 | (6,787) | (84,506) | (18,441) | 206,717 | 206,717 |
| 2008 | 48 | 7.31 | 1.03786 | 317,142 | 11,288 | (7,044) | (87,705) | (19,139) | 214,542 | 214,542 |
| 2009 | 49 | 8.31 | 1.03588 | 328,521 | 11,693 | (7,297) | (90,852) | (19,826) | 222,240 | 222,240 |
| 2010 | 50 | 9.31 | 1.03391 | 339,662 | 12,090 | (7,544) | (93,932) | (20,498) | 229,777 | 229,777 |
| 2011 | 51 | 10.31 | 1.03194 | 350,511 | 12,476 | (7,785) | (96,933) | (21,153) | 237,116 | 237,116 |
| 2012 | 52 | 11.31 | 1.03000 | 361,027 | 12,850 | (8,019) | (99,841) | (31,261) | 234,757 | 234,757 |
| 2013 | 53 | 12.31 | 1.03000 | 371,858 | 13,236 | (8,259) | (102,836) | (32,198) | 241,800 | 241,800 |
| 2014 | 54 | 13.31 | 1.03000 | 383,013 | 13,633 | (8,507) | (105,921) | (33,164) | 249,054 | 249,054 |
| 2015 | 55 | 14.31 | 1.03000 | 394,504 | 14,042 | (8,762) | (109,099) | (34,159) | 256,525 | 256,525 |
| 2016 | 56 | 15.31 | 1.03000 | 406,339 | 14,463 | (9,025) | (112,372) | (35,184) | 264,221 | 264,221 |
| 2017 | 57 | 16.31 | 1.03000 | 418,529 | 14,897 | (9,296) | (115,743) | (36,240) | 272,148 | 272,148 |
| 2018 | 58 | 17.31 | 1.03000 | 431,085 | 15,344 | (9,575) | (119,215) | (37,327) | 280,312 | 280,312 |
| 2019 | 59 | 18.31 | 1.03000 | 444,017 | 15,804 | (9,862) | (122,792) | (38,447) | 288,721 | 288,721 |
| 2020 | 60 | 19.31 | 1.03000 | 457,338 | 16,278 | (10,158) | (126,475) | (39,600) | 297,383 | 291,301 |
| 2021 | 61 | 20.22 | 1.03000 | 431,804 | 15,369 | (9,591) | (119,414) | (37,389) | 280,780 | 265,133 |
| **Total** | | | | **$7,164,152** | **$254,996** | **($157,519)** | **($1,960,333)** | **($540,051)** | **$4,761,246** | **$4,739,518** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 8.7-12.49% | 3.463% | 0.309% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. THOMAS KELLY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $2,495 | $223 | $0 | ($237) | $2,481 | $2,481 |
| 2002 | 42 | 1.31 | 8,541 | 763 | 0 | (810) | 8,494 | 8,494 |
| 2003 | 43 | 2.31 | 8,680 | 800 | 0 | (825) | 8,655 | 8,655 |
| 2004 | 44 | 3.31 | 9,078 | 836 | 0 | (863) | 9,052 | 9,052 |
| 2005 | 45 | 4.31 | 9,476 | 873 | 0 | (901) | 9,448 | 9,448 |
| 2006 | 46 | 5.31 | 9,872 | 909 | 0 | (938) | 9,843 | 9,843 |
| 2007 | 47 | 6.31 | 10,265 | 946 | 0 | (976) | 10,235 | 10,235 |
| 2008 | 48 | 7.31 | 10,654 | 982 | 0 | (1,013) | 10,623 | 10,623 |
| 2009 | 49 | 8.31 | 11,036 | 1,017 | 0 | (1,049) | 11,004 | 11,004 |
| 2010 | 50 | 9.31 | 11,410 | 1,051 | 0 | (1,084) | 11,377 | 11,377 |
| 2011 | 51 | 10.31 | 11,775 | 1,085 | 0 | (1,119) | 11,740 | 11,740 |
| 2012 | 52 | 11.31 | 12,128 | 1,117 | 0 | (1,654) | 11,591 | 11,591 |
| 2013 | 53 | 12.31 | 12,492 | 1,151 | 0 | (1,703) | 11,939 | 11,939 |
| 2014 | 54 | 13.31 | 12,867 | 1,185 | 0 | (1,755) | 12,297 | 12,297 |
| 2015 | 55 | 14.31 | 13,253 | 1,221 | 0 | (1,807) | 12,666 | 12,666 |
| 2016 | 56 | 15.31 | 13,650 | 1,258 | 0 | (1,861) | 13,046 | 13,046 |
| 2017 | 57 | 16.31 | 14,060 | 1,295 | 0 | (1,917) | 13,438 | 13,438 |
| 2018 | 58 | 17.31 | 14,481 | 1,334 | 0 | (1,975) | 13,841 | 13,841 |
| 2019 | 59 | 18.31 | 14,916 | 1,374 | 0 | (2,034) | 14,256 | 14,256 |
| 2020 | 60 | 19.31 | 15,363 | 1,415 | 0 | (2,095) | 14,684 | 14,383 |
| 2021 | 61 | 20.22 | 14,506 | 1,336 | 0 | (1,978) | 13,864 | 13,091 |
| **Total** | | | **$240,997** | **$22,172** | **$0** | **($28,594)** | **$234,575** | **$233,502** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Thomas Kelly**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 41 | 0.31 | | | $0 | $0 |
| 2002 | 42 | 1.31 | | | 0 | 0 |
| 2003 | 43 | 2.31 | | | 0 | 0 |
| 2004 | 44 | 3.31 | | | 0 | 0 |
| 2005 | 45 | 4.31 | | | 0 | 0 |
| 2006 | 46 | 5.31 | | | 0 | 0 |
| 2007 | 47 | 6.31 | | | 0 | 0 |
| 2008 | 48 | 7.31 | | | 0 | 0 |
| 2009 | 49 | 8.31 | | | 0 | 0 |
| 2010 | 50 | 9.31 | | | 0 | 0 |
| 2011 | 51 | 10.31 | | | 0 | 0 |
| 2012 | 52 | 11.31 | | | 0 | 0 |
| 2013 | 53 | 12.31 | | | 0 | 0 |
| 2014 | 54 | 13.31 | | | 0 | 0 |
| 2015 | 55 | 14.31 | | | 0 | 0 |
| 2016 | 56 | 15.31 | | | 0 | 0 |
| 2017 | 57 | 16.31 | | | 0 | 0 |
| 2018 | 58 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Brenda Kegler**


December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 2, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. BRENDA KEGLER

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $766,665 |
| Present Value of Retirement Benefits | 752,690 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,519,354** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 62,940 | 3.0% | 15.930% | 4,575 | 17.812% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. BRENDA KEGLER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV of NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | 1.00000 | $19,300 | $1,403 | $0 | ($4,169) | ($2,890) | $13,644 | $13,644 |
| 2002 | 51 | 1.31 | 1.03194 | 64,951 | 4,722 | (1,757) | (13,608) | (9,434) | 44,872 | 44,872 |
| 2003 | 52 | 2.31 | 1.03000 | 66,899 | 4,863 | (1,810) | (10,337) | (9,718) | 49,898 | 49,898 |
| 2004 | 53 | 3.31 | 1.03000 | 68,906 | 5,009 | (1,864) | (10,647) | (10,009) | 51,395 | 51,395 |
| 2005 | 54 | 4.31 | 1.03000 | 70,973 | 5,159 | (1,920) | (10,967) | (10,309) | 52,936 | 52,936 |
| 2006 | 55 | 5.31 | 1.03000 | 73,103 | 5,314 | (1,978) | (11,296) | (10,619) | 54,525 | 54,525 |
| 2007 | 56 | 6.31 | 1.03000 | 75,296 | 5,474 | (2,037) | (11,635) | (10,937) | 56,160 | 56,160 |
| 2008 | 57 | 7.31 | 1.03000 | 77,555 | 5,638 | (2,098) | (11,984) | (11,265) | 57,845 | 57,845 |
| 2009 | 58 | 8.31 | 1.03000 | 79,881 | 5,807 | (2,161) | (12,343) | (11,603) | 59,580 | 59,580 |
| 2010 | 59 | 9.31 | 1.03000 | 82,278 | 5,981 | (2,226) | (12,714) | (11,951) | 61,368 | 61,368 |
| 2011 | 60 | 10.31 | 1.03000 | 84,746 | 6,161 | (2,293) | (13,095) | (12,310) | 63,209 | 63,209 |
| 2012 | 61 | 11.31 | 1.03000 | 87,288 | 6,345 | (2,362) | (13,488) | (12,679) | 65,105 | 65,105 |
| 2013 | 62 | 12.31 | 1.03000 | 89,907 | 6,536 | (2,432) | (13,893) | (13,060) | 67,058 | 67,058 |
| 2014 | 63 | 13.31 | 1.03000 | 92,603 | 6,732 | (2,505) | (14,309) | (13,451) | 69,069 | 69,069 |
| **Total** | | | | **$1,033,686** | **$75,143** | **($27,444)** | **($164,485)** | **($150,236)** | **$766,665** | **$766,665** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 15.930% | 17.812% | -7.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. BRENDA KEGLER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 50 | 0.31 | (1,351) | $0 | $0 | $241 | ($1,110) | ($1,110) |
| 2002 | 51 | 1.31 | (4,547) | 0 | 0 | 810 | (3,737) | (3,737) |
| 2003 | 52 | 2.31 | (4,542) | 0 | 0 | 809 | (3,733) | (3,733) |
| 2004 | 53 | 3.31 | (4,679) | 0 | 0 | 833 | (3,845) | (3,845) |
| 2005 | 54 | 4.31 | (4,819) | 0 | 0 | 858 | (3,961) | (3,961) |
| 2006 | 55 | 5.31 | (4,964) | 0 | 0 | 884 | (4,080) | (4,080) |
| 2007 | 56 | 6.31 | (5,113) | 0 | 0 | 911 | (4,202) | (4,202) |
| 2008 | 57 | 7.31 | (5,266) | 0 | 0 | 938 | (4,328) | (4,328) |
| 2009 | 58 | 8.31 | (5,424) | 0 | 0 | 966 | (4,458) | (4,458) |
| 2010 | 59 | 9.31 | (5,587) | 0 | 0 | 995 | (4,592) | (4,592) |
| 2011 | 60 | 10.31 | (5,754) | 0 | 0 | 1,025 | (4,729) | (4,729) |
| 2012 | 61 | 11.31 | (5,927) | 0 | 0 | 1,056 | (4,871) | (4,871) |
| 2013 | 62 | 12.31 | (6,105) | 0 | 0 | 1,087 | (5,017) | (5,017) |
| 2014 | 63 | 13.31 | (6,288) | 0 | 0 | 1,120 | (5,168) | (5,168) |
| 2015 | 64 | 14.31 | 0 | 69,790 | (11,118) | (10,451) | 48,222 | 48,222 |
| 2016 | 65 | 15.31 | 0 | 71,186 | (11,340) | (10,660) | 49,186 | 49,186 |
| 2017 | 66 | 16.31 | 0 | 72,610 | (11,567) | (10,873) | 50,170 | 50,170 |
| 2018 | 67 | 17.31 | 0 | 74,062 | (11,798) | (11,091) | 51,173 | 51,173 |
| 2019 | 68 | 18.31 | 0 | 75,543 | (12,034) | (11,312) | 52,197 | 52,197 |
| 2020 | 69 | 19.31 | 0 | 77,054 | (12,275) | (11,539) | 53,241 | 52,152 |
| 2021 | 70 | 20.31 | 0 | 78,595 | (12,520) | (11,769) | 54,305 | 51,198 |
| 2022 | 71 | 21.31 | 0 | 80,167 | (12,771) | (12,005) | 55,392 | 50,262 |
| 2023 | 72 | 22.31 | 0 | 81,770 | (13,026) | (12,245) | 56,499 | 49,343 |
| 2024 | 73 | 23.31 | 0 | 83,405 | (13,286) | (12,490) | 57,629 | 48,440 |
| 2025 | 74 | 24.31 | 0 | 85,073 | (13,552) | (12,740) | 58,781 | 47,554 |
| 2026 | 75 | 25.31 | 0 | 86,774 | (13,823) | (12,994) | 59,957 | 46,684 |
| 2027 | 76 | 26.31 | 0 | 88,509 | (14,099) | (13,254) | 61,155 | 45,830 |
| 2028 | 77 | 27.31 | 0 | 90,279 | (14,381) | (13,519) | 62,378 | 44,992 |
| 2029 | 78 | 28.31 | 0 | 92,085 | (14,669) | (13,790) | 63,626 | 44,170 |
| 2030 | 79 | 29.31 | 0 | 93,927 | (14,963) | (14,065) | 64,899 | 43,362 |
| 2031 | 80 | 30.14 | 0 | 79,838 | (12,718) | (11,956) | 55,164 | 35,587 |
| **Total** | | | **($70,364)** | **$1,380,667** | **($219,940)** | **($194,219)** | **$896,143** | **$752,690** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Brenda Kegler**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 50 | 0.31 | | | $0 | $0 |
| 2002 | 51 | 1.31 | | | 0 | 0 |
| 2003 | 52 | 2.31 | | | 0 | 0 |
| 2004 | 53 | 3.31 | | | 0 | 0 |
| 2005 | 54 | 4.31 | | | 0 | 0 |
| 2006 | 55 | 5.31 | | | 0 | 0 |
| 2007 | 56 | 6.31 | | | 0 | 0 |
| 2008 | 57 | 7.31 | | | 0 | 0 |
| 2009 | 58 | 8.31 | | | 0 | 0 |
| 2010 | 59 | 9.31 | | | 0 | 0 |
| 2011 | 60 | 10.31 | | | 0 | 0 |
| 2012 | 61 | 11.31 | | | 0 | 0 |
| 2013 | 62 | 12.31 | | | 0 | 0 |
| 2014 | 63 | 13.31 | | | 0 | 0 |
| 2015 | 64 | 14.31 | | | 0 | 0 |
| 2016 | 65 | 15.31 | | | 0 | 0 |
| 2017 | 66 | 16.31 | | | 0 | 0 |
| 2018 | 67 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Stephen Lauria**

December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 3, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Stephen Lauria**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,834,677 |
| Present Value of Retirement Benefits | 341,969 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,176,645** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 138,054 | 3.0% | 25.000% | 2,537 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Stephen Lauria**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $42,333 | $778 | $0 | ($10,583) | ($15,252) | $17,275 | $17,275 |
| 2002 | 41 | 1.31 | 1.05179 | 145,204 | 2,669 | (3,327) | (35,212) | (50,747) | 58,587 | 58,587 |
| 2003 | 42 | 2.31 | 1.04979 | 152,433 | 2,801 | (3,493) | (36,965) | (53,273) | 61,503 | 61,503 |
| 2004 | 43 | 3.31 | 1.04779 | 159,717 | 2,935 | (3,660) | (38,731) | (55,819) | 64,442 | 64,442 |
| 2005 | 44 | 4.31 | 1.04779 | 167,032 | 3,070 | (3,827) | (40,505) | (58,375) | 67,394 | 67,394 |
| 2006 | 45 | 5.31 | 1.04380 | 174,348 | 3,204 | (3,995) | (42,279) | (60,932) | 70,346 | 70,346 |
| 2007 | 46 | 6.31 | 1.04182 | 181,639 | 3,338 | (4,162) | (44,047) | (63,480) | 73,287 | 73,287 |
| 2008 | 47 | 7.31 | 1.03984 | 188,875 | 3,471 | (4,328) | (45,802) | (66,009) | 76,207 | 76,207 |
| 2009 | 48 | 8.31 | 1.03786 | 196,025 | 3,603 | (4,492) | (47,536) | (68,508) | 79,092 | 79,092 |
| 2010 | 49 | 9.31 | 1.03588 | 203,058 | 3,732 | (4,653) | (49,242) | (70,966) | 81,930 | 81,930 |
| 2011 | 50 | 10.31 | 1.03391 | 209,944 | 3,858 | (4,811) | (50,911) | (73,373) | 84,708 | 84,708 |
| 2012 | 51 | 11.31 | 1.03194 | 216,650 | 3,982 | (4,964) | (52,538) | (75,716) | 87,414 | 87,414 |
| 2013 | 52 | 12.31 | 1.03000 | 223,150 | 4,101 | (5,113) | (54,114) | (77,988) | 90,036 | 90,036 |
| 2014 | 53 | 13.31 | 1.03000 | 229,844 | 4,224 | (5,267) | (55,737) | (80,328) | 92,737 | 92,737 |
| 2015 | 54 | 14.31 | 1.03000 | 236,740 | 4,351 | (5,425) | (57,409) | (82,737) | 95,519 | 95,519 |
| 2016 | 55 | 15.31 | 1.03000 | 243,842 | 4,481 | (5,587) | (59,132) | (85,219) | 98,385 | 98,385 |
| 2017 | 56 | 16.31 | 1.03000 | 251,157 | 4,616 | (5,755) | (60,906) | (87,776) | 101,336 | 101,336 |
| 2018 | 57 | 17.31 | 1.03000 | 258,692 | 4,754 | (5,928) | (62,733) | (90,409) | 104,377 | 104,377 |
| 2019 | 58 | 18.31 | 1.03000 | 266,453 | 4,897 | (6,105) | (64,615) | (93,122) | 107,508 | 107,508 |
| 2020 | 59 | 19.31 | 1.03000 | 274,446 | 5,044 | (6,289) | (66,553) | (95,915) | 110,733 | 108,468 |
| 2021 | 60 | 20.31 | 1.03000 | 282,680 | 5,195 | (6,477) | (68,550) | (98,793) | 114,055 | 107,529 |
| 2022 | 61 | 21.31 | 1.03000 | 291,159 | 5,351 | (6,671) | (70,606) | (101,756) | 117,476 | 106,597 |
| **Total** | | | | **$4,595,422** | **$84,455** | **($104,327)** | **($1,114,707)** | **($1,606,496)** | **$1,854,347** | **$1,834,677** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 25.000% | 48.039% | 0.000% | 3.225% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Stephen Lauria**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | $0 | $1,365 | $0 | ($656) | $709 | $709 |
| 2002 | 41 | 1.31 | 0 | 4,683 | 0 | (2,250) | 2,433 | 2,433 |
| 2003 | 42 | 2.31 | 0 | 4,916 | 0 | (2,362) | 2,554 | 2,554 |
| 2004 | 43 | 3.31 | 0 | 5,151 | 0 | (2,474) | 2,676 | 2,676 |
| 2005 | 44 | 4.31 | 0 | 5,387 | 0 | (2,588) | 2,799 | 2,799 |
| 2006 | 45 | 5.31 | 0 | 5,623 | 0 | (2,701) | 2,922 | 2,922 |
| 2007 | 46 | 6.31 | 0 | 5,858 | 0 | (2,814) | 3,044 | 3,044 |
| 2008 | 47 | 7.31 | 0 | 6,091 | 0 | (2,926) | 3,165 | 3,165 |
| 2009 | 48 | 8.31 | 0 | 6,322 | 0 | (3,037) | 3,285 | 3,285 |
| 2010 | 49 | 9.31 | 0 | 6,549 | 0 | (3,146) | 3,403 | 3,403 |
| 2011 | 50 | 10.31 | 0 | 6,771 | 0 | (3,253) | 3,518 | 3,518 |
| 2012 | 51 | 11.31 | 0 | 6,987 | 0 | (3,357) | 3,630 | 3,630 |
| 2013 | 52 | 12.31 | 0 | 7,197 | 0 | (3,457) | 3,739 | 3,739 |
| 2014 | 53 | 13.31 | 0 | 7,412 | 0 | (3,561) | 3,852 | 3,852 |
| 2015 | 54 | 14.31 | 0 | 7,635 | 0 | (3,668) | 3,967 | 3,967 |
| 2016 | 55 | 15.31 | 0 | 7,864 | 0 | (3,778) | 4,086 | 4,086 |
| 2017 | 56 | 16.31 | 0 | 8,100 | 0 | (3,891) | 4,209 | 4,209 |
| 2018 | 57 | 17.31 | 0 | 8,343 | 0 | (4,008) | 4,335 | 4,335 |
| 2019 | 58 | 18.31 | 0 | 8,593 | 0 | (4,128) | 4,465 | 4,465 |
| 2020 | 59 | 19.31 | 0 | 8,851 | 0 | (4,252) | 4,599 | 4,505 |
| 2021 | 60 | 20.31 | 0 | 9,116 | 0 | (4,379) | 4,737 | 4,466 |
| 2022 | 61 | 21.31 | 0 | 9,390 | 0 | (4,511) | 4,879 | 4,427 |
| 2023 | 62 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 63 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 64 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 65 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 66 | 26.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 24,276 |
| 2028 | 67 | 27.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 23,365 |
| 2029 | 68 | 28.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 22,488 |
| 2030 | 69 | 29.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 21,644 |
| 2031 | 70 | 30.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 20,831 |
| 2032 | 71 | 31.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 20,049 |
| 2033 | 72 | 32.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 19,297 |
| 2034 | 73 | 33.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 18,573 |
| 2035 | 74 | 34.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 17,875 |
| 2036 | 75 | 35.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 17,204 |
| 2037 | 76 | 36.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 16,559 |
| 2038 | 77 | 37.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 15,937 |
| 2039 | 78 | 38.31 | 83,124 | 0 | (20,781) | (29,949) | 32,394 | 15,339 |
| 2040 | 79 | 39.14 | 69,270 | 0 | (17,318) | (24,958) | 26,995 | 12,342 |
| **Total** | | | **$1,149,882** | **$148,202** | **($287,471)** | **($485,493)** | **$525,121** | **$341,969** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Stephen Lauria**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Alisha Levin**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 2, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Alisha Levin**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,088,200 |
| Present Value of Retirement Benefits | 221,095 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,309,295** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 94,547 | 3.0% | 20.550% | 2,939 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Alisha Levin**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | 1.00000 | $28,992 | $881 | $0 | ($5,958) | ($11,065) | $12,850 | $12,850 |
| 2002 | 34 | 1.31 | 1.06591 | 100,779 | 3,132 | (2,477) | (20,089) | (37,310) | 44,035 | 44,035 |
| 2003 | 35 | 2.31 | 1.06388 | 107,216 | 3,333 | (2,635) | (21,372) | (39,694) | 46,848 | 46,848 |
| 2004 | 36 | 3.31 | 1.06185 | 113,847 | 3,539 | (2,798) | (22,694) | (42,149) | 49,746 | 49,746 |
| 2005 | 37 | 4.31 | 1.05983 | 120,659 | 3,750 | (2,965) | (24,052) | (44,671) | 52,722 | 52,722 |
| 2006 | 38 | 5.31 | 1.05781 | 127,635 | 3,967 | (3,137) | (25,442) | (47,253) | 55,770 | 55,770 |
| 2007 | 39 | 6.31 | 1.05580 | 134,757 | 4,189 | (3,312) | (26,862) | (49,890) | 58,882 | 58,882 |
| 2008 | 40 | 7.31 | 1.05379 | 142,006 | 4,414 | (3,490) | (28,307) | (52,574) | 62,049 | 62,049 |
| 2009 | 41 | 8.31 | 1.05179 | 149,360 | 4,642 | (3,671) | (29,773) | (55,297) | 65,263 | 65,263 |
| 2010 | 42 | 9.31 | 1.04979 | 156,796 | 4,874 | (3,853) | (31,255) | (58,050) | 68,512 | 68,512 |
| 2011 | 43 | 10.31 | 1.04779 | 164,289 | 5,107 | (4,038) | (32,749) | (60,824) | 71,786 | 71,786 |
| 2012 | 44 | 11.31 | 1.04579 | 171,813 | 5,340 | (4,222) | (34,248) | (63,609) | 75,073 | 75,073 |
| 2013 | 45 | 12.31 | 1.04380 | 179,339 | 5,574 | (4,407) | (35,749) | (66,395) | 78,362 | 78,362 |
| 2014 | 46 | 13.31 | 1.04182 | 186,838 | 5,807 | (4,592) | (37,243) | (69,172) | 81,639 | 81,639 |
| 2015 | 47 | 14.31 | 1.03984 | 194,281 | 6,039 | (4,775) | (38,727) | (71,927) | 84,891 | 84,891 |
| 2016 | 48 | 15.31 | 1.03786 | 201,636 | 6,267 | (4,955) | (40,193) | (74,650) | 88,105 | 88,105 |
| 2017 | 49 | 16.31 | 1.03588 | 208,871 | 6,492 | (5,133) | (41,635) | (77,329) | 91,266 | 91,266 |
| 2018 | 50 | 17.31 | 1.03391 | 215,954 | 6,712 | (5,307) | (43,047) | (79,951) | 94,361 | 94,361 |
| 2019 | 51 | 18.31 | 1.03194 | 222,852 | 6,927 | (5,477) | (44,422) | (82,505) | 97,375 | 97,375 |
| 2020 | 52 | 19.31 | 1.03000 | 229,538 | 7,135 | (5,641) | (45,755) | (84,980) | 100,296 | 98,245 |
| 2021 | 53 | 20.31 | 1.03000 | 236,424 | 7,349 | (5,810) | (47,128) | (87,529) | 103,305 | 97,394 |
| 2022 | 54 | 21.31 | 1.03000 | 243,516 | 7,569 | (5,985) | (48,541) | (90,155) | 106,404 | 96,550 |
| 2023 | 55 | 22.31 | 1.03000 | 250,822 | 7,796 | (6,164) | (49,998) | (92,860) | 109,596 | 95,714 |
| 2024 | 56 | 23.31 | 1.03000 | 258,347 | 8,030 | (6,349) | (51,498) | (95,646) | 112,884 | 94,885 |
| 2025 | 57 | 24.31 | 1.03000 | 266,097 | 8,271 | (6,540) | (53,042) | (98,515) | 116,271 | 94,063 |
| 2026 | 58 | 25.31 | 1.03000 | 274,080 | 8,519 | (6,736) | (54,634) | (101,471) | 119,759 | 93,248 |
| 2027 | 59 | 26.31 | 1.03000 | 282,302 | 8,775 | (6,938) | (56,273) | (104,515) | 123,352 | 92,441 |
| 2028 | 60 | 26.81 | 1.03000 | 144,968 | 4,506 | (3,563) | (28,897) | (53,670) | 63,343 | 46,126 |
| **Total** | | | | **$5,114,015** | **$158,936** | **($124,969)** | **($1,019,581)** | **($1,893,657)** | **$2,234,744** | **$2,088,200** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 20.550% | 48.039% | 0.000% | 0.397% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Alisha Levin**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 33 | 0.31 | $0 | $115 | $0 | ($55) | $60 | $60 |
| 2002 | 34 | 1.31 | 0 | 400 | 0 | (192) | 208 | 208 |
| 2003 | 35 | 2.31 | 0 | 426 | 0 | (205) | 221 | 221 |
| 2004 | 36 | 3.31 | 0 | 452 | 0 | (217) | 235 | 235 |
| 2005 | 37 | 4.31 | 0 | 479 | 0 | (230) | 249 | 249 |
| 2006 | 38 | 5.31 | 0 | 507 | 0 | (244) | 263 | 263 |
| 2007 | 39 | 6.31 | 0 | 535 | 0 | (257) | 278 | 278 |
| 2008 | 40 | 7.31 | 0 | 564 | 0 | (271) | 293 | 293 |
| 2009 | 41 | 8.31 | 0 | 593 | 0 | (285) | 308 | 308 |
| 2010 | 42 | 9.31 | 0 | 623 | 0 | (299) | 324 | 324 |
| 2011 | 43 | 10.31 | 0 | 653 | 0 | (314) | 339 | 339 |
| 2012 | 44 | 11.31 | 0 | 683 | 0 | (328) | 355 | 355 |
| 2013 | 45 | 12.31 | 0 | 712 | 0 | (342) | 370 | 370 |
| 2014 | 46 | 13.31 | 0 | 742 | 0 | (357) | 386 | 386 |
| 2015 | 47 | 14.31 | 0 | 772 | 0 | (371) | 401 | 401 |
| 2016 | 48 | 15.31 | 0 | 801 | 0 | (385) | 416 | 416 |
| 2017 | 49 | 16.31 | 0 | 830 | 0 | (399) | 431 | 431 |
| 2018 | 50 | 17.31 | 0 | 858 | 0 | (412) | 446 | 446 |
| 2019 | 51 | 18.31 | 0 | 885 | 0 | (425) | 460 | 460 |
| 2020 | 52 | 19.31 | 0 | 912 | 0 | (438) | 474 | 464 |
| 2021 | 53 | 20.31 | 0 | 939 | 0 | (451) | 488 | 460 |
| 2022 | 54 | 21.31 | 0 | 967 | 0 | (465) | 503 | 456 |
| 2023 | 55 | 22.31 | 0 | 996 | 0 | (479) | 518 | 452 |
| 2024 | 56 | 23.31 | 0 | 1,026 | 0 | (493) | 533 | 448 |
| 2025 | 57 | 24.31 | 0 | 1,057 | 0 | (508) | 549 | 444 |
| 2026 | 58 | 25.31 | 0 | 1,089 | 0 | (523) | 566 | 441 |
| 2027 | 59 | 26.31 | 0 | 1,121 | 0 | (539) | 583 | 437 |
| 2028 | 60 | 27.31 | 0 | 576 | 0 | (277) | 299 | 216 |
| 2029 | 61 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 62 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 63 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 64 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 65 | 32.31 | 41,106 | 0 | (8,447) | (15,689) | 16,970 | 10,109 |
| 2034 | 66 | 33.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 19,458 |
| 2035 | 67 | 34.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 18,728 |
| 2036 | 68 | 35.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 18,025 |
| 2037 | 69 | 36.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 17,348 |
| 2038 | 70 | 37.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 16,697 |
| 2039 | 71 | 38.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 16,070 |
| 2040 | 72 | 39.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 15,467 |
| 2041 | 73 | 40.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 14,887 |
| 2042 | 74 | 41.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 14,328 |
| 2043 | 75 | 42.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 13,790 |
| 2044 | 76 | 43.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 13,272 |
| 2045 | 77 | 44.31 | 82,211 | 0 | (16,894) | (31,378) | 33,939 | 12,774 |
| 2046 | 78 | 45.14 | 68,509 | 0 | (14,079) | (26,148) | 28,282 | 10,278 |
| **Total** | | | **$1,096,147** | **$20,315** | **($225,258)** | **($428,129)** | **$463,075** | **$221,095** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Alisha Levin**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 33 | 0.31 | | | $0 | $0 |
| 2002 | 34 | 1.31 | | | 0 | 0 |
| 2003 | 35 | 2.31 | | | 0 | 0 |
| 2004 | 36 | 3.31 | | | 0 | 0 |
| 2005 | 37 | 4.31 | | | 0 | 0 |
| 2006 | 38 | 5.31 | | | 0 | 0 |
| 2007 | 39 | 6.31 | | | 0 | 0 |
| 2008 | 40 | 7.31 | | | 0 | 0 |
| 2009 | 41 | 8.31 | | | 0 | 0 |
| 2010 | 42 | 9.31 | | | 0 | 0 |
| 2011 | 43 | 10.31 | | | 0 | 0 |
| 2012 | 44 | 11.31 | | | 0 | 0 |
| 2013 | 45 | 12.31 | | | 0 | 0 |
| 2014 | 46 | 13.31 | | | 0 | 0 |
| 2015 | 47 | 14.31 | | | 0 | 0 |
| 2016 | 48 | 15.31 | | | 0 | 0 |
| 2017 | 49 | 16.31 | | | 0 | 0 |
| 2018 | 50 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Walter McNeil**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Walter McNeil**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $834,087 |
| Present Value of Retirement Benefits | 215,702 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,049,789** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 110,364 | 3.0% | 21.600% | 13,260 | 13.68-48.04% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Walter McNeil**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 53 | 0.31 | 1.00000 | $33,842 | $4,026 | $0 | ($7,310) | ($3,628) | $26,930 | $26,930 |
| 2002 | 54 | 1.31 | 1.03000 | 113,675 | 13,657 | (2,995) | (23,817) | (11,822) | 88,698 | 88,698 |
| 2003 | 55 | 2.31 | 1.03000 | 117,085 | 14,067 | (3,085) | (24,532) | (12,177) | 91,359 | 91,359 |
| 2004 | 56 | 3.31 | 1.03000 | 120,598 | 14,489 | (3,177) | (25,268) | (12,542) | 94,100 | 94,100 |
| 2005 | 57 | 4.31 | 1.03000 | 124,216 | 14,924 | (3,273) | (26,026) | (12,919) | 96,923 | 96,923 |
| 2006 | 58 | 5.31 | 1.03000 | 127,942 | 15,371 | (3,371) | (26,806) | (46,741) | 66,395 | 66,395 |
| 2007 | 59 | 6.31 | 1.03000 | 131,780 | 15,833 | (3,472) | (27,611) | (48,143) | 68,387 | 68,387 |
| 2008 | 60 | 7.31 | 1.03000 | 135,734 | 16,308 | (3,576) | (28,439) | (49,588) | 70,439 | 70,439 |
| 2009 | 61 | 8.31 | 1.03000 | 139,806 | 16,797 | (3,683) | (29,292) | (51,075) | 72,552 | 72,552 |
| 2010 | 62 | 9.31 | 1.03000 | 144,000 | 17,301 | (3,794) | (30,171) | (52,607) | 74,728 | 74,728 |
| 2011 | 63 | 10.31 | 1.03000 | 148,320 | 17,820 | (3,908) | (31,076) | (54,186) | 76,970 | 76,970 |
| 2012 | 64 | 10.39 | 1.03000 | 12,731 | 1,530 | (335) | (2,667) | (4,651) | 6,607 | 6,607 |
| **Total** | | | | **$1,349,728** | **$162,121** | **($34,668)** | **($283,014)** | **($360,080)** | **$834,087** | **$834,087** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 21.600% | 13.68-48.04% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Walter McNeil**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 53 | 0.31 | $0 | $0 | $0 | $0.00 | $0 | $0 |
| 2002 | 54 | 1.31 | 0 | 15,546 | (3,358) | (1,667) | 10,521 | 10,521 |
| 2003 | 55 | 2.31 | 4,543 | 16,465 | (3,556) | (2,387) | 15,065 | 15,065 |
| 2004 | 56 | 3.31 | 4,679 | 16,465 | (3,556) | (2,405) | 15,182 | 15,182 |
| 2005 | 57 | 4.31 | 4,820 | 16,465 | (3,556) | (2,424) | 15,304 | 15,304 |
| 2006 | 58 | 5.31 | 4,964 | 16,465 | (3,556) | (8,586) | 9,287 | 9,287 |
| 2007 | 59 | 6.31 | 5,113 | 16,465 | (3,556) | (8,657) | 9,364 | 9,364 |
| 2008 | 60 | 7.31 | 5,266 | 16,465 | (3,556) | (8,731) | 9,444 | 9,444 |
| 2009 | 61 | 8.31 | 5,424 | 16,465 | (3,556) | (8,807) | 9,526 | 9,526 |
| 2010 | 62 | 9.31 | 5,587 | 16,465 | (3,556) | (8,885) | 9,610 | 9,610 |
| 2011 | 63 | 10.31 | 5,755 | 16,465 | (3,556) | (8,966) | 9,698 | 9,698 |
| 2012 | 64 | 11.31 | 494 | 16,465 | (3,556) | (6,438) | 6,964 | 6,964 |
| 2013 | 65 | 12.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2014 | 66 | 13.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2015 | 67 | 14.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2016 | 68 | 15.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2017 | 69 | 16.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2018 | 70 | 17.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2019 | 71 | 18.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,707 |
| 2020 | 72 | 19.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,570 |
| 2021 | 73 | 20.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,324 |
| 2022 | 74 | 21.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 6,086 |
| 2023 | 75 | 22.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 5,858 |
| 2024 | 76 | 23.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 5,638 |
| 2025 | 77 | 24.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 5,426 |
| 2026 | 78 | 25.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 5,223 |
| 2027 | 79 | 26.31 | 0 | 16,465 | (3,556) | (6,201) | 6,707 | 5,026 |
| 2028 | 80 | 26.64 | 0 | 8,858 | (1,913) | (3,336) | 3,608 | 2,636 |
| **Total** | | | **$46,646** | **$436,025** | **($94,181)** | **($164,307)** | **$224,182** | **$215,702** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Walter McNeil**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 53 | 0.31 | | | $0 | $0 |
| 2002 | 54 | 1.31 | | | 0 | 0 |
| 2003 | 55 | 2.31 | | | 0 | 0 |
| 2004 | 56 | 3.31 | | | 0 | 0 |
| 2005 | 57 | 4.31 | | | 0 | 0 |
| 2006 | 58 | 5.31 | | | 0 | 0 |
| 2007 | 59 | 6.31 | | | 0 | 0 |
| 2008 | 60 | 7.31 | | | 0 | 0 |
| 2009 | 61 | 8.31 | | | 0 | 0 |
| 2010 | 62 | 9.31 | | | 0 | 0 |
| 2011 | 63 | 10.31 | | | 0 | 0 |
| 2012 | 64 | 11.31 | | | 0 | 0 |
| 2013 | 65 | 12.31 | | | 0 | 0 |
| 2014 | 66 | 13.31 | | | 0 | 0 |
| 2015 | 67 | 14.31 | | | 0 | 0 |
| 2016 | 68 | 15.31 | | | 0 | 0 |
| 2017 | 69 | 16.31 | | | 0 | 0 |
| 2018 | 70 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Mary Jo Kimelman**

December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 18, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Mary Jo Kimelman**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $766,691 |
| Present Value of Retirement Benefits | 28,728 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$795,419** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 45,454 | 3.0% | 14.720% | 3,874 | 64.440% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Mary Jo Kimelman**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 35 | 0.31 | 1.00000 | $13,938 | $1,188 | $0 | ($3,011) | ($7,660) | $4,456 | $4,456 |
| 2002 | 36 | 1.31 | 1.06185 | 48,265 | 4,114 | (1,340) | (10,113) | (25,728) | 15,198 | 15,198 |
| 2003 | 37 | 2.31 | 1.05983 | 51,153 | 4,360 | (1,420) | (7,304) | (27,268) | 19,521 | 19,521 |
| 2004 | 38 | 3.31 | 1.05781 | 54,111 | 4,612 | (1,502) | (7,726) | (28,844) | 20,650 | 20,650 |
| 2005 | 39 | 4.31 | 1.05580 | 57,130 | 4,869 | (1,586) | (8,157) | (30,454) | 21,802 | 21,802 |
| 2006 | 40 | 5.31 | 1.05379 | 60,203 | 5,131 | (1,672) | (8,596) | (32,092) | 22,975 | 22,975 |
| 2007 | 41 | 6.31 | 1.05179 | 63,321 | 5,397 | (1,758) | (9,041) | (33,754) | 24,165 | 24,165 |
| 2008 | 42 | 7.31 | 1.04979 | 66,473 | 5,666 | (1,846) | (9,491) | (35,434) | 25,368 | 25,368 |
| 2009 | 43 | 8.31 | 1.04779 | 69,650 | 5,937 | (1,934) | (9,945) | (37,128) | 26,580 | 26,580 |
| 2010 | 44 | 9.31 | 1.04579 | 72,840 | 6,208 | (2,022) | (10,400) | (38,828) | 27,798 | 27,798 |
| 2011 | 45 | 10.31 | 1.04380 | 76,030 | 6,480 | (2,111) | (10,856) | (40,529) | 29,015 | 29,015 |
| 2012 | 46 | 11.31 | 1.04182 | 79,210 | 6,751 | (2,199) | (11,310) | (42,223) | 30,229 | 30,229 |
| 2013 | 47 | 12.31 | 1.03984 | 82,365 | 7,020 | (2,287) | (11,760) | (43,905) | 31,433 | 31,433 |
| 2014 | 48 | 13.31 | 1.03786 | 85,483 | 7,286 | (2,373) | (12,206) | (45,567) | 32,623 | 32,623 |
| 2015 | 49 | 14.31 | 1.03588 | 88,550 | 7,548 | (2,459) | (12,644) | (47,203) | 33,793 | 33,793 |
| 2016 | 50 | 15.31 | 1.03391 | 91,553 | 7,804 | (2,542) | (13,072) | (48,803) | 34,939 | 34,939 |
| 2017 | 51 | 16.31 | 1.03194 | 94,478 | 8,053 | (2,623) | (13,490) | (50,362) | 36,055 | 36,055 |
| 2018 | 52 | 17.31 | 1.03000 | 97,312 | 8,294 | (2,702) | (13,895) | (51,873) | 37,137 | 37,137 |
| 2019 | 53 | 18.31 | 1.03000 | 100,231 | 8,543 | (2,783) | (14,311) | (53,429) | 38,251 | 38,251 |
| 2020 | 54 | 19.31 | 1.03000 | 103,238 | 8,799 | (2,866) | (14,741) | (55,032) | 39,399 | 38,533 |
| 2021 | 55 | 20.31 | 1.03000 | 106,335 | 9,063 | (2,952) | (15,183) | (56,683) | 40,581 | 38,089 |
| 2022 | 56 | 21.31 | 1.03000 | 109,525 | 9,335 | (3,041) | (15,638) | (58,383) | 41,798 | 37,651 |
| 2023 | 57 | 22.31 | 1.03000 | 112,811 | 9,615 | (3,132) | (16,108) | (60,135) | 43,052 | 37,217 |
| 2024 | 58 | 23.31 | 1.03000 | 116,196 | 9,904 | (3,226) | (16,591) | (61,939) | 44,343 | 36,788 |
| 2025 | 59 | 24.31 | 1.03000 | 119,681 | 10,201 | (3,323) | (17,089) | (63,797) | 45,674 | 36,365 |
| 2026 | 60 | 25.14 | 1.03000 | 102,727 | 8,756 | (2,852) | (14,668) | (54,760) | 39,204 | 30,057 |
| **Total** | | | | **$2,122,812** | **$180,937** | **($58,552)** | **($307,345)** | **($1,131,812)** | **$806,040** | **$766,691** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 64.440% | 0.000% | 4.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Mary Jo Kimelman**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 35 | 0.31 | $0 | $558 | $0 | ($359) | $198 | $198 |
| 2002 | 36 | 1.31 | 0 | 1,931 | 0 | (1,244) | 687 | 687 |
| 2003 | 37 | 2.31 | 0 | 2,046 | 0 | (1,319) | 728 | 728 |
| 2004 | 38 | 3.31 | 0 | 2,164 | 0 | (1,395) | 770 | 770 |
| 2005 | 39 | 4.31 | 0 | 2,285 | 0 | (1,473) | 813 | 813 |
| 2006 | 40 | 5.31 | 0 | 2,408 | 0 | (1,552) | 856 | 856 |
| 2007 | 41 | 6.31 | 0 | 2,533 | 0 | (1,632) | 901 | 901 |
| 2008 | 42 | 7.31 | 0 | 2,659 | 0 | (1,713) | 946 | 946 |
| 2009 | 43 | 8.31 | 0 | 2,786 | 0 | (1,795) | 991 | 991 |
| 2010 | 44 | 9.31 | 0 | 2,914 | 0 | (1,878) | 1,036 | 1,036 |
| 2011 | 45 | 10.31 | 0 | 3,041 | 0 | (1,960) | 1,081 | 1,081 |
| 2012 | 46 | 11.31 | 0 | 3,168 | 0 | (2,042) | 1,127 | 1,127 |
| 2013 | 47 | 12.31 | 0 | 3,295 | 0 | (2,123) | 1,172 | 1,172 |
| 2014 | 48 | 13.31 | 0 | 3,419 | 0 | (2,203) | 1,216 | 1,216 |
| 2015 | 49 | 14.31 | 0 | 3,542 | 0 | (2,282) | 1,260 | 1,260 |
| 2016 | 50 | 15.31 | 0 | 3,662 | 0 | (2,360) | 1,302 | 1,302 |
| 2017 | 51 | 16.31 | 0 | 3,779 | 0 | (2,435) | 1,344 | 1,344 |
| 2018 | 52 | 17.31 | 0 | 3,892 | 0 | (2,508) | 1,384 | 1,384 |
| 2019 | 53 | 18.31 | 0 | 4,009 | 0 | (2,584) | 1,426 | 1,426 |
| 2020 | 54 | 19.31 | 0 | 4,130 | 0 | (2,661) | 1,468 | 1,436 |
| 2021 | 55 | 20.31 | 0 | 4,253 | 0 | (2,741) | 1,513 | 1,420 |
| 2022 | 56 | 21.31 | 0 | 4,381 | 0 | (2,823) | 1,558 | 1,403 |
| 2023 | 57 | 22.31 | 0 | 4,512 | 0 | (2,908) | 1,605 | 1,387 |
| 2024 | 58 | 23.31 | 0 | 4,648 | 0 | (2,995) | 1,653 | 1,371 |
| 2025 | 59 | 24.31 | 0 | 4,787 | 0 | (3,085) | 1,702 | 1,355 |
| 2026 | 60 | 25.14 | 0 | 4,109 | 0 | (2,648) | 1,461 | 1,120 |
| **Total** | | | **$0** | **$84,912** | **$0** | **($54,718)** | **$30,195** | **$28,728** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Mary Jo Kimelman**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 35 | 0.31 | | | $0 | $0 |
| 2002 | 36 | 1.31 | | | 0 | 0 |
| 2003 | 37 | 2.31 | | | 0 | 0 |
| 2004 | 38 | 3.31 | | | 0 | 0 |
| 2005 | 39 | 4.31 | | | 0 | 0 |
| 2006 | 40 | 5.31 | | | 0 | 0 |
| 2007 | 41 | 6.31 | | | 0 | 0 |
| 2008 | 42 | 7.31 | | | 0 | 0 |
| 2009 | 43 | 8.31 | | | 0 | 0 |
| 2010 | 44 | 9.31 | | | 0 | 0 |
| 2011 | 45 | 10.31 | | | 0 | 0 |
| 2012 | 46 | 11.31 | | | 0 | 0 |
| 2013 | 47 | 12.31 | | | 0 | 0 |
| 2014 | 48 | 13.31 | | | 0 | 0 |
| 2015 | 49 | 14.31 | | | 0 | 0 |
| 2016 | 50 | 15.31 | | | 0 | 0 |
| 2017 | 51 | 16.31 | | | 0 | 0 |
| 2018 | 52 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Nathaniel Lawson**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 31, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Nathaniel Lawson**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $35,760 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$35,760** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 15,640 | 3.0% | 4.670% | 2,423 | 76.425% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Nathaniel Lawson**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 62 | 0.31 | 1.00000 | $4,796 | $743 | $0 | ($224) | ($3,494) | $1,821 | $1,821 |
| 2002 | 63 | 1.31 | 1.03000 | 16,110 | 2,496 | (532) | (730) | (11,385) | 5,959 | 5,959 |
| 2003 | 64 | 2.31 | 1.03000 | 16,593 | 2,571 | (548) | (752) | (11,726) | 6,138 | 6,138 |
| 2004 | 65 | 3.31 | 1.03000 | 17,091 | 2,648 | (565) | (774) | (12,078) | 6,322 | 6,322 |
| 2005 | 66 | 4.31 | 1.03000 | 17,604 | 2,727 | (581) | (797) | (12,440) | 6,511 | 6,511 |
| 2006 | 67 | 5.31 | 1.03000 | 18,132 | 2,809 | (599) | (821) | (12,814) | 6,707 | 6,707 |
| 2007 | 68 | 5.64 | 1.03000 | 6,225 | 964 | (206) | (282) | (4,399) | 2,303 | 2,303 |
| **Total** | | | | **$96,550** | **$14,958** | **($3,031)** | **($4,380)** | **($68,337)** | **$35,760** | **$35,760** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 4.670% | 76.425% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Nathaniel Lawson**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 62 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 63 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 64 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 65 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 66 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 67 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 68 | 5.64 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Nathaniel Lawson**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 62 | 0.31 | | | $0 | $0 |
| 2002 | 63 | 1.31 | | | 0 | 0 |
| 2003 | 64 | 2.31 | | | 0 | 0 |
| 2004 | 65 | 3.31 | | | 0 | 0 |
| 2005 | 66 | 4.31 | | | 0 | 0 |
| 2006 | 67 | 5.31 | | | 0 | 0 |
| 2007 | 68 | 6.31 | | | 0 | 0 |
| 2008 | 69 | 7.31 | | | 0 | 0 |
| 2009 | 70 | 8.31 | | | 0 | 0 |
| 2010 | 71 | 9.31 | | | 0 | 0 |
| 2011 | 72 | 10.31 | | | 0 | 0 |
| 2012 | 73 | 11.31 | | | 0 | 0 |
| 2013 | 74 | 12.31 | | | 0 | 0 |
| 2014 | 75 | 13.31 | | | 0 | 0 |
| 2015 | 76 | 14.31 | | | 0 | 0 |
| 2016 | 77 | 15.31 | | | 0 | 0 |
| 2017 | 78 | 16.31 | | | 0 | 0 |
| 2018 | 79 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Frank Vincent Moccia**

December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 15, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Frank Vincent Moccia**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $441,344 |
| Present Value of Retirement Benefits | 41,022 |
| Present Value of Lost Replacement Services | 152,281 |
| **Total** | **$634,648** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 56,685 | 3.0% | 16.100% | 2,423 | 12.37-18.26% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Frank Vincent Moccia**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 57 | 0.31 | 1.00000 | $17,382 | $743 | $0 | ($2,799) | ($1,804) | $13,522 | $13,522 |
| 2002 | 58 | 1.31 | 1.03000 | 58,386 | 2,496 | (1,532) | (9,118) | (5,879) | 44,352 | 44,352 |
| 2003 | 59 | 2.31 | 1.03000 | 60,138 | 2,571 | (1,578) | (9,392) | (6,055) | 45,683 | 45,683 |
| 2004 | 60 | 3.31 | 1.03000 | 61,942 | 2,648 | (1,626) | (9,673) | (9,207) | 44,083 | 44,083 |
| 2005 | 61 | 4.31 | 1.03000 | 63,800 | 2,727 | (1,674) | (9,964) | (9,483) | 45,406 | 45,406 |
| 2006 | 62 | 5.31 | 1.03000 | 65,714 | 2,809 | (1,725) | (10,263) | (9,768) | 46,768 | 46,768 |
| 2007 | 63 | 6.31 | 1.03000 | 67,685 | 2,893 | (1,776) | (10,570) | (10,061) | 48,171 | 48,171 |
| 2008 | 64 | 7.31 | 1.03000 | 69,716 | 2,980 | (1,830) | (10,888) | (10,362) | 49,616 | 49,616 |
| 2009 | 65 | 8.31 | 1.03000 | 71,807 | 3,069 | (1,885) | (11,214) | (10,673) | 51,105 | 51,105 |
| 2010 | 66 | 9.31 | 1.03000 | 73,961 | 3,162 | (1,941) | (11,551) | (10,993) | 52,638 | 52,638 |
| **Total** | | | | **$610,531** | **$26,097** | **($15,568)** | **($95,431)** | **($84,286)** | **$441,344** | **$441,344** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 12.37-18.26% | 4.000% | 4.195% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Frank Vincent Moccia**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 57 | 0.31 | $695 | $729 | $0 | ($176) | $1,248 | $1,248 |
| 2002 | 58 | 1.31 | 2,335 | 2,449 | 0 | (592) | 4,193 | 4,193 |
| 2003 | 59 | 2.31 | 2,333 | 2,523 | 0 | (601) | 4,255 | 4,255 |
| 2004 | 60 | 3.31 | 2,403 | 2,598 | 0 | (914) | 4,088 | 4,088 |
| 2005 | 61 | 4.31 | 2,475 | 2,676 | 0 | (941) | 4,211 | 4,211 |
| 2006 | 62 | 5.31 | 2,550 | 2,757 | 0 | (969) | 4,337 | 4,337 |
| 2007 | 63 | 6.31 | 2,626 | 2,839 | 0 | (998) | 4,467 | 4,467 |
| 2008 | 64 | 7.31 | 2,705 | 2,925 | 0 | (1,028) | 4,601 | 4,601 |
| 2009 | 65 | 8.31 | 2,786 | 3,012 | 0 | (1,059) | 4,739 | 4,739 |
| 2010 | 66 | 9.31 | 2,870 | 3,103 | 0 | (1,091) | 4,882 | 4,882 |
| **Total** | | | **$23,780** | **$25,612** | **$0** | **($8,369)** | **$41,022** | **$41,022** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Frank Vincent Moccia**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|---------------|---------------|
| 2001 | 57 | 0.31 | $2,256 | | $2,256 | $2,256 |
| 2002 | 58 | 1.31 | 7,356 | | 7,356 | 7,356 |
| 2003 | 59 | 2.31 | 7,356 | | 7,356 | 7,356 |
| 2004 | 60 | 3.31 | 7,356 | | 7,356 | 7,356 |
| 2005 | 61 | 4.31 | 7,356 | | 7,356 | 7,356 |
| 2006 | 62 | 5.31 | 7,356 | | 7,356 | 7,356 |
| 2007 | 63 | 6.31 | 7,356 | | 7,356 | 7,356 |
| 2008 | 64 | 7.31 | 7,356 | | 7,356 | 7,356 |
| 2009 | 65 | 8.31 | 7,356 | | 7,356 | 7,356 |
| 2010 | 66 | 9.31 | 7,356 | | 7,356 | 7,356 |
| 2011 | 67 | 10.31 | 7,356 | | 7,356 | 7,356 |
| 2012 | 68 | 11.31 | 7,356 | | 7,356 | 7,356 |
| 2013 | 69 | 12.31 | 7,356 | | 7,356 | 7,356 |
| 2014 | 70 | 13.31 | 7,356 | | 7,356 | 7,356 |
| 2015 | 71 | 14.31 | 7,356 | | 7,356 | 7,356 |
| 2016 | 72 | 15.31 | 7,356 | | 7,356 | 7,356 |
| 2017 | 73 | 16.31 | 7,356 | | 7,356 | 7,356 |
| 2018 | 74 | 17.31 | 7,356 | | 7,356 | 7,356 |
| 2019 | 75 | 18.31 | 7,356 | | 7,356 | 7,356 |
| 2020 | 76 | 19.31 | 7,356 | | 7,356 | 7,224 |
| 2021 | 77 | 20.31 | 7,356 | | 7,356 | 6,987 |
| 2022 | 78 | 20.81 | 3,678 | | 3,678 | 3,407 |
| **Total** | | | **$153,054** | **$0** | **$153,054** | **$152,281** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Steven Patrick Morello**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 10, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Steven Patrick Morello**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $680,684 |
| Present Value of Retirement Benefits | 177,349 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$858,033** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 69,808 | 3.0% | 17.270% | 5,456 | 17.810% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Steven Patrick Morello**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 52 | 0.31 | 1.00000 | $21,406 | $1,673 | $0 | ($3,697) | ($3,154) | $16,228 | $16,228 |
| 2002 | 53 | 1.31 | 1.03000 | 71,902 | 5,620 | (1,924) | (12,045) | (10,276) | 53,277 | 53,277 |
| 2003 | 54 | 2.31 | 1.03000 | 74,060 | 5,788 | (1,982) | (12,406) | (10,585) | 54,875 | 54,875 |
| 2004 | 55 | 3.31 | 1.03000 | 76,281 | 5,962 | (2,041) | (12,779) | (10,902) | 56,521 | 56,521 |
| 2005 | 56 | 4.31 | 1.03000 | 78,570 | 6,141 | (2,102) | (13,162) | (11,229) | 58,217 | 58,217 |
| 2006 | 57 | 5.31 | 1.03000 | 80,927 | 6,325 | (2,166) | (13,557) | (11,566) | 59,963 | 59,963 |
| 2007 | 58 | 6.31 | 1.03000 | 83,355 | 6,515 | (2,230) | (13,963) | (11,913) | 61,762 | 61,762 |
| 2008 | 59 | 7.31 | 1.03000 | 85,855 | 6,710 | (2,297) | (14,382) | (12,271) | 63,615 | 63,615 |
| 2009 | 60 | 8.31 | 1.03000 | 88,431 | 6,911 | (2,366) | (14,814) | (12,639) | 65,523 | 65,523 |
| 2010 | 61 | 9.31 | 1.03000 | 91,084 | 7,119 | (2,437) | (15,258) | (13,018) | 67,489 | 67,489 |
| 2011 | 62 | 10.31 | 1.03000 | 93,816 | 7,332 | (2,510) | (15,716) | (13,408) | 69,514 | 69,514 |
| 2012 | 63 | 11.06 | 1.03000 | 72,473 | 5,664 | (1,939) | (12,141) | (10,358) | 53,699 | 53,699 |
| **Total** | | | | **$918,160** | **$71,759** | **($23,996)** | **($153,920)** | **($131,320)** | **$680,684** | **$680,684** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.270% | 17.810% | 0.000% | 4.558% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Steven Patrick Morello**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 52 | 0.31 | $0 | $976 | $0 | ($174) | $802 | $802 |
| 2002 | 53 | 1.31 | 0 | 3,278 | 0 | (584) | 2,694 | 2,694 |
| 2003 | 54 | 2.31 | 0 | 3,376 | 0 | (601) | 2,775 | 2,775 |
| 2004 | 55 | 3.31 | 0 | 3,477 | 0 | (619) | 2,858 | 2,858 |
| 2005 | 56 | 4.31 | 0 | 3,582 | 0 | (638) | 2,944 | 2,944 |
| 2006 | 57 | 5.31 | 0 | 3,689 | 0 | (657) | 3,032 | 3,032 |
| 2007 | 58 | 6.31 | 0 | 3,800 | 0 | (677) | 3,123 | 3,123 |
| 2008 | 59 | 7.31 | 0 | 3,914 | 0 | (697) | 3,217 | 3,217 |
| 2009 | 60 | 8.31 | 0 | 4,031 | 0 | (718) | 3,313 | 3,313 |
| 2010 | 61 | 9.31 | 0 | 4,152 | 0 | (739) | 3,413 | 3,413 |
| 2011 | 62 | 10.31 | 0 | 4,277 | 0 | (762) | 3,515 | 3,515 |
| 2012 | 63 | 11.31 | 0 | 3,304 | 0 | (588) | 2,715 | 2,715 |
| 2013 | 64 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 65 | 13.31 | 11,556 | 0 | (1,996) | (1,703) | 7,858 | 7,858 |
| 2015 | 66 | 14.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,477 |
| 2016 | 67 | 15.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,477 |
| 2017 | 68 | 16.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,477 |
| 2018 | 69 | 17.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,477 |
| 2019 | 70 | 18.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,477 |
| 2020 | 71 | 19.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 10,263 |
| 2021 | 72 | 20.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 9,877 |
| 2022 | 73 | 21.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 9,507 |
| 2023 | 74 | 22.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 9,150 |
| 2024 | 75 | 23.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 8,806 |
| 2025 | 76 | 24.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 8,476 |
| 2026 | 77 | 25.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 8,158 |
| 2027 | 78 | 26.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 7,851 |
| 2028 | 79 | 27.31 | 15,408 | 0 | (2,661) | (2,270) | 10,477 | 7,557 |
| 2029 | 80 | 27.72 | 6,420 | 0 | (1,109) | (946) | 4,365 | 3,064 |
| **Total** | | | **$233,688** | **$41,854** | **($40,358)** | **($41,886)** | **$193,298** | **$177,349** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Steven Patrick Morello**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 52 | 0.31 | | | $0 | $0 |
| 2002 | 53 | 1.31 | | | 0 | 0 |
| 2003 | 54 | 2.31 | | | 0 | 0 |
| 2004 | 55 | 3.31 | | | 0 | 0 |
| 2005 | 56 | 4.31 | | | 0 | 0 |
| 2006 | 57 | 5.31 | | | 0 | 0 |
| 2007 | 58 | 6.31 | | | 0 | 0 |
| 2008 | 59 | 7.31 | | | 0 | 0 |
| 2009 | 60 | 8.31 | | | 0 | 0 |
| 2010 | 61 | 9.31 | | | 0 | 0 |
| 2011 | 62 | 10.31 | | | 0 | 0 |
| 2012 | 63 | 11.31 | | | 0 | 0 |
| 2013 | 64 | 12.31 | | | 0 | 0 |
| 2014 | 65 | 13.31 | | | 0 | 0 |
| 2015 | 66 | 14.31 | | | 0 | 0 |
| 2016 | 67 | 15.31 | | | 0 | 0 |
| 2017 | 68 | 16.31 | | | 0 | 0 |
| 2018 | 69 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Carol LaPlante**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 21, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|----------------|-----------|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Carol LaPlante**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $108,951 |
| Present Value of Retirement Benefits | 33,021 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$141,972** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 40,973 | 3.0% | 11.880% | 3,101 | 64.440% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Carol LaPlante**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | 1.00000 | $12,564 | $951 | $0 | ($1,493) | ($7,134) | $4,888 | $4,888 |
| 2002 | 61 | 1.31 | 1.03000 | 42,202 | 3,194 | (1,200) | (4,863) | (23,245) | 16,088 | 16,088 |
| 2003 | 62 | 2.31 | 1.03000 | 43,468 | 3,290 | (1,236) | (5,009) | (23,943) | 16,571 | 16,571 |
| 2004 | 63 | 3.31 | 1.03000 | 44,772 | 3,389 | (1,273) | (5,159) | (24,661) | 17,068 | 17,068 |
| 2005 | 64 | 4.31 | 1.03000 | 46,116 | 3,491 | (1,311) | (5,314) | (25,401) | 17,580 | 17,580 |
| 2006 | 65 | 5.31 | 1.03000 | 47,499 | 3,595 | (1,351) | (5,474) | (26,163) | 18,107 | 18,107 |
| 2007 | 66 | 6.31 | 1.03000 | 48,924 | 3,703 | (1,391) | (5,638) | (26,948) | 18,650 | 18,650 |
| **Total** | | | | **$285,546** | **$21,614** | **($7,763)** | **($32,950)** | **($157,495)** | **$108,951** | **$108,951** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 11.880% | 64.440% | 0.000% | 0.159% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Carol LaPlante**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|------------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 60 | 0.31 | $0 | $20 | $0 | ($13) | $7 | $7 |
| 2002 | 61 | 1.31 | 0 | 67 | 0 | (43) | 24 | 24 |
| 2003 | 62 | 2.31 | 0 | 69 | 0 | (44) | 25 | 25 |
| 2004 | 63 | 3.31 | 0 | 71 | 0 | (46) | 25 | 25 |
| 2005 | 64 | 4.31 | 0 | 73 | 0 | (47) | 26 | 26 |
| 2006 | 65 | 5.31 | 0 | 75 | 0 | (49) | 27 | 27 |
| 2007 | 66 | 6.31 | 0 | 78 | 0 | (50) | 28 | 28 |
| 2008 | 67 | 7.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2009 | 68 | 8.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2010 | 69 | 9.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2011 | 70 | 10.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2012 | 71 | 11.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2013 | 72 | 12.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2014 | 73 | 13.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2015 | 74 | 14.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2016 | 75 | 15.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2017 | 76 | 16.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2018 | 77 | 17.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2019 | 78 | 18.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,158 |
| 2020 | 79 | 19.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,120 |
| 2021 | 80 | 20.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 2,050 |
| 2022 | 81 | 21.31 | 6,888 | 0 | (818) | (3,911) | 2,158 | 1,983 |
| 2023 | 82 | 21.72 | 2,870 | 0 | (341) | (1,630) | 899 | 807 |
| **Total** | | | **$106,190** | **$453** | **($12,615)** | **($60,591)** | **$33,436** | **$33,021** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Carol LaPlante**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 60 | 0.31 | | | $0 | $0 |
| 2002 | 61 | 1.31 | | | 0 | 0 |
| 2003 | 62 | 2.31 | | | 0 | 0 |
| 2004 | 63 | 3.31 | | | 0 | 0 |
| 2005 | 64 | 4.31 | | | 0 | 0 |
| 2006 | 65 | 5.31 | | | 0 | 0 |
| 2007 | 66 | 6.31 | | | 0 | 0 |
| 2008 | 67 | 7.31 | | | 0 | 0 |
| 2009 | 68 | 8.31 | | | 0 | 0 |
| 2010 | 69 | 9.31 | | | 0 | 0 |
| 2011 | 70 | 10.31 | | | 0 | 0 |
| 2012 | 71 | 11.31 | | | 0 | 0 |
| 2013 | 72 | 12.31 | | | 0 | 0 |
| 2014 | 73 | 13.31 | | | 0 | 0 |
| 2015 | 74 | 14.31 | | | 0 | 0 |
| 2016 | 75 | 15.31 | | | 0 | 0 |
| 2017 | 76 | 16.31 | | | 0 | 0 |
| 2018 | 77 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Christopher Mello**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **November 10, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Christopher Mello**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $7,838,258 |
| Present Value of Retirement Benefits | 360,390 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$8,198,648** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 128,421 | 3.0% | 23.890% | 11,081 | 13.676% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Christopher Mello**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $39,379 | $3,398 | $0 | ($9,408) | ($4,099) | $29,271 | $29,271 |
| 2002 | 26 | 1.31 | 1.08227 | 138,986 | 11,993 | (3,447) | (32,208) | (14,032) | 101,292 | 101,292 |
| 2003 | 27 | 2.31 | 1.08021 | 150,135 | 12,955 | (3,724) | (34,791) | (15,158) | 109,417 | 109,417 |
| 2004 | 28 | 3.31 | 1.07816 | 161,869 | 13,968 | (4,015) | (37,510) | (16,343) | 117,969 | 117,969 |
| 2005 | 29 | 4.31 | 1.07611 | 174,188 | 15,031 | (4,320) | (40,365) | (17,587) | 126,947 | 126,947 |
| 2006 | 30 | 5.31 | 1.07406 | 187,088 | 16,144 | (4,640) | (43,354) | (18,889) | 136,348 | 136,348 |
| 2007 | 31 | 6.31 | 1.07201 | 200,561 | 17,306 | (4,975) | (46,477) | (20,249) | 146,167 | 146,167 |
| 2008 | 32 | 7.31 | 1.06997 | 214,595 | 18,517 | (5,323) | (49,729) | (21,666) | 156,395 | 156,395 |
| 2009 | 33 | 8.31 | 1.06794 | 229,174 | 19,775 | (5,684) | (53,107) | (23,138) | 167,020 | 167,020 |
| 2010 | 34 | 9.31 | 1.06591 | 244,277 | 21,079 | (6,059) | (56,607) | (24,663) | 178,027 | 178,027 |
| 2011 | 35 | 10.31 | 1.06388 | 259,881 | 22,425 | (6,446) | (60,223) | (26,238) | 189,399 | 189,399 |
| 2012 | 36 | 11.31 | 1.06185 | 275,955 | 23,812 | (6,845) | (63,948) | (27,861) | 201,113 | 201,113 |
| 2013 | 37 | 12.31 | 1.05983 | 292,466 | 25,237 | (7,254) | (67,774) | (29,528) | 213,146 | 213,146 |
| 2014 | 38 | 13.31 | 1.05781 | 309,375 | 26,696 | (7,674) | (71,692) | (31,235) | 225,469 | 225,469 |
| 2015 | 39 | 14.31 | 1.05580 | 326,638 | 28,186 | (8,102) | (75,693) | (32,978) | 238,051 | 238,051 |
| 2016 | 40 | 15.31 | 1.05379 | 344,209 | 29,702 | (8,538) | (79,765) | (34,752) | 250,856 | 250,856 |
| 2017 | 41 | 16.31 | 1.05179 | 362,035 | 31,240 | (8,980) | (83,895) | (36,552) | 263,848 | 263,848 |
| 2018 | 42 | 17.31 | 1.04979 | 380,059 | 32,795 | (9,427) | (88,072) | (38,372) | 276,983 | 276,983 |
| 2019 | 43 | 18.31 | 1.04779 | 398,221 | 34,362 | (9,877) | (92,281) | (40,206) | 290,220 | 290,220 |
| 2020 | 44 | 19.31 | 1.04579 | 416,458 | 35,936 | (10,330) | (96,507) | (42,047) | 303,510 | 296,842 |
| 2021 | 45 | 20.31 | 1.04380 | 434,700 | 37,510 | (10,782) | (100,734) | (43,889) | 316,805 | 297,356 |
| 2022 | 46 | 21.31 | 1.04182 | 452,878 | 39,079 | (11,233) | (104,947) | (45,724) | 330,053 | 297,304 |
| 2023 | 47 | 22.31 | 1.03984 | 470,919 | 40,635 | (11,680) | (109,127) | (47,545) | 343,201 | 296,686 |
| 2024 | 48 | 23.31 | 1.03786 | 488,746 | 42,174 | (12,122) | (113,259) | (49,345) | 356,194 | 295,507 |
| 2025 | 49 | 24.31 | 1.03588 | 506,283 | 43,687 | (12,557) | (117,322) | (51,116) | 368,974 | 293,771 |
| 2026 | 50 | 25.31 | 1.03391 | 523,451 | 45,168 | (12,983) | (121,301) | (52,849) | 381,486 | 291,491 |
| 2027 | 51 | 26.31 | 1.03194 | 540,172 | 46,611 | (13,398) | (125,176) | (54,537) | 393,672 | 288,677 |
| 2028 | 52 | 27.31 | 1.03000 | 556,377 | 48,010 | (13,800) | (128,931) | (56,173) | 405,482 | 285,353 |
| 2029 | 53 | 28.31 | 1.03000 | 573,068 | 49,450 | (14,214) | (132,799) | (57,859) | 417,647 | 282,067 |
| 2030 | 54 | 29.31 | 1.03000 | 590,260 | 50,933 | (14,640) | (136,783) | (59,594) | 430,176 | 278,818 |
| 2031 | 55 | 30.31 | 1.03000 | 607,968 | 52,461 | (15,080) | (140,886) | (61,382) | 443,081 | 275,607 |
| 2032 | 56 | 31.31 | 1.03000 | 626,207 | 54,035 | (15,532) | (145,113) | (63,224) | 456,374 | 272,433 |
| 2033 | 57 | 32.31 | 1.03000 | 644,993 | 55,656 | (15,998) | (149,466) | (65,120) | 470,065 | 269,296 |
| 2034 | 58 | 33.31 | 1.03000 | 664,343 | 57,326 | (16,478) | (153,950) | (67,074) | 484,167 | 266,195 |
| 2035 | 59 | 33.81 | 1.03000 | 342,138 | 29,523 | (8,486) | (79,285) | (34,543) | 249,347 | 132,918 |
| **Total** | | | | **$13,128,053** | **$1,132,815** | **($324,642)** | **($3,042,485)** | **($1,325,569)** | **$9,568,172** | **$7,838,258** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 13.676% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Christopher Mello**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | $1,575 | $0 | $0 | ($215) | $1,360 | $1,360 |
| 2002 | 26 | 1.31 | 5,559 | 0 | 0 | (760) | 4,799 | 4,799 |
| 2003 | 27 | 2.31 | 5,825 | 0 | 0 | (797) | 5,029 | 5,029 |
| 2004 | 28 | 3.31 | 6,281 | 0 | 0 | (859) | 5,422 | 5,422 |
| 2005 | 29 | 4.31 | 6,758 | 0 | 0 | (924) | 5,834 | 5,834 |
| 2006 | 30 | 5.31 | 7,259 | 0 | 0 | (993) | 6,266 | 6,266 |
| 2007 | 31 | 6.31 | 7,782 | 0 | 0 | (1,064) | 6,718 | 6,718 |
| 2008 | 32 | 7.31 | 8,326 | 0 | 0 | (1,139) | 7,188 | 7,188 |
| 2009 | 33 | 8.31 | 8,892 | 0 | 0 | (1,216) | 7,676 | 7,676 |
| 2010 | 34 | 9.31 | 9,478 | 0 | 0 | (1,296) | 8,182 | 8,182 |
| 2011 | 35 | 10.31 | 10,083 | 0 | 0 | (1,379) | 8,704 | 8,704 |
| 2012 | 36 | 11.31 | 10,707 | 0 | 0 | (1,464) | 9,243 | 9,243 |
| 2013 | 37 | 12.31 | 11,348 | 0 | 0 | (1,552) | 9,796 | 9,796 |
| 2014 | 38 | 13.31 | 12,004 | 0 | 0 | (1,642) | 10,362 | 10,362 |
| 2015 | 39 | 14.31 | 12,674 | 0 | 0 | (1,733) | 10,940 | 10,940 |
| 2016 | 40 | 15.31 | 13,355 | 0 | 0 | (1,826) | 11,529 | 11,529 |
| 2017 | 41 | 16.31 | 14,047 | 0 | 0 | (1,921) | 12,126 | 12,126 |
| 2018 | 42 | 17.31 | 14,746 | 0 | 0 | (2,017) | 12,730 | 12,730 |
| 2019 | 43 | 18.31 | 15,451 | 0 | 0 | (2,113) | 13,338 | 13,338 |
| 2020 | 44 | 19.31 | 16,159 | 0 | 0 | (2,210) | 13,949 | 13,642 |
| 2021 | 45 | 20.31 | 16,866 | 0 | 0 | (2,307) | 14,560 | 13,666 |
| 2022 | 46 | 21.31 | 17,572 | 0 | 0 | (2,403) | 15,169 | 13,664 |
| 2023 | 47 | 22.31 | 18,272 | 0 | 0 | (2,499) | 15,773 | 13,635 |
| 2024 | 48 | 23.31 | 18,963 | 0 | 0 | (2,593) | 16,370 | 13,581 |
| 2025 | 49 | 24.31 | 19,644 | 0 | 0 | (2,686) | 16,957 | 13,501 |
| 2026 | 50 | 25.31 | 20,310 | 0 | 0 | (2,778) | 17,532 | 13,396 |
| 2027 | 51 | 26.31 | 20,959 | 0 | 0 | (2,866) | 18,092 | 13,267 |
| 2028 | 52 | 27.31 | 21,587 | 0 | 0 | (2,952) | 18,635 | 13,114 |
| 2029 | 53 | 28.31 | 22,235 | 0 | 0 | (3,041) | 19,194 | 12,963 |
| 2030 | 54 | 29.31 | 22,902 | 0 | 0 | (3,132) | 19,770 | 12,814 |
| 2031 | 55 | 30.31 | 23,589 | 0 | 0 | (3,226) | 20,363 | 12,666 |
| 2032 | 56 | 31.31 | 24,297 | 0 | 0 | (3,323) | 20,974 | 12,521 |
| 2033 | 57 | 32.31 | 25,026 | 0 | 0 | (3,422) | 21,603 | 12,376 |
| 2034 | 58 | 33.31 | 25,777 | 0 | 0 | (3,525) | 22,251 | 12,234 |
| 2035 | 59 | 33.81 | 13,275 | 0 | 0 | (1,815) | 11,460 | 6,109 |
| **Total** | | | **$509,582** | **$0** | **$0** | **($69,689)** | **$439,894** | **$360,390** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Christopher Mello**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|--------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Patricia Kuras**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 18, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
| --- | --- |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. PATRICIA KURAS

| | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $1,085,677 |
| Present Value of Retirement Benefits | 185,854 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,271,532** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 68,311 | 3.0% | 17.270% | 2,677 | 17.81-61.73% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. PATRICIA KURAS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | 1.00000 | $20,947 | $821 | $0 | ($4,525) | ($3,087) | $14,157 | $14,157 |
| 2002 | 44 | 1.31 | 1.04579 | 71,440 | 2,800 | (1,843) | (14,968) | (10,212) | 47,217 | 47,217 |
| 2003 | 45 | 2.31 | 1.04380 | 74,569 | 2,923 | (1,923) | (12,492) | (10,659) | 52,418 | 52,418 |
| 2004 | 46 | 3.31 | 1.04182 | 77,687 | 3,045 | (2,004) | (13,014) | (11,105) | 54,610 | 54,610 |
| 2005 | 47 | 4.31 | 1.03984 | 80,782 | 3,166 | (2,084) | (13,533) | (11,547) | 56,785 | 56,785 |
| 2006 | 48 | 5.31 | 1.03786 | 83,840 | 3,286 | (2,162) | (14,045) | (11,984) | 58,935 | 58,935 |
| 2007 | 49 | 6.31 | 1.03588 | 86,848 | 3,404 | (2,240) | (14,549) | (12,414) | 61,049 | 61,049 |
| 2008 | 50 | 7.31 | 1.03391 | 89,793 | 3,519 | (2,316) | (15,042) | (12,835) | 63,120 | 63,120 |
| 2009 | 51 | 8.31 | 1.03194 | 92,662 | 3,632 | (2,390) | (15,523) | (13,245) | 65,136 | 65,136 |
| 2010 | 52 | 9.31 | 1.03000 | 95,442 | 3,741 | (2,462) | (15,988) | (13,642) | 67,090 | 67,090 |
| 2011 | 53 | 10.31 | 1.03000 | 98,305 | 3,853 | (2,535) | (16,468) | (14,052) | 69,103 | 69,103 |
| 2012 | 54 | 11.31 | 1.03000 | 101,254 | 3,969 | (2,612) | (16,962) | (14,473) | 71,176 | 71,176 |
| 2013 | 55 | 12.31 | 1.03000 | 104,292 | 4,088 | (2,690) | (17,471) | (14,908) | 73,311 | 73,311 |
| 2014 | 56 | 13.31 | 1.03000 | 107,420 | 4,210 | (2,771) | (17,995) | (15,355) | 75,510 | 75,510 |
| 2015 | 57 | 14.31 | 1.03000 | 110,643 | 4,337 | (2,854) | (18,535) | (15,815) | 77,776 | 77,776 |
| 2016 | 58 | 15.31 | 1.03000 | 113,962 | 4,467 | (2,939) | (19,091) | (56,453) | 39,946 | 39,946 |
| 2017 | 59 | 16.31 | 1.03000 | 117,381 | 4,601 | (3,027) | (19,664) | (58,147) | 41,144 | 41,144 |
| 2018 | 60 | 17.31 | 1.03000 | 120,903 | 4,739 | (3,118) | (20,253) | (59,891) | 42,378 | 42,378 |
| 2019 | 61 | 18.31 | 1.03000 | 124,530 | 4,881 | (3,212) | (20,861) | (61,688) | 43,650 | 43,650 |
| 2020 | 62 | 18.56 | 1.03000 | 32,066 | 1,257 | (827) | (5,372) | (15,885) | 11,240 | 11,168 |
| **Total** | | | | **$1,804,765** | **$70,736** | **($46,008)** | **($306,349)** | **($437,396)** | **$1,085,749** | **$1,085,677** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.270% | 17.81-61.73% | 0.000% | 3.557% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. PATRICIA KURAS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION (ALL EMPLOYERS) | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 43 | 0.31 | $0 | $745 | $0 | ($133) | $612 | $612 |
| 2002 | 44 | 1.31 | 0 | 2,541 | 0 | (453) | 2,089 | 2,089 |
| 2003 | 45 | 2.31 | 0 | 2,653 | 0 | (472) | 2,180 | 2,180 |
| 2004 | 46 | 3.31 | 0 | 2,764 | 0 | (492) | 2,271 | 2,271 |
| 2005 | 47 | 4.31 | 0 | 2,874 | 0 | (512) | 2,362 | 2,362 |
| 2006 | 48 | 5.31 | 0 | 2,982 | 0 | (531) | 2,451 | 2,451 |
| 2007 | 49 | 6.31 | 0 | 3,089 | 0 | (550) | 2,539 | 2,539 |
| 2008 | 50 | 7.31 | 0 | 3,194 | 0 | (569) | 2,625 | 2,625 |
| 2009 | 51 | 8.31 | 0 | 3,296 | 0 | (587) | 2,709 | 2,709 |
| 2010 | 52 | 9.31 | 0 | 3,395 | 0 | (605) | 2,790 | 2,790 |
| 2011 | 53 | 10.31 | 0 | 3,497 | 0 | (623) | 2,874 | 2,874 |
| 2012 | 54 | 11.31 | 0 | 3,602 | 0 | (642) | 2,960 | 2,960 |
| 2013 | 55 | 12.31 | 0 | 3,710 | 0 | (661) | 3,049 | 3,049 |
| 2014 | 56 | 13.31 | 0 | 3,821 | 0 | (681) | 3,141 | 3,141 |
| 2015 | 57 | 14.31 | 0 | 3,936 | 0 | (701) | 3,235 | 3,235 |
| 2016 | 58 | 15.31 | 0 | 4,054 | 0 | (2,502) | 1,551 | 1,551 |
| 2017 | 59 | 16.31 | 0 | 4,176 | 0 | (2,578) | 1,598 | 1,598 |
| 2018 | 60 | 17.31 | 0 | 4,301 | 0 | (2,655) | 1,646 | 1,646 |
| 2019 | 61 | 18.31 | 0 | 4,430 | 0 | (2,735) | 1,695 | 1,695 |
| 2020 | 62 | 19.31 | 0 | 1,141 | 0 | (704) | 437 | 428 |
| 2021 | 63 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 64 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 65 | 22.31 | 11,635 | 0 | (2,009) | (5,942) | 3,684 | 3,217 |
| 2024 | 66 | 23.31 | 46,645 | 0 | (8,056) | (23,821) | 14,768 | 12,414 |
| 2025 | 67 | 24.31 | 46,750 | 0 | (8,074) | (23,875) | 14,802 | 11,975 |
| 2026 | 68 | 25.31 | 46,857 | 0 | (8,092) | (23,930) | 14,836 | 11,552 |
| 2027 | 69 | 26.31 | 46,967 | 0 | (8,111) | (23,985) | 14,870 | 11,144 |
| 2028 | 70 | 27.31 | 47,079 | 0 | (8,130) | (24,042) | 14,906 | 10,751 |
| 2029 | 71 | 28.31 | 47,193 | 0 | (8,150) | (24,101) | 14,942 | 10,373 |
| 2030 | 72 | 29.31 | 47,309 | 0 | (8,170) | (24,160) | 14,979 | 10,008 |
| 2031 | 73 | 30.31 | 47,427 | 0 | (8,191) | (24,221) | 15,016 | 9,656 |
| 2032 | 74 | 31.31 | 47,548 | 0 | (8,212) | (24,282) | 15,054 | 9,318 |
| 2033 | 75 | 32.31 | 47,671 | 0 | (8,233) | (24,345) | 15,093 | 8,991 |
| 2034 | 76 | 33.31 | 47,797 | 0 | (8,255) | (24,409) | 15,133 | 8,676 |
| 2035 | 77 | 34.31 | 47,926 | 0 | (8,277) | (24,475) | 15,174 | 8,373 |
| 2036 | 78 | 35.31 | 48,056 | 0 | (8,299) | (24,542) | 15,215 | 8,081 |
| 2037 | 79 | 36.14 | 40,158 | 0 | (6,935) | (20,508) | 12,715 | 6,520 |
| **Total** | | | **$667,019** | **$64,201** | **($115,194)** | **($360,024)** | **$256,002** | **$185,854** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Patricia Kuras**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 43 | 0.31 | | | $0 | $0 |
| 2002 | 44 | 1.31 | | | 0 | 0 |
| 2003 | 45 | 2.31 | | | 0 | 0 |
| 2004 | 46 | 3.31 | | | 0 | 0 |
| 2005 | 47 | 4.31 | | | 0 | 0 |
| 2006 | 48 | 5.31 | | | 0 | 0 |
| 2007 | 49 | 6.31 | | | 0 | 0 |
| 2008 | 50 | 7.31 | | | 0 | 0 |
| 2009 | 51 | 8.31 | | | 0 | 0 |
| 2010 | 52 | 9.31 | | | 0 | 0 |
| 2011 | 53 | 10.31 | | | 0 | 0 |
| 2012 | 54 | 11.31 | | | 0 | 0 |
| 2013 | 55 | 12.31 | | | 0 | 0 |
| 2014 | 56 | 13.31 | | | 0 | 0 |
| 2015 | 57 | 14.31 | | | 0 | 0 |
| 2016 | 58 | 15.31 | | | 0 | 0 |
| 2017 | 59 | 16.31 | | | 0 | 0 |
| 2018 | 60 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-14

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Margaret Elaine Mattic**

December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 2, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Margaret Elaine Mattic**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $278,278 |
| Present Value of Retirement Benefits | 8,033 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$286,311** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 41,192 | 3.0% | 14.720% | 7,634 | 64.440% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Margaret Elaine Mattic**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 52 | 0.31 | 1.00000 | $12,631 | $2,341 | $0 | ($1,859) | ($6,941) | $6,171 | $6,171 |
| 2002 | 53 | 1.31 | 1.03000 | 42,427 | 7,863 | (1,287) | (6,058) | (22,616) | 20,330 | 20,330 |
| 2003 | 54 | 2.31 | 1.03000 | 43,700 | 8,099 | (1,325) | (6,240) | (23,295) | 20,940 | 20,940 |
| 2004 | 55 | 3.31 | 1.03000 | 45,011 | 8,342 | (1,365) | (6,427) | (23,994) | 21,568 | 21,568 |
| 2005 | 56 | 4.31 | 1.03000 | 46,362 | 8,593 | (1,406) | (6,620) | (24,713) | 22,215 | 22,215 |
| 2006 | 57 | 5.31 | 1.03000 | 47,752 | 8,850 | (1,448) | (6,818) | (25,455) | 22,882 | 22,882 |
| 2007 | 58 | 6.31 | 1.03000 | 49,185 | 9,116 | (1,492) | (7,023) | (26,218) | 23,568 | 23,568 |
| 2008 | 59 | 7.31 | 1.03000 | 50,661 | 9,389 | (1,536) | (7,234) | (27,005) | 24,275 | 24,275 |
| 2009 | 60 | 8.31 | 1.03000 | 52,180 | 9,671 | (1,582) | (7,451) | (27,815) | 25,003 | 25,003 |
| 2010 | 61 | 9.31 | 1.03000 | 53,746 | 9,961 | (1,630) | (7,674) | (28,650) | 25,753 | 25,753 |
| 2011 | 62 | 10.31 | 1.03000 | 55,358 | 10,260 | (1,679) | (7,904) | (29,509) | 26,526 | 26,526 |
| 2012 | 63 | 11.31 | 1.03000 | 57,019 | 10,568 | (1,729) | (8,141) | (30,394) | 27,322 | 27,322 |
| 2013 | 64 | 11.72 | 1.03000 | 24,471 | 4,535 | (742) | (3,494) | (13,044) | 11,726 | 11,726 |
| **Total** | | | | **$580,503** | **$107,589** | **($17,221)** | **($82,942)** | **($309,650)** | **$278,278** | **$278,278** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 64.440% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Margaret Elaine Mattic**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 52 | 0.31 | $505 | $0 | $0 | ($326) | $180 | $180 |
| 2002 | 53 | 1.31 | 1,697 | 0 | 0 | (1,094) | 603 | 603 |
| 2003 | 54 | 2.31 | 1,696 | 0 | 0 | (1,093) | 603 | 603 |
| 2004 | 55 | 3.31 | 1,746 | 0 | 0 | (1,125) | 621 | 621 |
| 2005 | 56 | 4.31 | 1,799 | 0 | 0 | (1,159) | 640 | 640 |
| 2006 | 57 | 5.31 | 1,853 | 0 | 0 | (1,194) | 659 | 659 |
| 2007 | 58 | 6.31 | 1,908 | 0 | 0 | (1,230) | 679 | 679 |
| 2008 | 59 | 7.31 | 1,966 | 0 | 0 | (1,267) | 699 | 699 |
| 2009 | 60 | 8.31 | 2,025 | 0 | 0 | (1,305) | 720 | 720 |
| 2010 | 61 | 9.31 | 2,085 | 0 | 0 | (1,344) | 742 | 742 |
| 2011 | 62 | 10.31 | 2,148 | 0 | 0 | (1,384) | 764 | 764 |
| 2012 | 63 | 11.31 | 2,212 | 0 | 0 | (1,426) | 787 | 787 |
| 2013 | 64 | 11.72 | 949 | 0 | 0 | (612) | 338 | 338 |
| **Total** | | | **$22,590** | **$0** | **$0** | **($14,557)** | **$8,033** | **$8,033** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Margaret Elaine Mattic**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 52 | 0.31 | | | $0 | $0 |
| 2002 | 53 | 1.31 | | | 0 | 0 |
| 2003 | 54 | 2.31 | | | 0 | 0 |
| 2004 | 55 | 3.31 | | | 0 | 0 |
| 2005 | 56 | 4.31 | | | 0 | 0 |
| 2006 | 57 | 5.31 | | | 0 | 0 |
| 2007 | 58 | 6.31 | | | 0 | 0 |
| 2008 | 59 | 7.31 | | | 0 | 0 |
| 2009 | 60 | 8.31 | | | 0 | 0 |
| 2010 | 61 | 9.31 | | | 0 | 0 |
| 2011 | 62 | 10.31 | | | 0 | 0 |
| 2012 | 63 | 11.31 | | | 0 | 0 |
| 2013 | 64 | 12.31 | | | 0 | 0 |
| 2014 | 65 | 13.31 | | | 0 | 0 |
| 2015 | 66 | 14.31 | | | 0 | 0 |
| 2016 | 67 | 15.31 | | | 0 | 0 |
| 2017 | 68 | 16.31 | | | 0 | 0 |
| 2018 | 69 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-15

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Gary Edward Koecheler**

December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11ᵗʰ Victim Compensation Fund prepared by **The Fund** dated **March 15, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Gary Edward Koecheler**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,300,135 |
| Present Value of Retirement Benefits | 59,340 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,359,475** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 233,287 | 3.0% | 30.390% | 8,241 | 8.7-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Gary Edward Koecheler**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 57 | 0.31 | 1.00000 | $71,535 | $2,527 | $0 | ($15,452) | ($4,334) | $54,277 | $54,277 |
| 2002 | 58 | 1.31 | 1.03000 | 240,285 | 8,488 | (5,195) | (50,345) | (14,120) | 179,114 | 179,114 |
| 2003 | 59 | 2.31 | 1.03000 | 247,494 | 8,743 | (5,351) | (72,957) | (14,543) | 163,385 | 163,385 |
| 2004 | 60 | 3.31 | 1.03000 | 254,919 | 9,005 | (5,512) | (75,146) | (14,980) | 168,287 | 168,287 |
| 2005 | 61 | 4.31 | 1.03000 | 262,566 | 9,275 | (5,677) | (77,400) | (15,429) | 173,336 | 173,336 |
| 2006 | 62 | 5.31 | 1.03000 | 270,443 | 9,554 | (5,847) | (79,722) | (22,801) | 171,626 | 171,626 |
| 2007 | 63 | 6.31 | 1.03000 | 278,556 | 9,840 | (6,023) | (82,114) | (23,485) | 176,775 | 176,775 |
| 2008 | 64 | 7.31 | 1.03000 | 286,913 | 10,135 | (6,203) | (84,577) | (24,190) | 182,078 | 182,078 |
| 2009 | 65 | 7.47 | 1.03000 | 49,254 | 1,740 | (1,065) | (14,519) | (4,153) | 31,257 | 31,257 |
| **Total** | | | | **$1,961,965** | **$69,307** | **($40,872)** | **($552,231)** | **($138,034)** | **$1,300,135** | **$1,300,135** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 8.7-12.49% | 3.463% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Gary Edward Koecheler**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|--------|-------|-------------|----------|----------------|
| 2001 | 57 | 0.31 | $2,477 | $0 | $0 | ($216) | $2,262 | $2,262 |
| 2002 | 58 | 1.31 | 8,321 | 0 | 0 | (724) | 7,597 | 7,597 |
| 2003 | 59 | 2.31 | 8,314 | 0 | 0 | (724) | 7,590 | 7,590 |
| 2004 | 60 | 3.31 | 8,563 | 0 | 0 | (745) | 7,818 | 7,818 |
| 2005 | 61 | 4.31 | 8,820 | 0 | 0 | (768) | 8,052 | 8,052 |
| 2006 | 62 | 5.31 | 9,084 | 0 | 0 | (1,134) | 7,950 | 7,950 |
| 2007 | 63 | 6.31 | 9,357 | 0 | 0 | (1,168) | 8,189 | 8,189 |
| 2008 | 64 | 7.31 | 9,638 | 0 | 0 | (1,203) | 8,434 | 8,434 |
| 2009 | 65 | 7.47 | 1,654 | 0 | 0 | (207) | 1,448 | 1,448 |
| **Total** | | | **$66,229** | **$0** | **$0** | **($6,889)** | **$59,340** | **$59,340** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Gary Edward Koecheler**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 57 | 0.31 | | | $0 | $0 |
| 2002 | 58 | 1.31 | | | 0 | 0 |
| 2003 | 59 | 2.31 | | | 0 | 0 |
| 2004 | 60 | 3.31 | | | 0 | 0 |
| 2005 | 61 | 4.31 | | | 0 | 0 |
| 2006 | 62 | 5.31 | | | 0 | 0 |
| 2007 | 63 | 6.31 | | | 0 | 0 |
| 2008 | 64 | 7.31 | | | 0 | 0 |
| 2009 | 65 | 8.31 | | | 0 | 0 |
| 2010 | 66 | 9.31 | | | 0 | 0 |
| 2011 | 67 | 10.31 | | | 0 | 0 |
| 2012 | 68 | 11.31 | | | 0 | 0 |
| 2013 | 69 | 12.31 | | | 0 | 0 |
| 2014 | 70 | 13.31 | | | 0 | 0 |
| 2015 | 71 | 14.31 | | | 0 | 0 |
| 2016 | 72 | 15.31 | | | 0 | 0 |
| 2017 | 73 | 16.31 | | | 0 | 0 |
| 2018 | 74 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-16

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Charles Magee**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 14, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Charles Magee**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,569,355 |
| Present Value of Retirement Benefits | 365,285 |
| Present Value of Lost Replacement Services | 239,372 |
| **Total** | **$2,174,012** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 161,026 | 3.0% | 26.350% | 7,693 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Charles Magee**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $49,377 | $2,359 | $0 | ($13,011) | ($4,541) | $34,184 | $34,184 |
| 2002 | 52 | 1.31 | 1.03000 | 165,857 | 7,924 | (3,840) | (42,392) | (14,795) | 112,754 | 112,754 |
| 2003 | 53 | 2.31 | 1.03000 | 170,832 | 8,162 | (3,955) | (43,664) | (15,239) | 116,136 | 116,136 |
| 2004 | 54 | 3.31 | 1.03000 | 175,957 | 8,406 | (4,074) | (44,974) | (15,696) | 119,620 | 119,620 |
| 2005 | 55 | 4.31 | 1.03000 | 181,236 | 8,659 | (4,196) | (46,323) | (16,167) | 123,209 | 123,209 |
| 2006 | 56 | 5.31 | 1.03000 | 186,673 | 8,918 | (4,322) | (47,713) | (16,652) | 126,905 | 126,905 |
| 2007 | 57 | 6.31 | 1.03000 | 192,273 | 9,186 | (4,451) | (49,144) | (17,152) | 130,712 | 130,712 |
| 2008 | 58 | 7.31 | 1.03000 | 198,042 | 9,461 | (4,585) | (50,618) | (17,666) | 134,634 | 134,634 |
| 2009 | 59 | 8.31 | 1.03000 | 203,983 | 9,745 | (4,722) | (52,137) | (18,196) | 138,673 | 138,673 |
| 2010 | 60 | 9.31 | 1.03000 | 210,102 | 10,038 | (4,864) | (53,701) | (18,742) | 142,833 | 142,833 |
| 2011 | 61 | 10.31 | 1.03000 | 216,405 | 10,339 | (5,010) | (55,312) | (19,304) | 147,118 | 147,118 |
| 2012 | 62 | 11.31 | 1.03000 | 222,898 | 10,649 | (5,160) | (56,972) | (19,883) | 151,531 | 151,531 |
| 2013 | 63 | 11.89 | 1.03000 | 133,924 | 6,398 | (3,100) | (34,230) | (11,947) | 91,045 | 91,045 |
| **Total** | | | | **$2,307,560** | **$110,244** | **($52,278)** | **($590,191)** | **($205,980)** | **$1,569,355** | **$1,569,355** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 26.350% | 12.486% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Charles Magee**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 52 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 53 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 54 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 55 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 56 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 57 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 58 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 59 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 60 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 61 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 62 | 11.31 | 0 | (18,596) | 4,900 | 1,710 | (11,986) | (11,986) |
| 2013 | 63 | 12.31 | 35,398 | (44,630) | 2,433 | 849 | (5,950) | (5,950) |
| 2014 | 64 | 13.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2015 | 65 | 14.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2016 | 66 | 15.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2017 | 67 | 16.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2018 | 68 | 17.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2019 | 69 | 18.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,991 |
| 2020 | 70 | 19.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 25,459 |
| 2021 | 71 | 20.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 24,504 |
| 2022 | 72 | 21.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 23,584 |
| 2023 | 73 | 22.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 22,699 |
| 2024 | 74 | 23.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 21,847 |
| 2025 | 75 | 24.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 21,027 |
| 2026 | 76 | 25.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 20,237 |
| 2027 | 77 | 26.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 19,478 |
| 2028 | 78 | 27.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 18,747 |
| 2029 | 79 | 28.31 | 84,955 | (44,630) | (10,626) | (3,708) | 25,991 | 18,043 |
| 2030 | 80 | 28.97 | 56,637 | (29,753) | (7,084) | (2,472) | 17,328 | 11,651 |
| **Total** | | | **$1,451,315** | **($807,059)** | **($169,761)** | **($59,248)** | **$415,247** | **$365,285** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Charles Magee**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 51 | 0.31 | $2,548 | $432 | $2,979 | $2,979 |
| 2002 | 52 | 1.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2003 | 53 | 2.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2004 | 54 | 3.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2005 | 55 | 4.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2006 | 56 | 5.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2007 | 57 | 6.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2008 | 58 | 7.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2009 | 59 | 8.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2010 | 60 | 9.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2011 | 61 | 10.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2012 | 62 | 11.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2013 | 63 | 12.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2014 | 64 | 13.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2015 | 65 | 14.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2016 | 66 | 15.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2017 | 67 | 16.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2018 | 68 | 17.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2019 | 69 | 18.31 | 8,308 | 1,408 | 9,716 | 9,716 |
| 2020 | 70 | 19.31 | 8,308 | 1,408 | 9,716 | 9,517 |
| 2021 | 71 | 20.31 | 8,308 | 1,408 | 9,716 | 9,160 |
| 2022 | 72 | 21.31 | 8,308 | 1,408 | 9,716 | 8,816 |
| 2023 | 73 | 22.31 | 8,308 | 1,408 | 9,716 | 8,485 |
| 2024 | 74 | 23.31 | 8,308 | 1,408 | 9,716 | 8,166 |
| 2025 | 75 | 24.31 | 8,308 | 1,408 | 9,716 | 7,860 |
| 2026 | 76 | 25.31 | 8,308 | 1,408 | 9,716 | 7,565 |
| 2027 | 77 | 25.57 | 2,188 | 371 | 2,559 | 1,945 |
| **Total** | | | **$212,431** | **$35,995** | **$248,427** | **$239,372** |

# Exhibit B-17

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas W. Kelly**

December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 4, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. THOMAS W. KELLY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,520,661 |
| Present Value of Retirement Benefits | 220,930 |
| Present Value of Lost Replacement Services | 475,395 |
| **Total** | **$2,216,986** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 71,951 | 3.0% | 18.440% | 7,585 | 11.760% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. THOMAS W. KELLY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $22,063 | $2,326 | $0 | (4,766) | (1,600) | $18,024 | $18,024 |
| 2002 | 52 | 1.31 | 1.03000 | 74,109 | 7,890 | (2,006) | (15,527) | (5,212) | 59,253 | 59,253 |
| 2003 | 53 | 2.31 | 1.03000 | 76,333 | 8,526 | (2,076) | (13,653) | (7,102) | 62,027 | 62,027 |
| 2004 | 54 | 3.31 | 1.03000 | 78,623 | 8,866 | (2,141) | (14,063) | (7,315) | 63,970 | 63,970 |
| 2005 | 55 | 4.31 | 1.03000 | 80,981 | 9,221 | (2,207) | (14,485) | (7,535) | 65,976 | 65,976 |
| 2006 | 56 | 5.31 | 1.03000 | 83,411 | 9,590 | (2,276) | (14,920) | (7,761) | 68,045 | 68,045 |
| 2007 | 57 | 6.31 | 1.03000 | 85,913 | 9,973 | (2,346) | (15,367) | (7,993) | 70,180 | 70,180 |
| 2008 | 58 | 7.31 | 1.03000 | 88,490 | 10,373 | (2,419) | (15,828) | (8,233) | 72,383 | 72,383 |
| 2009 | 59 | 8.31 | 1.03000 | 91,145 | 10,787 | (2,494) | (16,303) | (8,480) | 74,655 | 74,655 |
| 2010 | 60 | 9.31 | 1.03000 | 93,880 | 11,219 | (2,572) | (16,792) | (8,735) | 77,000 | 77,000 |
| 2011 | 61 | 10.31 | 1.03000 | 96,696 | 11,668 | (2,651) | (17,296) | (8,997) | 79,420 | 79,420 |
| 2012 | 62 | 11.31 | 1.03000 | 99,597 | 12,135 | (2,734) | (17,815) | (9,267) | 81,916 | 81,916 |
| 2013 | 63 | 12.31 | 1.03000 | 102,585 | 12,620 | (2,819) | (18,349) | (9,545) | 84,492 | 84,492 |
| 2014 | 64 | 13.31 | 1.03000 | 105,662 | 13,125 | (2,906) | (18,900) | (9,831) | 87,150 | 87,150 |
| 2015 | 65 | 14.31 | 1.03000 | 108,832 | 13,650 | (2,997) | (19,467) | (10,126) | 89,893 | 89,893 |
| 2016 | 66 | 15.31 | 1.03000 | 112,097 | 14,196 | (3,090) | (20,051) | (10,430) | 92,723 | 92,723 |
| 2017 | 67 | 16.31 | 1.03000 | 115,460 | 14,764 | (3,186) | (20,652) | (10,742) | 95,643 | 95,643 |
| 2018 | 68 | 17.31 | 1.03000 | 118,924 | 15,354 | (3,286) | (21,272) | (11,065) | 98,656 | 98,656 |
| 2019 | 69 | 18.31 | 1.03000 | 122,491 | 15,969 | (3,388) | (21,910) | (11,397) | 101,766 | 101,766 |
| 2020 | 70 | 19.06 | 1.03000 | 94,625 | 12,456 | (2,620) | (16,925) | (8,804) | 78,732 | 77,489 |
| **Total** | | | | **$1,851,916** | **$224,708** | **($50,214)** | **($334,339)** | **($170,168)** | **$1,521,903** | **$1,520,661** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 18.440% | 11.760% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. THOMAS W. KELLY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 51 | 0.31 | ($183) | $0 | $0 | $16 | ($166) | ($166) |
| 2002 | 52 | 1.31 | (613) | 0 | 0 | 54 | (559) | (559) |
| 2003 | 53 | 2.31 | (657) | 0 | 0 | 77 | (579) | (579) |
| 2004 | 54 | 3.31 | (169) | (22,589) | 4,165 | 2,187 | (16,407) | (16,407) |
| 2005 | 55 | 4.31 | 0 | (30,119) | 5,554 | 2,889 | (21,676) | (21,676) |
| 2006 | 56 | 5.31 | 0 | (30,119) | 5,554 | 2,889 | (21,676) | (21,676) |
| 2007 | 57 | 6.31 | 0 | (30,119) | 5,554 | 2,889 | (21,676) | (21,676) |
| 2008 | 58 | 7.31 | 0 | (30,119) | 5,554 | 2,889 | (21,676) | (21,676) |
| 2009 | 59 | 8.31 | 3,788 | 7,626 | (1,406) | (1,177) | 8,831 | 8,831 |
| 2010 | 60 | 9.31 | 3,917 | 20,208 | (3,726) | (2,399) | 17,999 | 17,999 |
| 2011 | 61 | 10.31 | 4,042 | 20,208 | (3,726) | (2,414) | 18,110 | 18,110 |
| 2012 | 62 | 11.31 | 4,163 | 20,208 | (3,726) | (2,428) | 18,217 | 18,217 |
| 2013 | 63 | 12.31 | 4,288 | 20,208 | (3,726) | (2,443) | 18,327 | 18,327 |
| 2014 | 64 | 13.31 | 4,416 | 20,208 | (3,726) | (2,458) | 18,440 | 18,440 |
| 2015 | 65 | 14.31 | 4,549 | 20,208 | (3,726) | (2,473) | 18,557 | 18,557 |
| 2016 | 66 | 15.31 | 4,685 | 20,208 | (3,726) | (2,489) | 18,678 | 18,678 |
| 2017 | 67 | 16.31 | 4,826 | 20,208 | (3,726) | (2,506) | 18,802 | 18,802 |
| 2018 | 68 | 17.31 | 4,971 | 20,208 | (3,726) | (2,523) | 18,929 | 18,929 |
| 2019 | 69 | 18.31 | 5,120 | 20,208 | (3,726) | (2,540) | 19,061 | 19,061 |
| 2020 | 70 | 19.31 | 3,955 | 20,208 | (3,726) | (2,403) | 18,033 | 17,664 |
| 2021 | 71 | 20.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 13,711 |
| 2022 | 72 | 21.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 13,197 |
| 2023 | 73 | 22.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 12,701 |
| 2024 | 74 | 23.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 12,224 |
| 2025 | 75 | 24.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 11,766 |
| 2026 | 76 | 25.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 11,324 |
| 2027 | 77 | 26.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 10,899 |
| 2028 | 78 | 27.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 10,490 |
| 2029 | 79 | 28.31 | | 20,208 | (3,726) | (1,938) | 14,543 | 10,096 |
| 2030 | 80 | 29.06 | | 15,156 | (2,795) | (1,454) | 10,907 | 7,323 |
| **Total** | | | **$51,097** | **$283,877** | **($52,347)** | **($33,261)** | **$249,366** | **$220,930** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. THOMAS W. KELLY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | OTHER CARE SERVICES | ADDITIONAL CARE TO SON | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | $2,841 | $364 | $2,697 | $5,902 | $5,902 |
| 2002 | 52 | 1.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2003 | 53 | 2.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2004 | 54 | 3.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2005 | 55 | 4.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2006 | 56 | 5.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2007 | 57 | 6.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2008 | 58 | 7.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2009 | 59 | 8.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2010 | 60 | 9.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2011 | 61 | 10.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2012 | 62 | 11.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2013 | 63 | 12.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2014 | 64 | 13.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2015 | 65 | 14.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2016 | 66 | 15.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2017 | 67 | 16.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2018 | 68 | 17.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2019 | 69 | 18.31 | 9,264 | 1,188 | 8,796 | 19,248 | 19,248 |
| 2020 | 70 | 19.31 | 9,264 | 1,188 | 8,796 | 19,248 | 18,854 |
| 2021 | 71 | 20.31 | 9,264 | 1,188 | 8,796 | 19,248 | 18,147 |
| 2022 | 72 | 21.31 | 9,264 | 1,188 | 8,796 | 19,248 | 17,465 |
| 2023 | 73 | 22.31 | 9,264 | 1,188 | 8,796 | 19,248 | 16,810 |
| 2024 | 74 | 23.31 | 9,264 | 1,188 | 8,796 | 19,248 | 16,179 |
| 2025 | 75 | 24.31 | 9,264 | 1,188 | 8,796 | 19,248 | 15,572 |
| 2026 | 76 | 25.31 | 9,264 | 1,188 | 8,796 | 19,248 | 14,987 |
| 2027 | 77 | 25.65 | 3,181 | 408 | 3,020 | 6,609 | 5,015 |
| **Total** | | | **$237,622** | **$30,472** | **$225,617** | **$493,711** | **$475,395** |

# Exhibit B-18

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas Kennedy**

December 22, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $737,852, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $937,852. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.27106 (or $937,852 divided by $737,852).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. THOMAS KENNEDY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $4,057,107 |
| Present Value of Retirement Benefits | 843,590 |
| Present Value of Lost Replacement Services | 1,024,190 |
| **Total** | **$5,924,887** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 70,734 | 3.0% | 13.190% | 7,641 | 9.12-17.81% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. THOMAS KENNEDY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $21,690 | $2,343 | $0 | ($4,685) | ($1,718) | $17,630 | $17,630 |
| 2002 | 26 | 1.31 | 1.08227 | 76,554 | 8,270 | (2,209) | (16,040) | (5,881) | 60,694 | 60,694 |
| 2003 | 27 | 2.31 | 1.08021 | 82,694 | 8,933 | (2,386) | (10,580) | (6,353) | 72,308 | 72,308 |
| 2004 | 28 | 3.31 | 1.07816 | 89,158 | 9,631 | (2,573) | (11,407) | (6,849) | 77,959 | 77,959 |
| 2005 | 29 | 4.31 | 1.07611 | 95,943 | 10,364 | (2,769) | (12,275) | (7,371) | 83,892 | 83,892 |
| 2006 | 30 | 5.31 | 1.07406 | 103,048 | 11,131 | (2,974) | (13,184) | (7,917) | 90,105 | 90,105 |
| 2007 | 31 | 6.31 | 1.07201 | 110,469 | 11,933 | (3,188) | (14,134) | (8,487) | 96,594 | 96,594 |
| 2008 | 32 | 7.31 | 1.06997 | 118,199 | 12,768 | (3,411) | (15,123) | (9,081) | 103,353 | 103,353 |
| 2009 | 33 | 8.31 | 1.06794 | 126,229 | 13,636 | (3,642) | (16,150) | (9,697) | 110,375 | 110,375 |
| 2010 | 34 | 9.31 | 1.06591 | 134,548 | 14,534 | (3,883) | (17,215) | (10,337) | 117,649 | 117,649 |
| 2011 | 35 | 10.31 | 1.06388 | 143,143 | 15,463 | (4,131) | (18,314) | (10,997) | 125,164 | 125,164 |
| 2012 | 36 | 11.31 | 1.06185 | 151,996 | 16,419 | (4,386) | (19,447) | (11,677) | 132,905 | 132,905 |
| 2013 | 37 | 12.31 | 1.05983 | 161,091 | 17,401 | (4,648) | (20,610) | (12,376) | 140,857 | 140,857 |
| 2014 | 38 | 13.31 | 1.05781 | 170,404 | 18,407 | (4,917) | (21,802) | (13,091) | 149,001 | 149,001 |
| 2015 | 39 | 14.31 | 1.05580 | 179,913 | 19,435 | (5,192) | (23,019) | (13,822) | 157,316 | 157,316 |
| 2016 | 40 | 15.31 | 1.05379 | 189,591 | 20,480 | (5,471) | (24,257) | (14,565) | 165,778 | 165,778 |
| 2017 | 41 | 16.31 | 1.05179 | 199,409 | 21,541 | (5,754) | (25,513) | (15,319) | 174,363 | 174,363 |
| 2018 | 42 | 17.31 | 1.04979 | 209,337 | 22,613 | (6,041) | (26,783) | (16,082) | 183,044 | 183,044 |
| 2019 | 43 | 18.31 | 1.04779 | 219,341 | 23,694 | (6,329) | (28,063) | (22,286) | 186,356 | 186,356 |
| 2020 | 44 | 19.31 | 1.04579 | 229,385 | 24,779 | (6,619) | (29,348) | (34,406) | 183,791 | 180,032 |
| 2021 | 45 | 20.31 | 1.04380 | 239,433 | 25,864 | (6,909) | (30,634) | (35,913) | 191,842 | 180,865 |
| 2022 | 46 | 21.31 | 1.04182 | 249,446 | 26,946 | (7,198) | (31,915) | (37,414) | 199,864 | 181,355 |
| 2023 | 47 | 22.31 | 1.03984 | 259,383 | 28,019 | (7,485) | (33,186) | (38,905) | 207,826 | 181,501 |
| 2024 | 48 | 23.31 | 1.03786 | 269,202 | 29,080 | (7,768) | (34,443) | (40,378) | 215,693 | 181,301 |
| 2025 | 49 | 24.31 | 1.03588 | 278,861 | 30,123 | (8,047) | (35,678) | (41,826) | 223,433 | 180,757 |
| 2026 | 50 | 25.31 | 1.03391 | 288,318 | 31,145 | (8,320) | (36,888) | (43,245) | 231,009 | 179,872 |
| 2027 | 51 | 26.31 | 1.03194 | 297,527 | 32,140 | (8,586) | (38,067) | (44,626) | 238,389 | 178,650 |
| 2028 | 52 | 27.31 | 1.03000 | 306,453 | 33,104 | (8,843) | (39,209) | (45,965) | 245,540 | 177,102 |
| 2029 | 53 | 28.31 | 1.03000 | 315,647 | 34,097 | (9,108) | (40,385) | (47,344) | 252,906 | 175,568 |
| 2030 | 54 | 28.39 | 1.03000 | 27,094 | 2,927 | (782) | (3,466) | (4,064) | 21,708 | 14,760 |
| **Total** | | | | $5,343,505 | $577,217 | ($153,567) | ($691,819) | ($617,991) | $4,457,345 | $4,057,107 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 13.190% | 9.12-17.81% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. THOMAS KENNEDY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | (347) | $0 | $0 | $32 | ($315) | ($315) |
| 2002 | 26 | 1.31 | (1,199) | 0 | 0 | 109 | (1,090) | (1,090) |
| 2003 | 27 | 2.31 | (1,318) | 0 | 0 | 120 | (1,198) | (1,198) |
| 2004 | 28 | 3.31 | (1,392) | 0 | 0 | 127 | (1,265) | (1,265) |
| 2005 | 29 | 4.31 | (1,467) | 0 | 0 | 134 | (1,333) | (1,333) |
| 2006 | 30 | 5.31 | (1,543) | 0 | 0 | 141 | (1,402) | (1,402) |
| 2007 | 31 | 6.31 | (1,619) | 0 | 0 | 148 | (1,471) | (1,471) |
| 2008 | 32 | 7.31 | (1,697) | 0 | 0 | 155 | (1,542) | (1,542) |
| 2009 | 33 | 8.31 | (1,775) | 0 | 0 | 162 | (1,613) | (1,613) |
| 2010 | 34 | 9.31 | (1,852) | 0 | 0 | 169 | (1,683) | (1,683) |
| 2011 | 35 | 10.31 | (1,930) | 0 | 0 | 176 | (1,754) | (1,754) |
| 2012 | 36 | 11.31 | (2,007) | 0 | 0 | 183 | (1,824) | (1,824) |
| 2013 | 37 | 12.31 | (1,735) | (2,242) | 296 | 336 | (3,346) | (3,346) |
| 2014 | 38 | 13.31 | 0 | (13,453) | 1,774 | 1,065 | (10,613) | (10,613) |
| 2015 | 39 | 14.31 | 0 | (13,453) | 1,774 | 1,065 | (10,613) | (10,613) |
| 2016 | 40 | 15.31 | 0 | (13,453) | 1,774 | 1,065 | (10,613) | (10,613) |
| 2017 | 41 | 16.31 | 0 | (13,453) | 1,774 | 1,065 | (10,613) | (10,613) |
| 2018 | 42 | 17.31 | 6,105 | 647 | (85) | (608) | 6,058 | 6,058 |
| 2019 | 43 | 18.31 | 6,384 | 71,148 | (9,384) | (8,223) | 59,925 | 59,925 |
| 2020 | 44 | 19.31 | 6,664 | 71,148 | (9,384) | (12,189) | 56,239 | 55,089 |
| 2021 | 45 | 20.31 | 6,943 | 71,148 | (9,384) | (12,238) | 56,468 | 53,237 |
| 2022 | 46 | 21.31 | 7,219 | 71,148 | (9,384) | (12,287) | 56,695 | 51,445 |
| 2023 | 47 | 22.31 | 7,492 | 71,013 | (9,367) | (12,315) | 56,824 | 49,626 |
| 2024 | 48 | 23.31 | 7,761 | 70,877 | (9,349) | (12,342) | 56,948 | 47,867 |
| 2025 | 49 | 24.31 | 8,025 | 70,740 | (9,331) | (12,368) | 57,066 | 46,166 |
| 2026 | 50 | 25.31 | 8,281 | 70,601 | (9,312) | (12,392) | 57,178 | 44,524 |
| 2027 | 51 | 26.31 | 8,529 | 70,641 | (9,318) | (12,442) | 57,410 | 43,024 |
| 2028 | 52 | 27.31 | 8,785 | 70,680 | (9,323) | (12,494) | 57,648 | 41,580 |
| 2029 | 53 | 28.31 | 9,049 | 70,717 | (9,328) | (12,547) | 57,891 | 40,188 |
| 2030 | 54 | 29.31 | 777 | 70,753 | (9,332) | (11,079) | 51,119 | 34,155 |
| 2031 | 55 | 30.31 | 0 | 70,787 | (9,337) | (10,946) | 50,504 | 32,478 |
| 2032 | 56 | 31.31 | 0 | 70,820 | (9,341) | (10,951) | 50,528 | 31,273 |
| 2033 | 57 | 32.31 | 0 | 70,851 | (9,345) | (10,956) | 50,550 | 30,112 |
| 2034 | 58 | 33.31 | 0 | 70,881 | (9,349) | (10,960) | 50,572 | 28,994 |
| 2035 | 59 | 34.31 | 0 | 70,909 | (9,353) | (10,965) | 50,592 | 27,917 |
| 2036 | 60 | 35.31 | 0 | 70,936 | (9,356) | (10,969) | 50,611 | 26,879 |
| 2037 | 61 | 36.31 | 0 | 70,961 | (9,360) | (10,973) | 50,629 | 25,880 |
| 2038 | 62 | 37.31 | 0 | 70,985 | (9,363) | (10,976) | 50,646 | 24,917 |
| 2039 | 63 | 38.31 | 0 | 71,007 | (9,366) | (10,980) | 50,661 | 23,989 |
| 2040 | 64 | 39.31 | 0 | 71,028 | (9,369) | (10,983) | 50,676 | 23,095 |
| 2041 | 65 | 40.31 | 0 | 71,047 | (9,371) | (10,986) | 50,690 | 22,234 |
| 2042 | 66 | 41.31 | 0 | 71,064 | (9,373) | (10,989) | 50,702 | 21,405 |
| 2043 | 67 | 41.97 | 0 | 47,387 | (6,250) | (7,327) | 33,809 | 13,825 |
| **Total** | | | **$72,132** | **$1,693,870** | **($223,421)** | **($276,231)** | **$1,266,350** | **$843,590** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. THOMAS KENNEDY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | HOME REMODELING | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|-----------------|----------------|---------------|
| 2001 | 25 | 0.31 | $4,078 | $13,175 | $92,660 | $109,914 | $109,914 |
| 2002 | 26 | 1.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2003 | 27 | 2.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2004 | 28 | 3.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2005 | 29 | 4.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2006 | 30 | 5.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2007 | 31 | 6.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2008 | 32 | 7.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2009 | 33 | 8.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2010 | 34 | 9.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2011 | 35 | 10.31 | 13,300 | 42,967 | 0 | 56,267 | 56,267 |
| 2012 | 36 | 11.31 | 13,896 | 38,550 | 0 | 52,446 | 52,446 |
| 2013 | 37 | 12.31 | 18,242 | 6,330 | 0 | 24,572 | 24,572 |
| 2014 | 38 | 13.31 | 18,242 | 6,330 | 0 | 24,572 | 24,572 |
| 2015 | 39 | 14.31 | 18,242 | 6,330 | 0 | 24,572 | 24,572 |
| 2016 | 40 | 15.31 | 18,242 | 6,330 | 0 | 24,572 | 24,572 |
| 2017 | 41 | 16.31 | 18,242 | 6,330 | 0 | 24,572 | 24,572 |
| 2018 | 42 | 17.31 | 18,353 | 5,172 | 0 | 23,525 | 23,525 |
| 2019 | 43 | 18.31 | 17,848 | 4,232 | 0 | 22,079 | 22,079 |
| 2020 | 44 | 19.31 | 13,849 | 1,785 | 0 | 15,634 | 15,314 |
| 2021 | 45 | 20.31 | 13,849 | 1,785 | 0 | 15,634 | 14,739 |
| 2022 | 46 | 21.31 | 13,849 | 1,785 | 0 | 15,634 | 14,186 |
| 2023 | 47 | 22.31 | 13,849 | 1,785 | 0 | 15,634 | 13,654 |
| 2024 | 48 | 23.31 | 13,849 | 1,785 | 0 | 15,634 | 13,141 |
| 2025 | 49 | 24.31 | 13,849 | 1,785 | 0 | 15,634 | 12,648 |
| 2026 | 50 | 25.31 | 13,849 | 1,785 | 0 | 15,634 | 12,173 |
| 2027 | 51 | 26.31 | 13,849 | 1,785 | 0 | 15,634 | 11,716 |
| 2028 | 52 | 27.31 | 13,849 | 1,785 | 0 | 15,634 | 11,276 |
| 2029 | 53 | 28.31 | 13,849 | 1,785 | 0 | 15,634 | 10,853 |
| 2030 | 54 | 28.40 | 1,293 | 167 | 0 | 1,460 | 992 |
| **Total** | | | **$418,177** | **$540,459** | **$92,660** | **$1,051,296** | **$1,024,190** |

# Exhibit B-19

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Angela R. Kyte**


December 24, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 3, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Angela R. Kyte**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $3,772,915 |
| Present Value of Retirement Benefits | 754,191 |
| Present Value of Lost Replacement Services | 175,272 |
| **Total** | **$4,702,378** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 348,855 | 3.0% | 33.258% | 5,198 | 10.78-13.53% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Angela R. Kyte**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 49 | 0.31 | 1.00000 | $106,973 | $1,594 | $0 | ($23,106) | ($7,694) | $77,766 | $77,766 |
| 2002 | 50 | 1.31 | 1.03391 | 360,685 | 5,375 | (7,329) | (75,571) | (25,165) | 257,994 | 257,994 |
| 2003 | 51 | 2.31 | 1.03194 | 372,206 | 5,546 | (7,564) | (120,075) | (25,969) | 224,145 | 224,145 |
| 2004 | 52 | 3.31 | 1.03000 | 383,373 | 5,713 | (7,790) | (123,677) | (26,748) | 230,869 | 230,869 |
| 2005 | 53 | 4.31 | 1.03000 | 394,874 | 5,884 | (8,024) | (127,387) | (34,587) | 230,760 | 230,760 |
| 2006 | 54 | 5.31 | 1.03000 | 406,720 | 6,061 | (8,265) | (131,209) | (35,624) | 237,682 | 237,682 |
| 2007 | 55 | 6.31 | 1.03000 | 418,922 | 6,242 | (8,513) | (135,145) | (36,693) | 244,813 | 244,813 |
| 2008 | 56 | 7.31 | 1.03000 | 431,489 | 6,430 | (8,768) | (139,200) | (37,794) | 252,157 | 252,157 |
| 2009 | 57 | 8.31 | 1.03000 | 444,434 | 6,622 | (9,031) | (143,376) | (38,928) | 259,722 | 259,722 |
| 2010 | 58 | 9.31 | 1.03000 | 457,767 | 6,821 | (9,302) | (147,677) | (40,095) | 267,514 | 267,514 |
| 2011 | 59 | 10.31 | 1.03000 | 471,500 | 7,026 | (9,581) | (152,107) | (41,298) | 275,539 | 275,539 |
| 2012 | 60 | 11.31 | 1.03000 | 485,645 | 7,237 | (9,869) | (156,670) | (42,537) | 283,805 | 283,805 |
| 2013 | 61 | 12.31 | 1.03000 | 500,214 | 7,454 | (10,165) | (161,370) | (43,813) | 292,319 | 292,319 |
| 2014 | 62 | 13.31 | 1.03000 | 515,221 | 7,677 | (10,470) | (166,212) | (45,128) | 301,089 | 301,089 |
| 2015 | 63 | 14.31 | 1.03000 | 530,677 | 7,908 | (10,784) | (171,198) | (46,481) | 310,122 | 310,122 |
| 2016 | 64 | 14.39 | 1.03000 | 45,549 | 679 | (926) | (14,694) | (3,990) | 26,619 | 26,619 |
| **Total** | | | | **$6,326,249** | **$94,267** | **($126,382)** | **($1,988,673)** | **($532,545)** | **$3,772,915** | **$3,772,915** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 33.258% | 10.78-13.53% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Angela R. Kyte**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2016 | 64 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 65 | 16.31 | 96,462 | 0 | (32,081) | (8,710) | 55,670 | 55,670 |
| 2018 | 66 | 17.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 60,731 |
| 2019 | 67 | 18.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 60,731 |
| 2020 | 68 | 19.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 59,489 |
| 2021 | 69 | 20.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 57,256 |
| 2022 | 70 | 21.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 55,107 |
| 2023 | 71 | 22.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 53,038 |
| 2024 | 72 | 23.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 51,048 |
| 2025 | 73 | 24.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 49,131 |
| 2026 | 74 | 25.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 47,287 |
| 2027 | 75 | 26.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 45,512 |
| 2028 | 76 | 27.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 43,804 |
| 2029 | 77 | 28.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 42,160 |
| 2030 | 78 | 29.31 | 105,231 | 0 | (34,998) | (9,502) | 60,731 | 40,577 |
| 2031 | 79 | 30.14 | 87,692 | 0 | (29,165) | (7,918) | 50,609 | 32,648 |
| **Total** | | | **$1,552,157** | **$0** | **($516,216)** | **($140,157)** | **$895,784** | **$754,191** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Angela R. Kyte**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 49 | 0.31 | $4,011 | | $4,011 | $4,011 |
| 2002 | 50 | 1.31 | 13,080 | | 13,080 | 13,080 |
| 2003 | 51 | 2.31 | 13,080 | | 13,080 | 13,080 |
| 2004 | 52 | 3.31 | 13,080 | | 13,080 | 13,080 |
| 2005 | 53 | 4.31 | 13,080 | | 13,080 | 13,080 |
| 2006 | 54 | 5.31 | 13,080 | | 13,080 | 13,080 |
| 2007 | 55 | 6.31 | 13,080 | | 13,080 | 13,080 |
| 2008 | 56 | 7.31 | 13,080 | | 13,080 | 13,080 |
| 2009 | 57 | 8.31 | 13,080 | | 13,080 | 13,080 |
| 2010 | 58 | 9.31 | 13,080 | | 13,080 | 13,080 |
| 2011 | 59 | 10.31 | 13,080 | | 13,080 | 13,080 |
| 2012 | 60 | 11.31 | 13,080 | | 13,080 | 13,080 |
| 2013 | 61 | 12.31 | 13,080 | | 13,080 | 13,080 |
| 2014 | 62 | 13.31 | 13,080 | | 13,080 | 13,080 |
| 2015 | 63 | 13.40 | 1,221 | | 1,221 | 1,221 |
| **Total** | | | **$175,272** | **$0** | **$175,272** | **$175,272** |

# Exhibit B-20

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert Gabriel Martinez**


January 5, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **ECO-STAT LLC** dated **January 21, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **ECO-STAT**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **ECO-STAT** and, therefore, they will not be restated here.

The update of **ECO-STAT**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Robert Gabriel Martinez**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,002,664 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 759,378 |
| **Total** | **$1,762,042** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 19,879 | 3.0% | 8.500% | 2,430 | 20.6-67.6% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Robert Gabriel Martinez**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 24 | 0.31 | 1.00000 | $5,964 | $729 | $0 | ($507) | ($1,124) | $5,062 | $5,062 |
| 2002 | 25 | 1.31 | 1.08434 | 21,556 | 2,635 | (664) | (1,777) | (3,941) | 17,808 | 17,808 |
| 2003 | 26 | 2.31 | 1.08227 | 23,329 | 2,852 | (719) | (1,923) | (4,265) | 19,273 | 19,273 |
| 2004 | 27 | 3.31 | 1.08021 | 25,201 | 3,080 | (776) | (2,078) | (4,608) | 20,819 | 20,819 |
| 2005 | 28 | 4.31 | 1.07816 | 27,170 | 3,321 | (837) | (2,240) | (4,968) | 22,446 | 22,446 |
| 2006 | 29 | 5.31 | 1.07611 | 29,238 | 3,574 | (901) | (2,411) | (5,346) | 24,155 | 24,155 |
| 2007 | 30 | 6.31 | 1.07406 | 31,403 | 3,839 | (967) | (2,589) | (5,742) | 25,944 | 25,944 |
| 2008 | 31 | 7.31 | 1.07201 | 33,665 | 4,115 | (1,037) | (2,776) | (6,454) | 27,513 | 27,513 |
| 2009 | 32 | 8.31 | 1.06997 | 36,020 | 4,403 | (1,110) | (2,970) | (6,905) | 29,438 | 29,438 |
| 2010 | 33 | 9.31 | 1.06794 | 38,467 | 4,702 | (1,185) | (3,172) | (7,375) | 31,438 | 31,438 |
| 2011 | 34 | 10.31 | 1.06591 | 41,003 | 5,012 | (1,263) | (3,381) | (7,861) | 33,510 | 33,510 |
| 2012 | 35 | 11.31 | 1.06388 | 43,622 | 5,332 | (1,344) | (3,597) | (8,363) | 35,651 | 35,651 |
| 2013 | 36 | 12.31 | 1.06185 | 46,320 | 5,662 | (1,427) | (3,819) | (8,880) | 37,856 | 37,856 |
| 2014 | 37 | 13.31 | 1.05983 | 49,091 | 6,001 | (1,512) | (4,048) | (9,411) | 40,121 | 40,121 |
| 2015 | 38 | 14.31 | 1.05781 | 51,929 | 6,348 | (1,600) | (4,282) | (9,955) | 42,440 | 42,440 |
| 2016 | 39 | 15.31 | 1.05580 | 54,827 | 6,702 | (1,689) | (4,520) | (10,511) | 44,809 | 44,809 |
| 2017 | 40 | 16.31 | 1.05379 | 57,776 | 7,062 | (1,780) | (4,764) | (11,076) | 47,219 | 47,219 |
| 2018 | 41 | 17.31 | 1.05179 | 60,769 | 7,428 | (1,872) | (5,010) | (11,650) | 49,664 | 49,664 |
| 2019 | 42 | 18.31 | 1.04979 | 63,794 | 7,798 | (1,965) | (5,260) | (38,275) | 26,091 | 26,091 |
| 2020 | 43 | 19.31 | 1.04779 | 66,843 | 8,171 | (2,059) | (5,511) | (40,104) | 27,338 | 26,738 |
| 2021 | 44 | 20.31 | 1.04579 | 69,904 | 8,545 | (2,153) | (5,764) | (41,941) | 28,590 | 26,835 |
| 2022 | 45 | 21.31 | 1.04380 | 72,966 | 8,919 | (2,248) | (6,016) | (43,778) | 29,843 | 26,882 |
| 2023 | 46 | 22.31 | 1.04182 | 76,017 | 9,292 | (2,342) | (6,268) | (45,609) | 31,091 | 26,877 |
| 2024 | 47 | 23.31 | 1.03984 | 79,045 | 9,662 | (2,435) | (6,517) | (47,426) | 32,329 | 26,821 |
| 2025 | 48 | 24.31 | 1.03786 | 82,037 | 10,028 | (2,527) | (6,764) | (49,221) | 33,553 | 26,714 |
| 2026 | 49 | 25.31 | 1.03588 | 84,981 | 10,388 | (2,618) | (7,007) | (50,987) | 34,757 | 26,557 |
| 2027 | 50 | 26.31 | 1.03391 | 87,863 | 10,740 | (2,707) | (7,244) | (52,716) | 35,935 | 26,351 |
| 2028 | 51 | 27.31 | 1.03194 | 90,669 | 11,083 | (2,793) | (7,476) | (54,400) | 37,083 | 26,097 |
| 2029 | 52 | 28.31 | 1.03000 | 93,389 | 11,415 | (2,877) | (7,700) | (56,032) | 38,196 | 25,796 |
| 2030 | 53 | 29.31 | 1.03000 | 96,191 | 11,758 | (2,963) | (7,931) | (57,713) | 39,342 | 25,499 |
| 2031 | 54 | 30.31 | 1.03000 | 99,077 | 12,111 | (3,052) | (8,169) | (59,444) | 40,522 | 25,206 |
| 2032 | 55 | 31.31 | 1.03000 | 102,049 | 12,474 | (3,144) | (8,414) | (61,228) | 41,738 | 24,915 |
| 2033 | 56 | 32.31 | 1.03000 | 105,111 | 12,848 | (3,238) | (8,666) | (63,065) | 42,990 | 24,628 |
| 2034 | 57 | 33.31 | 1.03000 | 108,264 | 13,234 | (3,335) | (8,926) | (64,957) | 44,279 | 24,345 |
| 2035 | 58 | 34.31 | 1.03000 | 111,512 | 13,631 | (3,435) | (9,194) | (66,905) | 45,608 | 24,064 |
| 2036 | 59 | 34.60 | 1.03000 | 33,694 | 4,119 | (1,038) | (2,778) | (20,216) | 13,781 | 7,080 |
| **Total** | | | | **$2,200,754** | **$269,009** | **($67,611)** | **($181,467)** | **($1,042,452)** | **$1,178,232** | **$1,002,664** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 8.500% | 20.6-67.6% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Robert Gabriel Martinez**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 24 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 25 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 26 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 27 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 28 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 29 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 30 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 31 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 32 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 33 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 34 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 35 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 36 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 37 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 38 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 39 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 40 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 41 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 42 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 43 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 44 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 45 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 46 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 47 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 48 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 49 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 50 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 51 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 52 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 53 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 54 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 55 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 56 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 57 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 58 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 59 | 35.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2037 | 60 | 36.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2038 | 61 | 37.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2039 | 62 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Robert Gabriel Martinez**

| Year | Age | Time Frame | Household Services To Son | Household Services To Parents | Disability Probability | Total Services | Present Value |
|------|-----|-----------|---------------------------|------------------------------|------------------------|----------------|---------------|
| 2001 | 24 | 0.31 | $3,276 | $3,204 | ($246) | $6,234 | $6,234 |
| 2002 | 25 | 1.31 | 11,313 | 11,095 | (851) | 21,556 | 21,556 |
| 2003 | 26 | 2.31 | 11,720 | 11,494 | (882) | 22,332 | 22,332 |
| 2004 | 27 | 3.31 | 12,142 | 11,908 | (914) | 23,136 | 23,136 |
| 2005 | 28 | 4.31 | 12,579 | 12,337 | (947) | 23,969 | 23,969 |
| 2006 | 29 | 5.31 | 13,032 | 12,781 | (981) | 24,832 | 24,832 |
| 2007 | 30 | 6.31 | 13,501 | 13,241 | (1,016) | 25,726 | 25,726 |
| 2008 | 31 | 7.31 | 13,988 | 13,717 | (1,053) | 26,652 | 26,652 |
| 2009 | 32 | 8.31 | 14,491 | 14,211 | (1,091) | 27,612 | 27,612 |
| 2010 | 33 | 9.31 | 15,013 | 14,723 | (1,130) | 28,606 | 28,606 |
| 2011 | 34 | 10.31 | 15,553 | 15,253 | (1,171) | 29,636 | 29,636 |
| 2012 | 35 | 11.31 | 16,113 | 15,802 | (1,213) | 30,702 | 30,702 |
| 2013 | 36 | 12.31 | 16,693 | 16,371 | (1,256) | 31,808 | 31,808 |
| 2014 | 37 | 13.31 | 17,294 | 16,960 | (1,302) | 32,953 | 32,953 |
| 2015 | 38 | 14.31 | 7,679 | 8,785 | (626) | 15,838 | 15,838 |
| 2016 | 39 | 15.31 | 7,955 | 9,102 | (648) | 16,409 | 16,409 |
| 2017 | 40 | 16.31 | 8,241 | 9,429 | (671) | 16,999 | 16,999 |
| 2018 | 41 | 17.31 | 8,538 | 9,769 | (696) | 17,611 | 17,611 |
| 2019 | 42 | 18.31 | 8,845 | 10,121 | (721) | 18,245 | 18,245 |
| 2020 | 43 | 19.31 | 9,164 | 10,485 | (747) | 18,902 | 18,487 |
| 2021 | 44 | 20.31 | 9,494 | 10,862 | (774) | 19,583 | 18,380 |
| 2022 | 45 | 21.31 | 9,836 | 11,253 | (801) | 20,288 | 18,275 |
| 2023 | 46 | 22.31 | 10,190 | 10,493 | (786) | 19,896 | 17,200 |
| 2024 | 47 | 23.31 | 10,557 | 0 | (401) | 10,155 | 8,425 |
| 2025 | 48 | 24.31 | 10,937 | 0 | (416) | 10,521 | 8,377 |
| 2026 | 49 | 25.31 | 11,330 | 0 | (431) | 10,900 | 8,328 |
| 2027 | 50 | 26.31 | 11,738 | 0 | (446) | 11,292 | 8,280 |
| 2028 | 51 | 27.31 | 12,161 | 0 | (462) | 11,699 | 8,233 |
| 2029 | 52 | 28.31 | 12,599 | 0 | (479) | 12,120 | 8,185 |
| 2030 | 53 | 29.31 | 13,052 | 0 | (496) | 12,556 | 8,138 |
| 2031 | 54 | 30.31 | 13,522 | 0 | (514) | 13,008 | 8,091 |
| 2032 | 55 | 31.31 | 14,009 | 0 | (532) | 13,476 | 8,045 |
| 2033 | 56 | 32.31 | 14,513 | 0 | (551) | 13,962 | 7,998 |
| 2034 | 57 | 33.31 | 15,035 | 0 | (571) | 14,464 | 7,952 |
| 2035 | 58 | 34.31 | 15,577 | 0 | (592) | 14,985 | 7,907 |
| 2036 | 59 | 35.31 | 16,138 | 0 | (613) | 15,524 | 7,861 |
| 2037 | 60 | 36.31 | 16,718 | 0 | (635) | 16,083 | 7,816 |
| 2038 | 61 | 37.31 | 17,320 | 0 | (658) | 16,662 | 7,771 |
| 2039 | 62 | 38.31 | 17,944 | 0 | (682) | 17,262 | 7,726 |
| 2040 | 63 | 39.31 | 18,590 | 0 | (706) | 17,883 | 7,682 |
| 2041 | 64 | 40.31 | 19,259 | 0 | (732) | 18,527 | 7,637 |
| 2042 | 65 | 41.31 | 19,952 | 0 | (758) | 19,194 | 7,593 |
| 2043 | 66 | 42.31 | 20,671 | 0 | (785) | 19,885 | 7,550 |
| 2044 | 67 | 43.31 | 21,415 | 0 | (814) | 20,601 | 7,506 |
| 2045 | 68 | 44.31 | 22,186 | 0 | (843) | 21,343 | 7,463 |
| 2046 | 69 | 45.31 | 22,984 | 0 | (873) | 22,111 | 7,420 |
| 2047 | 70 | 46.31 | 23,812 | 0 | (905) | 22,907 | 7,377 |
| 2048 | 71 | 47.31 | 24,669 | 0 | (937) | 23,732 | 7,335 |
| 2049 | 72 | 48.31 | 25,557 | 0 | (971) | 24,586 | 7,293 |
| 2050 | 73 | 49.31 | 26,477 | 0 | (1,006) | 25,471 | 7,251 |
| 2051 | 74 | 50.31 | 27,430 | 0 | (1,042) | 26,388 | 7,209 |
| 2052 | 75 | 51.31 | 28,418 | 0 | (1,080) | 27,338 | 7,167 |
| 2053 | 76 | 52.31 | 29,441 | 0 | (1,119) | 28,322 | 7,126 |
| 2054 | 77 | 53.31 | 30,501 | 0 | (1,159) | 29,342 | 7,085 |
| 2055 | 78 | 54.21 | 28,439 | 0 | (1,081) | 27,358 | 6,353 |
| **Total** | | | **$879,603** | **$273,396** | **($43,814)** | **$1,109,185** | **$759,378** |