# Exhibit B

**EX. B to *Moody-Theinert***
*(Alphabetically by Last Name of 9/11 Decedent)*

|   | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | (Capt.) Thomas | | Moody | | $4,373,088 | $2,000,000 | $6,373,088 |
| 2. | Paula | E. | Morales | | $1,344,941 | $2,000,000 | $3,344,941 |
| 3. | Mario | | Nardone | Jr. | | $2,000,000 | $2,000,000 |
| 4. | Virginia | | Ormiston | | $3,506,278 | $2,000,000 | $5,506,278 |
| 5. | Paul | | Ortiz | Jr. | $5,000,863 | $2,000,000 | $7,000,863 |
| 6. | Adianes | | Oyola | | $3,635,324 | $2,000,000 | $5,635,324 |
| 7. | Orio | J. | Palmer | | $6,181,570 | $2,000,000 | $8,181,570 |
| 8. | Michael | | Parkes | | $3,292,464 | $2,000,000 | $5,292,464 |
| 9. | Salvatore | F. | Pepe | | $2,364,224 | $2,000,000 | $4,364,224 |
| 10. | Kenneth | | Phelan | | $4,297,920 | $2,000,000 | $6,297,920 |
| 11. | Zandra | Marie Cooper | Ploger | | $2,200,273 | $2,000,000 | $4,200,273 |
| 12. | Robert | R. | Ploger | III | $1,103,993 | $2,000,000 | $3,103,993 |
| 13. | Joseph | J. | Pycior | | | $2,000,000 | $2,000,000 |
| 14. | Cecelia | E. | Richard | | $1,329,226 | $2,000,000 | $3,329,226 |
| | **TOTALS** | | | | $38,630,164 | $28,000,000 | **$66,630,164** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Paula E. Morales**

December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 21, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. PAULA E. MORALES

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $726,782 |
| Present Value of Retirement Benefits | 57,372 |
| Present Value of Lost Replacement Services | 560,786 |
| **Total** | **$1,344,941** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 42,411 | 3.0% | 14.720% | 2,478 | 19.67-64.44% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. PAULA E. MORALES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $13,005 | $760 | $0 | (1,914) | (2,182) | 9,669 | 9,669 |
| 2002 | 43 | 1.31 | 1.04779 | 44,438 | 2,597 | (1,203) | (6,345) | (7,232) | 32,255 | 32,255 |
| 2003 | 44 | 2.31 | 1.04579 | 46,473 | 2,716 | (1,258) | (6,636) | (7,563) | 33,732 | 33,732 |
| 2004 | 45 | 3.31 | 1.04380 | 48,509 | 2,835 | (1,314) | (6,926) | (7,894) | 35,210 | 35,210 |
| 2005 | 46 | 4.31 | 1.04182 | 50,537 | 2,953 | (1,369) | (7,216) | (8,224) | 36,682 | 36,682 |
| 2006 | 47 | 5.31 | 1.03984 | 52,550 | 3,071 | (1,423) | (7,503) | (8,552) | 38,143 | 38,143 |
| 2007 | 48 | 6.31 | 1.03786 | 54,540 | 3,187 | (1,477) | (7,787) | (8,876) | 39,587 | 39,587 |
| 2008 | 49 | 7.31 | 1.03588 | 56,497 | 3,302 | (1,530) | (8,067) | (9,194) | 41,008 | 41,008 |
| 2009 | 50 | 8.31 | 1.03391 | 58,413 | 3,414 | (1,582) | (8,340) | (9,506) | 42,398 | 42,398 |
| 2010 | 51 | 9.31 | 1.03194 | 60,278 | 3,523 | (1,632) | (8,607) | (32,132) | 21,430 | 21,430 |
| 2011 | 52 | 10.31 | 1.03000 | 62,087 | 3,628 | (1,681) | (8,865) | (33,096) | 22,073 | 22,073 |
| 2012 | 53 | 11.31 | 1.03000 | 63,949 | 3,737 | (1,732) | (9,131) | (34,089) | 22,735 | 22,735 |
| 2013 | 54 | 12.31 | 1.03000 | 65,868 | 3,849 | (1,784) | (9,405) | (35,112) | 23,417 | 23,417 |
| 2014 | 55 | 13.31 | 1.03000 | 67,844 | 3,965 | (1,837) | (9,687) | (36,165) | 24,119 | 24,119 |
| 2015 | 56 | 14.31 | 1.03000 | 69,879 | 4,084 | (1,892) | (9,978) | (37,250) | 24,843 | 24,843 |
| 2016 | 57 | 15.31 | 1.03000 | 71,976 | 4,206 | (1,949) | (10,277) | (38,368) | 25,588 | 25,588 |
| 2017 | 58 | 16.31 | 1.03000 | 74,135 | 4,332 | (2,008) | (10,585) | (39,519) | 26,356 | 26,356 |
| 2018 | 59 | 17.31 | 1.03000 | 76,359 | 4,462 | (2,068) | (10,903) | (40,704) | 27,146 | 27,146 |
| 2019 | 60 | 18.31 | 1.03000 | 78,650 | 4,596 | (2,130) | (11,230) | (41,925) | 27,961 | 27,961 |
| 2020 | 61 | 19.31 | 1.03000 | 81,009 | 4,734 | (2,194) | (11,567) | (43,183) | 28,800 | 28,211 |
| 2021 | 62 | 20.31 | 1.03000 | 83,440 | 4,876 | (2,259) | (11,914) | (44,479) | 29,664 | 27,966 |
| 2022 | 63 | 21.31 | 1.03000 | 85,943 | 5,022 | (2,327) | (12,271) | (45,813) | 30,554 | 27,724 |
| 2023 | 64 | 22.31 | 1.03000 | 88,521 | 5,173 | (2,397) | (12,639) | (47,187) | 31,470 | 27,484 |
| 2024 | 65 | 23.31 | 1.03000 | 91,177 | 5,328 | (2,469) | (13,019) | (48,603) | 32,414 | 27,246 |
| 2025 | 66 | 24.31 | 1.03000 | 93,912 | 5,488 | (2,543) | (13,409) | (50,061) | 33,387 | 27,010 |
| 2026 | 67 | 24.56 | 1.03000 | 24,182 | 1,413 | (655) | (3,453) | (12,891) | 8,597 | 6,790 |
| **Total** | | | | **$1,664,170** | **$97,253** | **($44,712)** | **($237,674)** | **($729,800)** | **$749,236** | **$726,782** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.720% | 19.67-64.44% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. PAULA E. MORALES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|--------|-------|-------------|----------|----------------|
| 2001 | 42 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 43 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 44 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 45 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 46 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 47 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 48 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 49 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 50 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 51 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 52 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 53 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 54 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 55 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 56 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 57 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 58 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 59 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 60 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 61 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 62 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 63 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 64 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 65 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 66 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 67 | 25.31 | 18,650 | 0 | (2,745) | (10,249) | 5,656 | 4,404 |
| 2027 | 68 | 26.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 5,651 |
| 2028 | 69 | 27.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 5,439 |
| 2029 | 70 | 28.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 5,235 |
| 2030 | 71 | 29.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 5,038 |
| 2031 | 72 | 30.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,849 |
| 2032 | 73 | 31.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,667 |
| 2033 | 74 | 32.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,492 |
| 2034 | 75 | 33.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,323 |
| 2035 | 76 | 34.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,161 |
| 2036 | 77 | 35.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 4,005 |
| 2037 | 78 | 36.31 | 24,867 | 0 | (3,660) | (13,666) | 7,541 | 3,855 |
| 2038 | 79 | 36.64 | 8,289 | 0 | (1,220) | (4,555) | 2,514 | 1,252 |
| **Total** | | | **$300,476** | **$0** | **($44,230)** | **($165,127)** | **$91,119** | **$57,372** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. PAULA E. MORALES**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------| ---------------|---------------|
| 2001 | 42 | 0.31 | $3,591 | $339 | $3,930 | $3,930 |
| 2002 | 43 | 1.31 | 12,063 | 1,137 | 13,200 | 13,200 |
| 2003 | 44 | 2.31 | 12,425 | 1,171 | 13,596 | 13,596 |
| 2004 | 45 | 3.31 | 12,798 | 1,206 | 14,004 | 14,004 |
| 2005 | 46 | 4.31 | 13,182 | 1,243 | 14,425 | 14,425 |
| 2006 | 47 | 5.31 | 13,577 | 1,280 | 14,857 | 14,857 |
| 2007 | 48 | 6.31 | 13,985 | 1,318 | 15,303 | 15,303 |
| 2008 | 49 | 7.31 | 14,404 | 1,358 | 15,762 | 15,762 |
| 2009 | 50 | 8.31 | 14,836 | 1,399 | 16,235 | 16,235 |
| 2010 | 51 | 9.31 | 15,282 | 1,440 | 16,722 | 16,722 |
| 2011 | 52 | 10.31 | 13,229 | 3,759 | 16,988 | 16,988 |
| 2012 | 53 | 11.31 | 7,707 | 9,236 | 16,943 | 16,943 |
| 2013 | 54 | 12.31 | 7,939 | 9,513 | 17,451 | 17,451 |
| 2014 | 55 | 13.31 | 8,177 | 9,798 | 17,975 | 17,975 |
| 2015 | 56 | 14.31 | 8,422 | 10,092 | 18,514 | 18,514 |
| 2016 | 57 | 15.31 | 8,675 | 10,395 | 19,070 | 19,070 |
| 2017 | 58 | 16.31 | 8,935 | 10,707 | 19,642 | 19,642 |
| 2018 | 59 | 17.31 | 9,203 | 11,028 | 20,231 | 20,231 |
| 2019 | 60 | 18.31 | 9,479 | 11,359 | 20,838 | 20,838 |
| 2020 | 61 | 19.31 | 9,764 | 11,699 | 21,463 | 20,894 |
| 2021 | 62 | 20.31 | 10,056 | 12,050 | 22,107 | 20,477 |
| 2022 | 63 | 21.31 | 10,358 | 12,412 | 22,770 | 20,068 |
| 2023 | 64 | 22.31 | 10,669 | 12,784 | 23,453 | 19,667 |
| 2024 | 65 | 23.31 | 10,989 | 13,168 | 24,157 | 19,274 |
| 2025 | 66 | 24.31 | 11,319 | 13,563 | 24,881 | 18,889 |
| 2026 | 67 | 25.31 | 11,658 | 13,970 | 25,628 | 18,511 |
| 2027 | 68 | 26.31 | 12,008 | 14,389 | 26,397 | 18,142 |
| 2028 | 69 | 27.31 | 12,368 | 14,820 | 27,189 | 17,779 |
| 2029 | 70 | 28.31 | 12,739 | 15,265 | 28,004 | 17,424 |
| 2030 | 71 | 29.31 | 13,121 | 15,723 | 28,844 | 17,076 |
| 2031 | 72 | 30.31 | 13,515 | 16,195 | 29,710 | 16,734 |
| 2032 | 73 | 31.31 | 13,920 | 16,681 | 30,601 | 16,400 |
| 2033 | 74 | 32.16 | 12,236 | 14,662 | 26,897 | 13,765 |
| **Total** | | | **$372,630** | **$295,156** | **$667,787** | **$560,786** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Virginia A. Ormiston**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 30, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. VIRGINIA A. ORMISTON

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,950,361 |
| Present Value of Retirement Benefits | 555,917 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,506,278** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 152,449 | 3.0% | 26.350% | 7,771 | 6.68-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. VIRGINIA A. ORMISTON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | 1.00000 | $46,747 | $2,383 | $0 | ($12,318) | ($2,299) | $34,513 | $34,513 |
| 2002 | 43 | 1.31 | 1.04779 | 159,734 | 8,143 | (3,709) | (40,827) | (7,622) | 115,719 | 115,719 |
| 2003 | 44 | 2.31 | 1.04579 | 167,049 | 8,516 | (3,879) | (42,697) | (7,971) | 121,018 | 121,018 |
| 2004 | 45 | 3.31 | 1.04380 | 174,367 | 8,889 | (4,049) | (44,567) | (8,320) | 126,319 | 126,319 |
| 2005 | 46 | 4.31 | 1.04182 | 181,658 | 9,260 | (4,218) | (46,431) | (8,668) | 131,602 | 131,602 |
| 2006 | 47 | 5.31 | 1.03984 | 188,895 | 9,629 | (4,386) | (48,281) | (9,013) | 136,844 | 136,844 |
| 2007 | 48 | 6.31 | 1.03786 | 196,046 | 9,994 | (4,552) | (50,108) | (9,354) | 142,025 | 142,025 |
| 2008 | 49 | 7.31 | 1.03588 | 203,080 | 10,352 | (4,716) | (51,906) | (12,626) | 144,184 | 144,184 |
| 2009 | 50 | 8.31 | 1.03391 | 209,967 | 10,703 | (4,876) | (53,666) | (13,054) | 149,074 | 149,074 |
| 2010 | 51 | 9.31 | 1.03194 | 216,673 | 11,045 | (5,031) | (55,381) | (13,471) | 153,835 | 153,835 |
| 2011 | 52 | 10.31 | 1.03000 | 223,174 | 11,377 | (5,182) | (57,042) | (19,908) | 152,418 | 152,418 |
| 2012 | 53 | 11.31 | 1.03000 | 229,869 | 11,718 | (5,338) | (58,753) | (20,505) | 156,990 | 156,990 |
| 2013 | 54 | 12.31 | 1.03000 | 236,765 | 12,069 | (5,498) | (60,516) | (21,120) | 161,700 | 161,700 |
| 2014 | 55 | 13.31 | 1.03000 | 243,868 | 12,432 | (5,663) | (62,331) | (21,754) | 166,551 | 166,551 |
| 2015 | 56 | 14.31 | 1.03000 | 251,184 | 12,804 | (5,833) | (64,201) | (22,407) | 171,548 | 171,548 |
| 2016 | 57 | 15.31 | 1.03000 | 258,719 | 13,189 | (6,008) | (66,127) | (23,079) | 176,694 | 176,694 |
| 2017 | 58 | 16.31 | 1.03000 | 266,481 | 13,584 | (6,188) | (68,111) | (23,771) | 181,995 | 181,995 |
| 2018 | 59 | 17.31 | 1.03000 | 274,475 | 13,992 | (6,374) | (70,155) | (24,484) | 187,455 | 187,455 |
| 2019 | 60 | 18.31 | 1.03000 | 282,710 | 14,412 | (6,565) | (72,259) | (25,219) | 193,078 | 193,078 |
| 2020 | 61 | 19.06 | 1.03000 | 218,393 | 11,133 | (5,071) | (55,820) | (19,481) | 149,153 | 146,799 |
| **Total** | | | | **$4,229,854** | **$215,623** | **($97,137)** | **($1,081,499)** | **($314,126)** | **$2,952,715** | **$2,950,361** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 26.350% | 6.68-12.49% | 3.167% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. VIRGINIA A. ORMISTON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 42 | 0.31 | $1,481 | $0 | $0 | (99) | $1,382 | $1,382 |
| 2002 | 43 | 1.31 | 4,907 | 0 | 0 | (328) | 4,579 | 4,579 |
| 2003 | 44 | 2.31 | 5,132 | 0 | 0 | (343) | 4,789 | 4,789 |
| 2004 | 45 | 3.31 | 5,357 | 0 | 0 | (358) | 4,999 | 4,999 |
| 2005 | 46 | 4.31 | 5,581 | 0 | 0 | (373) | 5,208 | 5,208 |
| 2006 | 47 | 5.31 | 5,803 | 0 | 0 | (388) | 5,415 | 5,415 |
| 2007 | 48 | 6.31 | 6,023 | 0 | 0 | (402) | 5,620 | 5,620 |
| 2008 | 49 | 7.31 | 6,239 | 0 | 0 | (543) | 5,696 | 5,696 |
| 2009 | 50 | 8.31 | 6,450 | 0 | 0 | (561) | 5,889 | 5,889 |
| 2010 | 51 | 9.31 | 6,656 | 0 | 0 | (579) | 6,077 | 6,077 |
| 2011 | 52 | 10.31 | 6,856 | 0 | 0 | (856) | 6,000 | 6,000 |
| 2012 | 53 | 11.31 | 7,062 | 0 | 0 | (882) | 6,180 | 6,180 |
| 2013 | 54 | 12.31 | 7,274 | 0 | 0 | (908) | 6,365 | 6,365 |
| 2014 | 55 | 13.31 | 7,492 | 0 | 0 | (935) | 6,556 | 6,556 |
| 2015 | 56 | 14.31 | 7,717 | 0 | 0 | (964) | 6,753 | 6,753 |
| 2016 | 57 | 15.31 | 7,948 | 0 | 0 | (992) | 6,956 | 6,956 |
| 2017 | 58 | 16.31 | 8,186 | 0 | 0 | (1,022) | 7,164 | 7,164 |
| 2018 | 59 | 17.31 | 8,432 | 0 | 0 | (1,053) | 7,379 | 7,379 |
| 2019 | 60 | 18.31 | 8,685 | 0 | 0 | (1,084) | 7,601 | 7,601 |
| 2020 | 61 | 19.31 | 6,709 | 0 | 0 | (838) | 5,871 | 5,751 |
| 2021 | 62 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 63 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 64 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 65 | 23.31 | 0 | 49,568 | (13,061) | (4,558) | 31,948 | 26,854 |
| 2025 | 66 | 24.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 38,769 |
| 2026 | 67 | 25.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 37,314 |
| 2027 | 68 | 26.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 35,914 |
| 2028 | 69 | 27.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 34,565 |
| 2029 | 70 | 28.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 33,268 |
| 2030 | 71 | 29.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 32,019 |
| 2031 | 72 | 30.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 30,817 |
| 2032 | 73 | 31.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 29,661 |
| 2033 | 74 | 32.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 28,547 |
| 2034 | 75 | 33.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 27,476 |
| 2035 | 76 | 34.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 26,444 |
| 2036 | 77 | 35.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 25,452 |
| 2037 | 78 | 36.31 | 0 | 74,352 | (19,592) | (6,838) | 47,923 | 24,496 |
| 2038 | 79 | 36.64 | 0 | 24,784 | (6,531) | (2,279) | 15,974 | 7,959 |
| **Total** | | | **$129,988** | **$1,040,928** | **($274,285)** | **($109,235)** | **$787,397** | **$555,917** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. VIRGINIA A. ORMISTON**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 42 | 0.31 | | | $0 | $0 |
| 2002 | 43 | 1.31 | | | 0 | 0 |
| 2003 | 44 | 2.31 | | | 0 | 0 |
| 2004 | 45 | 3.31 | | | 0 | 0 |
| 2005 | 46 | 4.31 | | | 0 | 0 |
| 2006 | 47 | 5.31 | | | 0 | 0 |
| 2007 | 48 | 6.31 | | | 0 | 0 |
| 2008 | 49 | 7.31 | | | 0 | 0 |
| 2009 | 50 | 8.31 | | | 0 | 0 |
| 2010 | 51 | 9.31 | | | 0 | 0 |
| 2011 | 52 | 10.31 | | | 0 | 0 |
| 2012 | 53 | 11.31 | | | 0 | 0 |
| 2013 | 54 | 12.31 | | | 0 | 0 |
| 2014 | 55 | 13.31 | | | 0 | 0 |
| 2015 | 56 | 14.31 | | | 0 | 0 |
| 2016 | 57 | 15.31 | | | 0 | 0 |
| 2017 | 58 | 16.31 | | | 0 | 0 |
| 2018 | 59 | 17.31 | | | 0 | 0 |
| 2019 | 60 | 18.31 | | | 0 | 0 |
| 2020 | 61 | 19.31 | | | 0 | 0 |
| 2021 | 62 | 20.31 | | | 0 | 0 |
| 2022 | 63 | 21.31 | | | 0 | 0 |
| 2023 | 64 | 22.31 | | | 0 | 0 |
| 2024 | 65 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Paul Ortiz**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 25, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
| --- | --- |
| DISCOUNT RATE | 4.2% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. PAUL ORTIZ

|  | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $4,337,181 |
| Present Value of Retirement Benefits | 193,293 |
| Present Value of Lost Replacement Services | 470,389 |
| **Total** | **$5,000,863** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 56,069 | 3.0% | 16.100% | 2,472 | 12.37-18.26% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. PAUL ORTIZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 21 | 0.31 | 1.00000 | $17,193 | $0 | $0 | ($2,768) | ($1,785) | $12,640 | $12,640 |
| 2002 | 22 | 1.31 | 1.09055 | 61,146 | 2,696 | (1,607) | (9,549) | (6,157) | 46,529 | 46,529 |
| 2003 | 23 | 2.31 | 1.08847 | 66,556 | 2,934 | (1,749) | (10,394) | (6,702) | 50,646 | 50,646 |
| 2004 | 24 | 3.31 | 1.08640 | 72,306 | 3,188 | (1,900) | (11,292) | (7,281) | 55,021 | 55,021 |
| 2005 | 25 | 4.31 | 1.08434 | 78,404 | 3,457 | (2,060) | (12,244) | (7,895) | 59,662 | 59,662 |
| 2006 | 26 | 5.31 | 1.08227 | 84,855 | 3,741 | (2,230) | (13,252) | (8,544) | 64,570 | 64,570 |
| 2007 | 27 | 6.31 | 1.08021 | 91,661 | 4,041 | (2,409) | (14,315) | (9,229) | 69,750 | 69,750 |
| 2008 | 28 | 7.31 | 1.07816 | 98,825 | 4,357 | (2,597) | (15,434) | (9,951) | 75,201 | 75,201 |
| 2009 | 29 | 8.31 | 1.07611 | 106,346 | 4,689 | (2,795) | (16,608) | (10,708) | 80,924 | 80,924 |
| 2010 | 30 | 9.31 | 1.07406 | 114,222 | 5,036 | (3,002) | (17,838) | (11,501) | 86,917 | 86,917 |
| 2011 | 31 | 10.31 | 1.07201 | 122,448 | 5,398 | (3,218) | (19,123) | (12,329) | 93,176 | 93,176 |
| 2012 | 32 | 11.31 | 1.06997 | 131,016 | 5,776 | (3,443) | (20,461) | (13,192) | 99,696 | 99,696 |
| 2013 | 33 | 12.31 | 1.06794 | 139,917 | 6,169 | (3,677) | (21,851) | (14,088) | 106,469 | 106,469 |
| 2014 | 34 | 13.31 | 1.06591 | 149,138 | 6,575 | (3,919) | (23,291) | (15,017) | 113,486 | 113,486 |
| 2015 | 35 | 14.31 | 1.06388 | 158,664 | 6,995 | (4,170) | (24,779) | (15,976) | 120,735 | 120,735 |
| 2016 | 36 | 15.31 | 1.06185 | 168,478 | 7,428 | (4,428) | (26,311) | (16,964) | 128,203 | 128,203 |
| 2017 | 37 | 16.31 | 1.05983 | 178,558 | 7,872 | (4,692) | (27,885) | (17,979) | 135,874 | 135,874 |
| 2018 | 38 | 17.31 | 1.05781 | 188,882 | 8,327 | (4,964) | (29,498) | (19,019) | 143,729 | 143,729 |
| 2019 | 39 | 18.31 | 1.05580 | 199,422 | 8,792 | (5,241) | (31,144) | (20,080) | 151,749 | 151,749 |
| 2020 | 40 | 19.31 | 1.05379 | 210,149 | 9,265 | (5,523) | (32,819) | (21,236) | 149,836 | 146,544 |
| 2021 | 41 | 20.31 | 1.05179 | 221,032 | 9,745 | (5,809) | (34,519) | (22,854) | 157,596 | 147,921 |
| 2022 | 42 | 21.31 | 1.04979 | 232,036 | 10,230 | (6,098) | (36,237) | (34,489) | 165,442 | 149,026 |
| 2023 | 43 | 22.31 | 1.04779 | 243,125 | 10,719 | (6,389) | (37,969) | (36,138) | 173,348 | 149,854 |
| 2024 | 44 | 23.31 | 1.04579 | 254,259 | 11,210 | (6,682) | (39,708) | (37,793) | 181,286 | 150,399 |
| 2025 | 45 | 24.31 | 1.04380 | 265,396 | 11,701 | (6,975) | (41,447) | (39,448) | 189,227 | 150,660 |
| 2026 | 46 | 25.31 | 1.04182 | 276,494 | 12,190 | (7,266) | (43,180) | (41,098) | 197,141 | 150,634 |
| 2027 | 47 | 26.31 | 1.03984 | 287,509 | 12,676 | (7,556) | (44,900) | (42,735) | 204,994 | 150,321 |
| 2028 | 48 | 27.31 | 1.03786 | 298,393 | 13,155 | (7,842) | (46,600) | (44,353) | 212,754 | 149,723 |
| 2029 | 49 | 28.31 | 1.03588 | 309,099 | 13,627 | (8,123) | (48,272) | (45,944) | 220,388 | 148,844 |
| 2030 | 50 | 29.31 | 1.03391 | 319,581 | 14,090 | (8,398) | (49,909) | (47,502) | 227,861 | 147,688 |
| 2031 | 51 | 30.31 | 1.03194 | 329,789 | 14,540 | (8,667) | (51,503) | (49,019) | 235,140 | 146,263 |
| 2032 | 52 | 31.31 | 1.03000 | 339,683 | 14,976 | (8,927) | (53,048) | (50,490) | 242,194 | 144,578 |
| 2033 | 53 | 32.31 | 1.03000 | 349,874 | 15,425 | (9,195) | (54,640) | (52,005) | 249,460 | 142,913 |
| 2034 | 54 | 33.31 | 1.03000 | 360,370 | 15,888 | (9,470) | (56,279) | (53,565) | 256,944 | 141,267 |
| 2035 | 55 | 34.31 | 1.03000 | 371,181 | 16,365 | (9,755) | (57,967) | (55,172) | 264,652 | 139,640 |
| 2036 | 56 | 35.31 | 1.03000 | 382,316 | 16,855 | (10,047) | (59,706) | (56,827) | 272,592 | 138,032 |
| 2037 | 57 | 36.31 | 1.03000 | 393,786 | 17,361 | (10,349) | (61,498) | (58,532) | 280,769 | 136,443 |
| 2038 | 58 | 36.39 | 1.03000 | 33,802 | 1,490 | (888) | (5,279) | (5,024) | 24,101 | 11,453 |
| **Total** | | | | **$7,705,912** | **$338,978** | **($202,057)** | **($1,203,515)** | **($1,038,616)** | **$5,600,701** | **$4,337,181** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 16.100% | 12.37-18.26% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. PAUL ORTIZ**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 21 | 0.31 | $688 | $0 | $0 | ($85) | $603 | $603 |
| 2002 | 22 | 1.31 | 2,372 | 0 | 0 | (294) | 2,079 | 2,079 |
| 2003 | 23 | 2.31 | 2,582 | 0 | 0 | (320) | 2,263 | 2,263 |
| 2004 | 24 | 3.31 | 2,805 | 0 | 0 | (347) | 2,458 | 2,458 |
| 2005 | 25 | 4.31 | 3,042 | 0 | 0 | (376) | 2,666 | 2,666 |
| 2006 | 26 | 5.31 | 3,292 | 0 | 0 | (407) | 2,885 | 2,885 |
| 2007 | 27 | 6.31 | 3,556 | 0 | 0 | (440) | 3,116 | 3,116 |
| 2008 | 28 | 7.31 | 3,834 | 0 | 0 | (474) | 3,360 | 3,360 |
| 2009 | 29 | 8.31 | 4,126 | 0 | 0 | (511) | 3,616 | 3,616 |
| 2010 | 30 | 9.31 | 4,432 | 0 | 0 | (548) | 3,883 | 3,883 |
| 2011 | 31 | 10.31 | 4,751 | 0 | 0 | (588) | 4,163 | 4,163 |
| 2012 | 32 | 11.31 | 5,083 | 0 | 0 | (629) | 4,454 | 4,454 |
| 2013 | 33 | 12.31 | 5,429 | 0 | 0 | (672) | 4,757 | 4,757 |
| 2014 | 34 | 13.31 | 5,787 | 0 | 0 | (716) | 5,071 | 5,071 |
| 2015 | 35 | 14.31 | 6,156 | 0 | 0 | (762) | 5,395 | 5,395 |
| 2016 | 36 | 15.31 | 6,537 | 0 | 0 | (809) | 5,728 | 5,728 |
| 2017 | 37 | 16.31 | 6,928 | 0 | 0 | (857) | 6,071 | 6,071 |
| 2018 | 38 | 17.31 | 7,329 | 0 | 0 | (907) | 6,422 | 6,422 |
| 2019 | 39 | 18.31 | 7,738 | 0 | 0 | (957) | 6,780 | 6,780 |
| 2020 | 40 | 19.31 | 8,154 | 0 | 0 | (1,489) | 6,665 | 6,518 |
| 2021 | 41 | 20.31 | 8,576 | 0 | 0 | (1,566) | 7,010 | 6,579 |
| 2022 | 42 | 21.31 | 9,003 | 0 | 0 | (1,644) | 7,359 | 6,629 |
| 2023 | 43 | 22.31 | 9,433 | 0 | 0 | (1,723) | 7,710 | 6,665 |
| 2024 | 44 | 23.31 | 9,865 | 0 | 0 | (1,802) | 8,063 | 6,690 |
| 2025 | 45 | 24.31 | 10,297 | 0 | 0 | (1,881) | 8,417 | 6,701 |
| 2026 | 46 | 25.31 | 10,728 | 0 | 0 | (1,959) | 8,769 | 6,700 |
| 2027 | 47 | 26.31 | 11,155 | 0 | 0 | (2,037) | 9,118 | 6,686 |
| 2028 | 48 | 27.31 | 11,578 | 0 | 0 | (2,115) | 9,463 | 6,660 |
| 2029 | 49 | 28.31 | 11,993 | 0 | 0 | (2,190) | 9,803 | 6,620 |
| 2030 | 50 | 29.31 | 12,400 | 0 | 0 | (2,265) | 10,135 | 6,569 |
| 2031 | 51 | 30.31 | 12,796 | 0 | 0 | (2,337) | 10,459 | 6,506 |
| 2032 | 52 | 31.31 | 13,180 | 0 | 0 | (2,407) | 10,773 | 6,431 |
| 2033 | 53 | 32.31 | 13,575 | 0 | 0 | (2,479) | 11,096 | 6,357 |
| 2034 | 54 | 33.31 | 13,982 | 0 | 0 | (2,554) | 11,429 | 6,283 |
| 2035 | 55 | 34.31 | 14,402 | 0 | 0 | (2,630) | 11,771 | 6,211 |
| 2036 | 56 | 35.31 | 14,834 | 0 | 0 | (2,709) | 12,125 | 6,140 |
| 2037 | 57 | 36.31 | 15,279 | 0 | 0 | (2,791) | 12,488 | 6,069 |
| 2038 | 58 | 36.39 | 1,312 | 0 | 0 | (240) | 1,072 | 509 |
| **Total** | | | **$299,010** | **$0** | **$0** | **($49,517)** | **$249,493** | **$193,293** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. PAUL ORTIZ**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 21 | 0.31 | $2,873 | $3,061 | $5,933 | $5,933 |
| 2002 | 22 | 1.31 | 9,650 | 10,280 | 19,930 | 19,930 |
| 2003 | 23 | 2.31 | 9,939 | 10,589 | 20,528 | 20,528 |
| 2004 | 24 | 3.31 | 10,237 | 10,906 | 21,144 | 21,144 |
| 2005 | 25 | 4.31 | 10,545 | 11,234 | 21,778 | 21,778 |
| 2006 | 26 | 5.31 | 10,861 | 11,571 | 22,431 | 22,431 |
| 2007 | 27 | 6.31 | 11,187 | 11,918 | 23,104 | 23,104 |
| 2008 | 28 | 7.31 | 11,522 | 12,275 | 23,798 | 23,798 |
| 2009 | 29 | 8.31 | 11,868 | 12,643 | 24,511 | 24,511 |
| 2010 | 30 | 9.31 | 12,224 | 13,023 | 25,247 | 25,247 |
| 2011 | 31 | 10.31 | 12,591 | 13,413 | 26,004 | 26,004 |
| 2012 | 32 | 11.31 | 12,969 | 13,816 | 26,784 | 26,784 |
| 2013 | 33 | 12.31 | 13,358 | 14,230 | 27,588 | 27,588 |
| 2014 | 34 | 13.31 | 13,758 | 14,657 | 28,415 | 28,415 |
| 2015 | 35 | 14.31 | 14,171 | 15,097 | 29,268 | 29,268 |
| 2016 | 36 | 15.31 | 14,596 | 15,550 | 30,146 | 30,146 |
| 2017 | 37 | 16.31 | 15,034 | 16,016 | 31,050 | 31,050 |
| 2018 | 38 | 17.31 | 15,485 | 16,497 | 31,982 | 31,982 |
| 2019 | 39 | 18.24 | 14,887 | 15,859 | 30,746 | 30,746 |
| **Total** | | | **$227,754** | **$242,635** | **$470,389** | **$470,389** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Cecelia Elizabeth Richard**

December 31, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **July 23, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. CECELIA ELIZABETH RICHARD

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $921,462 |
| Present Value of Retirement Benefits | 407,764 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,329,226** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 44,671 | 3.0% | 14.590% | 2,440 | 22.779% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. CECELIA ELIZABETH RICHARD**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $13,698 | $736 | $0 | ($1,999) | ($2,665) | $9,770 | $9,770 |
| 2002 | 42 | 1.31 | 1.04979 | 46,895 | 2,562 | (1,267) | (6,637) | (8,850) | 32,703 | 32,703 |
| 2003 | 43 | 2.31 | 1.04779 | 49,136 | 2,684 | (1,328) | (6,954) | (9,273) | 34,266 | 34,266 |
| 2004 | 44 | 3.31 | 1.04579 | 51,386 | 2,807 | (1,389) | (7,272) | (9,698) | 35,835 | 35,835 |
| 2005 | 45 | 4.31 | 1.04380 | 53,637 | 2,930 | (1,449) | (7,591) | (10,122) | 37,405 | 37,405 |
| 2006 | 46 | 5.31 | 1.04182 | 55,880 | 3,053 | (1,510) | (7,908) | (10,546) | 38,969 | 38,969 |
| 2007 | 47 | 6.31 | 1.03984 | 58,106 | 3,174 | (1,570) | (8,223) | (10,966) | 40,521 | 40,521 |
| 2008 | 48 | 7.31 | 1.03786 | 60,306 | 3,294 | (1,630) | (8,535) | (11,381) | 42,055 | 42,055 |
| 2009 | 49 | 8.31 | 1.03588 | 62,470 | 3,412 | (1,688) | (8,841) | (11,789) | 43,564 | 43,564 |
| 2010 | 50 | 9.31 | 1.03391 | 64,588 | 3,528 | (1,745) | (9,141) | (12,189) | 45,042 | 45,042 |
| 2011 | 51 | 10.31 | 1.03194 | 66,651 | 3,641 | (1,801) | (9,433) | (12,578) | 46,480 | 46,480 |
| 2012 | 52 | 11.31 | 1.03000 | 68,651 | 3,750 | (1,855) | (9,716) | (12,956) | 47,875 | 47,875 |
| 2013 | 53 | 12.31 | 1.03000 | 70,711 | 3,863 | (1,911) | (10,007) | (13,344) | 49,311 | 49,311 |
| 2014 | 54 | 13.31 | 1.03000 | 72,832 | 3,979 | (1,968) | (10,307) | (13,745) | 50,790 | 50,790 |
| 2015 | 55 | 14.31 | 1.03000 | 75,017 | 4,098 | (2,027) | (10,617) | (14,157) | 52,314 | 52,314 |
| 2016 | 56 | 15.31 | 1.03000 | 77,267 | 4,221 | (2,088) | (10,935) | (14,582) | 53,883 | 53,883 |
| 2017 | 57 | 16.31 | 1.03000 | 79,585 | 4,347 | (2,151) | (11,263) | (15,019) | 55,500 | 55,500 |
| 2018 | 58 | 17.31 | 1.03000 | 81,973 | 4,478 | (2,215) | (11,601) | (15,470) | 57,165 | 57,165 |
| 2019 | 59 | 18.31 | 1.03000 | 84,432 | 4,612 | (2,282) | (11,949) | (15,934) | 58,880 | 58,880 |
| 2020 | 60 | 19.31 | 1.03000 | 86,965 | 4,751 | (2,350) | (12,308) | (16,412) | 60,646 | 59,406 |
| 2021 | 61 | 19.81 | 1.03000 | 44,787 | 2,447 | (1,210) | (6,338) | (8,452) | 31,233 | 29,728 |
| **Total** | | | | **$1,324,977** | **$72,366** | **($35,434)** | **($187,575)** | **($250,126)** | **$924,208** | **$921,462** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.590% | 22.779% | -7.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. CECELIA ELIZABETH RICHARD**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | ($959) | $0 | $0 | $218 | ($740) | ($740) |
| 2002 | 42 | 1.31 | (3,184) | 0 | 0 | 725 | (2,459) | (2,459) |
| 2003 | 43 | 2.31 | (3,336) | 0 | 0 | 760 | (2,576) | (2,576) |
| 2004 | 44 | 3.31 | (3,489) | 0 | 0 | 795 | (2,694) | (2,694) |
| 2005 | 45 | 4.31 | (3,642) | 0 | 0 | 830 | (2,812) | (2,812) |
| 2006 | 46 | 5.31 | (3,794) | 0 | 0 | 864 | (2,930) | (2,930) |
| 2007 | 47 | 6.31 | (3,945) | 0 | 0 | 899 | (3,047) | (3,047) |
| 2008 | 48 | 7.31 | (4,095) | 0 | 0 | 933 | (3,162) | (3,162) |
| 2009 | 49 | 8.31 | (4,242) | 0 | 0 | 966 | (3,276) | (3,276) |
| 2010 | 50 | 9.31 | (4,386) | 0 | 0 | 999 | (3,387) | (3,387) |
| 2011 | 51 | 10.31 | (4,526) | 0 | 0 | 1,031 | (3,495) | (3,495) |
| 2012 | 52 | 11.31 | (4,661) | 0 | 0 | 1,062 | (3,600) | (3,600) |
| 2013 | 53 | 12.31 | (4,801) | 0 | 0 | 1,094 | (3,708) | (3,708) |
| 2014 | 54 | 13.31 | (4,945) | 0 | 0 | 1,126 | (3,819) | (3,819) |
| 2015 | 55 | 14.31 | (5,094) | 0 | 0 | 1,160 | (3,933) | (3,933) |
| 2016 | 56 | 15.31 | (5,246) | 0 | 0 | 1,195 | (4,051) | (4,051) |
| 2017 | 57 | 16.31 | (5,404) | 0 | 0 | 1,231 | (4,173) | (4,173) |
| 2018 | 58 | 17.31 | (5,566) | 0 | 0 | 1,268 | (4,298) | (4,298) |
| 2019 | 59 | 18.31 | (5,733) | 0 | 0 | 1,306 | (4,427) | (4,427) |
| 2020 | 60 | 19.31 | (5,905) | 0 | 0 | 1,345 | (4,560) | (4,467) |
| 2021 | 61 | 20.31 | (3,041) | 32,551 | (4,749) | (5,640) | 19,121 | 18,026 |
| 2022 | 62 | 21.31 | 0 | 58,424 | (8,524) | (11,367) | 38,533 | 34,965 |
| 2023 | 63 | 22.31 | 0 | 51,452 | (7,507) | (10,010) | 33,935 | 29,637 |
| 2024 | 64 | 23.31 | 0 | 52,481 | (7,657) | (10,210) | 34,614 | 29,095 |
| 2025 | 65 | 24.31 | 0 | 53,531 | (7,810) | (10,415) | 35,306 | 28,563 |
| 2026 | 66 | 25.31 | 0 | 54,601 | (7,966) | (10,623) | 36,012 | 28,040 |
| 2027 | 67 | 26.31 | 0 | 55,693 | (8,126) | (10,835) | 36,732 | 27,527 |
| 2028 | 68 | 27.31 | 0 | 56,807 | (8,288) | (11,052) | 37,467 | 27,024 |
| 2029 | 69 | 28.31 | 0 | 57,943 | (8,454) | (11,273) | 38,216 | 26,530 |
| 2030 | 70 | 29.31 | 0 | 59,102 | (8,623) | (11,499) | 38,981 | 26,045 |
| 2031 | 71 | 30.31 | 0 | 60,284 | (8,795) | (11,728) | 39,760 | 25,568 |
| 2032 | 72 | 31.31 | 0 | 61,489 | (8,971) | (11,963) | 40,555 | 25,101 |
| 2033 | 73 | 32.31 | 0 | 62,719 | (9,151) | (12,202) | 41,366 | 24,642 |
| 2034 | 74 | 33.31 | 0 | 63,973 | (9,334) | (12,446) | 42,193 | 24,191 |
| 2035 | 75 | 34.31 | 0 | 65,252 | (9,520) | (12,695) | 43,037 | 23,748 |
| 2036 | 76 | 35.31 | 0 | 66,557 | (9,711) | (12,949) | 43,897 | 23,314 |
| 2037 | 77 | 36.31 | 0 | 67,888 | (9,905) | (13,208) | 44,775 | 22,888 |
| 2038 | 78 | 37.31 | 0 | 69,245 | (10,103) | (13,472) | 45,670 | 22,469 |
| 2039 | 79 | 37.64 | 0 | 23,544 | (3,435) | (4,581) | 15,528 | 7,447 |
| **Total** | | | **($89,995)** | **$1,073,536** | **($156,629)** | **($188,361)** | **$638,551** | **$407,764** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. CECELIA ELIZABETH RICHARD

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 41 | 0.31 | | | $0 | $0 |
| 2002 | 42 | 1.31 | | | 0 | 0 |
| 2003 | 43 | 2.31 | | | 0 | 0 |
| 2004 | 44 | 3.31 | | | 0 | 0 |
| 2005 | 45 | 4.31 | | | 0 | 0 |
| 2006 | 46 | 5.31 | | | 0 | 0 |
| 2007 | 47 | 6.31 | | | 0 | 0 |
| 2008 | 48 | 7.31 | | | 0 | 0 |
| 2009 | 49 | 8.31 | | | 0 | 0 |
| 2010 | 50 | 9.31 | | | 0 | 0 |
| 2011 | 51 | 10.31 | | | 0 | 0 |
| 2012 | 52 | 11.31 | | | 0 | 0 |
| 2013 | 53 | 12.31 | | | 0 | 0 |
| 2014 | 54 | 13.31 | | | 0 | 0 |
| 2015 | 55 | 14.31 | | | 0 | 0 |
| 2016 | 56 | 15.31 | | | 0 | 0 |
| 2017 | 57 | 16.31 | | | 0 | 0 |
| 2018 | 58 | 17.31 | | | 0 | 0 |
| 2019 | 59 | 18.31 | | | 0 | 0 |
| 2020 | 60 | 19.31 | | | 0 | 0 |
| 2021 | 61 | 20.31 | | | 0 | 0 |
| 2022 | 62 | 21.31 | | | 0 | 0 |
| 2023 | 63 | 22.31 | | | 0 | 0 |
| 2024 | 64 | 23.31 | | | 0 | 0 |
| 2025 | 65 | 24.31 | | | 0 | 0 |
| 2026 | 66 | 25.31 | | | 0 | 0 |
| 2027 | 67 | 26.31 | | | 0 | 0 |
| 2028 | 68 | 27.31 | | | 0 | 0 |
| 2029 | 69 | 28.31 | | | 0 | 0 |
| 2030 | 70 | 29.31 | | | 0 | 0 |
| 2031 | 71 | 30.31 | | | 0 | 0 |
| 2032 | 72 | 31.31 | | | 0 | 0 |
| 2033 | 73 | 32.31 | | | 0 | 0 |
| 2034 | 74 | 33.31 | | | 0 | 0 |
| 2035 | 75 | 34.31 | | | 0 | 0 |
| 2036 | 76 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Adianes Oyola**

December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **November 18, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
| --- | --- |
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. ADIANES OYOLA

| | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $3,210,903 |
| Present Value of Retirement Benefits | 424,421 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,635,324** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 46,804 | 3.0% | 15.410% | 3,085 | 20.521% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. ADIANES OYOLA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 23 | 0.31 | 1.00000 | $14,352 | $946 | $0 | (2,212) | (2,491) | $10,595 | $10,595 |
| 2002 | 24 | 1.31 | 1.08640 | 50,848 | 3,352 | (1,375) | (7,601) | (8,562) | 36,662 | 36,662 |
| 2003 | 25 | 2.31 | 1.08434 | 55,136 | 3,634 | (1,491) | (8,242) | (9,284) | 39,754 | 39,754 |
| 2004 | 26 | 3.31 | 1.08227 | 59,673 | 3,933 | (1,614) | (8,920) | (10,048) | 43,024 | 43,024 |
| 2005 | 27 | 4.31 | 1.08021 | 64,459 | 4,249 | (1,744) | (9,635) | (10,854) | 46,475 | 46,475 |
| 2006 | 28 | 5.31 | 1.07816 | 69,497 | 4,581 | (1,880) | (10,388) | (11,702) | 50,108 | 50,108 |
| 2007 | 29 | 6.31 | 1.07611 | 74,786 | 4,929 | (2,023) | (11,179) | (12,593) | 53,921 | 53,921 |
| 2008 | 30 | 7.31 | 1.07406 | 80,324 | 5,295 | (2,173) | (12,007) | (13,525) | 57,914 | 57,914 |
| 2009 | 31 | 8.31 | 1.07201 | 86,109 | 5,676 | (2,329) | (12,871) | (14,499) | 62,085 | 62,085 |
| 2010 | 32 | 9.31 | 1.06997 | 92,134 | 6,073 | (2,492) | (13,772) | (15,514) | 66,429 | 66,429 |
| 2011 | 33 | 10.31 | 1.06794 | 98,394 | 6,486 | (2,662) | (14,708) | (16,568) | 70,942 | 70,942 |
| 2012 | 34 | 11.31 | 1.06591 | 104,878 | 6,913 | (2,837) | (15,677) | (17,660) | 75,618 | 75,618 |
| 2013 | 35 | 12.31 | 1.06388 | 111,578 | 7,355 | (3,018) | (16,678) | (18,788) | 80,448 | 80,448 |
| 2014 | 36 | 13.31 | 1.06185 | 118,479 | 7,809 | (3,205) | (17,710) | (19,950) | 85,424 | 85,424 |
| 2015 | 37 | 14.31 | 1.05983 | 125,568 | 8,277 | (3,397) | (18,769) | (21,143) | 90,535 | 90,535 |
| 2016 | 38 | 15.31 | 1.05781 | 132,827 | 8,755 | (3,593) | (19,855) | (22,366) | 95,769 | 95,769 |
| 2017 | 39 | 16.31 | 1.05580 | 140,239 | 9,244 | (3,793) | (20,963) | (23,614) | 101,113 | 101,113 |
| 2018 | 40 | 17.31 | 1.05379 | 147,783 | 9,741 | (3,997) | (22,090) | (24,884) | 106,552 | 106,552 |
| 2019 | 41 | 18.31 | 1.05179 | 155,436 | 10,245 | (4,205) | (23,234) | (26,173) | 112,070 | 112,070 |
| 2020 | 42 | 19.31 | 1.04979 | 163,175 | 10,756 | (4,414) | (24,391) | (27,476) | 117,650 | 115,065 |
| 2021 | 43 | 20.31 | 1.04779 | 170,973 | 11,270 | (4,625) | (25,556) | (28,789) | 123,272 | 115,704 |
| 2022 | 44 | 21.31 | 1.04579 | 178,802 | 11,786 | (4,837) | (26,727) | (30,107) | 128,917 | 116,126 |
| 2023 | 45 | 22.31 | 1.04380 | 186,635 | 12,302 | (5,048) | (27,898) | (31,426) | 134,564 | 116,327 |
| 2024 | 46 | 23.31 | 1.04182 | 194,439 | 12,816 | (5,260) | (29,064) | (32,740) | 140,192 | 116,306 |
| 2025 | 47 | 24.31 | 1.03984 | 202,185 | 13,327 | (5,469) | (30,222) | (34,044) | 145,776 | 116,065 |
| 2026 | 48 | 25.31 | 1.03786 | 209,839 | 13,831 | (5,676) | (31,366) | (35,333) | 151,295 | 115,603 |
| 2027 | 49 | 26.31 | 1.03588 | 217,368 | 14,328 | (5,880) | (32,492) | (36,601) | 156,723 | 114,924 |
| 2028 | 50 | 27.31 | 1.03391 | 224,739 | 14,813 | (6,079) | (33,593) | (37,842) | 162,038 | 114,032 |
| 2029 | 51 | 28.31 | 1.03194 | 231,918 | 15,287 | (6,273) | (34,666) | (39,051) | 167,214 | 112,931 |
| 2030 | 52 | 29.31 | 1.03000 | 238,875 | 15,745 | (6,462) | (35,706) | (40,223) | 172,230 | 111,631 |
| 2031 | 53 | 30.31 | 1.03000 | 246,042 | 16,218 | (6,655) | (36,778) | (41,429) | 177,397 | 110,345 |
| 2032 | 54 | 31.31 | 1.03000 | 253,423 | 16,704 | (6,855) | (37,881) | (42,672) | 182,719 | 109,074 |
| 2033 | 55 | 32.31 | 1.03000 | 261,026 | 17,205 | (7,061) | (39,017) | (43,952) | 188,201 | 107,818 |
| 2034 | 56 | 33.31 | 1.03000 | 268,856 | 17,721 | (7,272) | (40,188) | (45,271) | 193,847 | 106,577 |
| 2035 | 57 | 34.31 | 1.03000 | 276,922 | 18,253 | (7,491) | (41,393) | (46,629) | 199,662 | 105,349 |
| 2036 | 58 | 35.31 | 1.03000 | 285,230 | 18,801 | (7,715) | (42,635) | (48,028) | 205,652 | 104,136 |
| 2037 | 59 | 35.47 | 1.03000 | 48,963 | 3,227 | (1,324) | (7,319) | (8,245) | 35,303 | 17,451 |
| **Total** | | | | **$5,641,908** | **$371,882** | **($152,224)** | **($843,402)** | **($950,076)** | **$4,068,089** | **$3,210,903** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 15.410% | 20.521% | 0.000% | 2.538% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. ADIANES OYOLA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------|--------|-------|-------------|----------|----------------|
| 2001 | 23 | 0.31 | $0 | $364 | ($556) | ($63) | $245 | $245 |
| 2002 | 24 | 1.31 | 0 | 1,252 | (193) | (217) | 841 | 841 |
| 2003 | 25 | 2.31 | 0 | 1,357 | (209) | (236) | 912 | 912 |
| 2004 | 26 | 3.31 | 0 | 1,469 | (226) | (255) | 988 | 988 |
| 2005 | 27 | 4.31 | 0 | 1,587 | (245) | (275) | 1,067 | 1,067 |
| 2006 | 28 | 5.31 | 0 | 1,711 | (264) | (297) | 1,150 | 1,150 |
| 2007 | 29 | 6.31 | 0 | 1,841 | (284) | (320) | 1,238 | 1,238 |
| 2008 | 30 | 7.31 | 0 | 1,977 | (305) | (343) | 1,329 | 1,329 |
| 2009 | 31 | 8.31 | 0 | 2,120 | (327) | (368) | 1,425 | 1,425 |
| 2010 | 32 | 9.31 | 0 | 2,268 | (349) | (394) | 1,525 | 1,525 |
| 2011 | 33 | 10.31 | 0 | 2,422 | (373) | (420) | 1,628 | 1,628 |
| 2012 | 34 | 11.31 | 0 | 2,582 | (398) | (448) | 1,736 | 1,736 |
| 2013 | 35 | 12.31 | 0 | 2,746 | (423) | (477) | 1,846 | 1,846 |
| 2014 | 36 | 13.31 | 0 | 2,916 | (449) | (506) | 1,961 | 1,961 |
| 2015 | 37 | 14.31 | 0 | 3,091 | (476) | (537) | 2,078 | 2,078 |
| 2016 | 38 | 15.31 | 0 | 3,270 | (504) | (568) | 2,198 | 2,198 |
| 2017 | 39 | 16.31 | 0 | 3,452 | (532) | (599) | 2,321 | 2,321 |
| 2018 | 40 | 17.31 | 0 | 3,638 | (561) | (631) | 2,446 | 2,446 |
| 2019 | 41 | 18.31 | 0 | 3,826 | (590) | (664) | 2,572 | 2,572 |
| 2020 | 42 | 19.31 | 0 | 4,017 | (619) | (697) | 2,700 | 2,641 |
| 2021 | 43 | 20.31 | 0 | 4,208 | (649) | (731) | 2,829 | 2,656 |
| 2022 | 44 | 21.31 | 0 | 4,401 | (678) | (764) | 2,959 | 2,665 |
| 2023 | 45 | 22.31 | 0 | 4,594 | (708) | (797) | 3,089 | 2,670 |
| 2024 | 46 | 23.31 | 0 | 4,786 | (738) | (831) | 3,218 | 2,670 |
| 2025 | 47 | 24.31 | 0 | 4,977 | (767) | (864) | 3,346 | 2,664 |
| 2026 | 48 | 25.31 | 0 | 5,165 | (796) | (897) | 3,473 | 2,653 |
| 2027 | 49 | 26.31 | 0 | 5,351 | (825) | (929) | 3,597 | 2,638 |
| 2028 | 50 | 27.31 | 0 | 5,532 | (852) | (960) | 3,719 | 2,617 |
| 2029 | 51 | 28.31 | 0 | 5,709 | (880) | (991) | 3,838 | 2,592 |
| 2030 | 52 | 29.31 | 0 | 5,880 | (906) | (1,021) | 3,953 | 2,562 |
| 2031 | 53 | 30.31 | 0 | 6,056 | (933) | (1,051) | 4,072 | 2,533 |
| 2032 | 54 | 31.31 | 0 | 6,238 | (961) | (1,083) | 4,194 | 2,504 |
| 2033 | 55 | 32.31 | 0 | 6,425 | (990) | (1,115) | 4,320 | 2,475 |
| 2034 | 56 | 33.31 | 0 | 6,618 | (1,020) | (1,149) | 4,449 | 2,446 |
| 2035 | 57 | 34.31 | 0 | 6,816 | (1,050) | (1,183) | 4,583 | 2,418 |
| 2036 | 58 | 35.31 | 0 | 7,021 | (1,082) | (1,219) | 4,720 | 2,390 |
| 2037 | 59 | 36.31 | 0 | 1,205 | (186) | (209) | 810 | 394 |
| 2038 | 60 | 37.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2039 | 61 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2040 | 62 | 39.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2041 | 63 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2042 | 64 | 41.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2043 | 65 | 42.31 | 39,110 | 0 | 0 | (8,026) | 31,084 | 11,801 |
| 2044 | 66 | 43.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 33,977 |
| 2045 | 67 | 44.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 32,608 |
| 2046 | 68 | 45.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 31,294 |
| 2047 | 69 | 46.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 30,032 |
| 2048 | 70 | 47.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 28,822 |
| 2049 | 71 | 48.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 27,660 |
| 2050 | 72 | 49.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 26,545 |
| 2051 | 73 | 50.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 25,475 |
| 2052 | 74 | 51.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 24,448 |
| 2053 | 75 | 52.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 23,463 |
| 2054 | 76 | 53.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 22,517 |
| 2055 | 77 | 54.31 | 117,331 | 0 | 0 | (24,078) | 93,253 | 21,610 |
| 2056 | 78 | 54.81 | 58,666 | 0 | 0 | (12,039) | 46,627 | 10,476 |
| **Total** | | | **$1,505,748** | **$138,886** | **($21,402)** | **($333,110)** | **$1,290,122** | **$424,421** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. ADIANES OYOLA**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 23 | 0.31 | | | $0 | $0 |
| 2002 | 24 | 1.31 | | | 0 | 0 |
| 2003 | 25 | 2.31 | | | 0 | 0 |
| 2004 | 26 | 3.31 | | | 0 | 0 |
| 2005 | 27 | 4.31 | | | 0 | 0 |
| 2006 | 28 | 5.31 | | | 0 | 0 |
| 2007 | 29 | 6.31 | | | 0 | 0 |
| 2008 | 30 | 7.31 | | | 0 | 0 |
| 2009 | 31 | 8.31 | | | 0 | 0 |
| 2010 | 32 | 9.31 | | | 0 | 0 |
| 2011 | 33 | 10.31 | | | 0 | 0 |
| 2012 | 34 | 11.31 | | | 0 | 0 |
| 2013 | 35 | 12.31 | | | 0 | 0 |
| 2014 | 36 | 13.31 | | | 0 | 0 |
| 2015 | 37 | 14.31 | | | 0 | 0 |
| 2016 | 38 | 15.31 | | | 0 | 0 |
| 2017 | 39 | 16.31 | | | 0 | 0 |
| 2018 | 40 | 17.31 | | | 0 | 0 |
| 2019 | 41 | 18.31 | | | 0 | 0 |
| 2020 | 42 | 19.31 | | | 0 | 0 |
| 2021 | 43 | 20.31 | | | 0 | 0 |
| 2022 | 44 | 21.31 | | | 0 | 0 |
| 2023 | 45 | 22.31 | | | 0 | 0 |
| 2024 | 46 | 22.81 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-6



**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Orio Palmer**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 15, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ORIO PALMER

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,024,082 |
| Present Value of Retirement Benefits | 386,232 |
| Present Value of Lost Replacement Services | 2,771,256 |
| **Total** | **$6,181,570** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 139,600 | 3.0% | 18.170% | 7,595 | 5.42-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ORIO PALMER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | 1.00000 | $42,807 | $2,329 | $0 | (7,778) | ($1,898) | $35,460 | $35,460 |
| 2002 | 46 | 1.31 | 1.04182 | 145,438 | 7,913 | (3,765) | (25,633) | (6,255) | 117,698 | 117,698 |
| 2003 | 47 | 2.31 | 1.03984 | 151,232 | 8,228 | (3,915) | (26,654) | (6,505) | 122,386 | 122,386 |
| 2004 | 48 | 3.31 | 1.03786 | 156,957 | 8,540 | (4,063) | (27,663) | (6,751) | 127,019 | 127,019 |
| 2005 | 49 | 4.31 | 1.03588 | 162,588 | 8,846 | (4,209) | (28,656) | (6,993) | 131,577 | 131,577 |
| 2006 | 50 | 5.31 | 1.03391 | 168,102 | 9,146 | (4,351) | (29,628) | (7,230) | 136,039 | 136,039 |
| 2007 | 51 | 6.31 | 1.03194 | 173,471 | 9,438 | (4,490) | (30,574) | (7,461) | 140,384 | 140,384 |
| 2008 | 52 | 7.31 | 1.03000 | 178,676 | 9,721 | (4,625) | (31,491) | (7,685) | 144,596 | 144,596 |
| 2009 | 53 | 8.31 | 1.03000 | 184,036 | 10,013 | (4,764) | (32,436) | (7,916) | 148,933 | 148,933 |
| 2010 | 54 | 9.31 | 1.03000 | 189,557 | 10,313 | (4,907) | (33,409) | (8,153) | 153,401 | 153,401 |
| 2011 | 55 | 10.31 | 1.03000 | 195,244 | 10,623 | (5,054) | (34,412) | (10,350) | 156,050 | 156,050 |
| 2012 | 56 | 11.31 | 1.03000 | 201,101 | 10,941 | (5,205) | (35,444) | (10,661) | 160,732 | 160,732 |
| 2013 | 57 | 12.31 | 1.03000 | 207,134 | 11,270 | (5,362) | (36,507) | (14,308) | 162,226 | 162,226 |
| 2014 | 58 | 13.31 | 1.03000 | 213,348 | 11,608 | (5,522) | (37,602) | (14,738) | 167,093 | 167,093 |
| 2015 | 59 | 14.31 | 1.03000 | 219,748 | 11,956 | (5,688) | (38,730) | (15,180) | 172,106 | 172,106 |
| 2016 | 60 | 15.31 | 1.03000 | 226,341 | 12,315 | (5,859) | (39,892) | (22,433) | 170,471 | 170,471 |
| 2017 | 61 | 16.31 | 1.03000 | 233,131 | 12,684 | (6,035) | (41,089) | (23,106) | 175,585 | 175,585 |
| 2018 | 62 | 17.31 | 1.03000 | 240,125 | 13,064 | (6,216) | (42,322) | (23,799) | 180,853 | 180,853 |
| 2019 | 63 | 18.31 | 1.03000 | 247,329 | 13,456 | (6,402) | (43,591) | (24,513) | 186,279 | 186,279 |
| 2020 | 64 | 19.31 | 1.03000 | 254,749 | 13,860 | (6,594) | (44,899) | (25,249) | 191,867 | 187,943 |
| 2021 | 65 | 19.56 | 1.03000 | 65,598 | 3,569 | (1,698) | (11,562) | (6,502) | 49,406 | 47,250 |
| **Total** | | | | **$3,856,712** | **$209,832** | **($98,722)** | **($679,975)** | **($257,685)** | **$3,030,162** | **$3,024,082** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|------------------------|----------------------|
| 3.0% | 18.170% | 5.42-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ORIO PALMER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 45 | 0.31 | ($879) | $0 | $0 | $48 | ($831) | ($831) |
| 2002 | 46 | 1.31 | (249) | (58,585) | 10,645 | 2,611 | (45,578) | (45,578) |
| 2003 | 47 | 2.31 | 0 | (63,911) | 11,613 | 2,834 | (49,465) | (49,465) |
| 2004 | 48 | 3.31 | 0 | (63,911) | 11,613 | 2,834 | (49,465) | (49,465) |
| 2005 | 49 | 4.31 | 0 | (63,911) | 11,613 | 2,834 | (49,465) | (49,465) |
| 2006 | 50 | 5.31 | 0 | (63,911) | 11,613 | 2,834 | (49,465) | (49,465) |
| 2007 | 51 | 6.31 | 6,939 | 21,451 | (3,898) | (1,327) | 23,165 | 23,165 |
| 2008 | 52 | 7.31 | 7,284 | 29,211 | (5,308) | (1,690) | 29,498 | 29,498 |
| 2009 | 53 | 8.31 | 7,632 | 29,211 | (5,308) | (1,709) | 29,827 | 29,827 |
| 2010 | 54 | 9.31 | 7,982 | 29,211 | (5,308) | (1,728) | 30,158 | 30,158 |
| 2011 | 55 | 10.31 | 8,332 | 29,211 | (5,308) | (2,153) | 30,082 | 30,082 |
| 2012 | 56 | 11.31 | 8,680 | 29,031 | (5,275) | (2,166) | 30,270 | 30,270 |
| 2013 | 57 | 12.31 | 9,026 | 28,851 | (5,242) | (2,840) | 29,794 | 29,794 |
| 2014 | 58 | 13.31 | 9,367 | 28,671 | (5,210) | (2,857) | 29,972 | 29,972 |
| 2015 | 59 | 14.31 | 9,703 | 28,491 | (5,177) | (2,873) | 30,144 | 30,144 |
| 2016 | 60 | 15.31 | 10,033 | 28,311 | (5,144) | (4,145) | 29,054 | 29,054 |
| 2017 | 61 | 16.31 | 10,353 | 28,311 | (5,144) | (4,185) | 29,334 | 29,334 |
| 2018 | 62 | 17.31 | 10,664 | 28,311 | (5,144) | (4,224) | 29,606 | 29,606 |
| 2019 | 63 | 18.31 | 10,983 | 28,311 | (5,144) | (4,264) | 29,886 | 29,886 |
| 2020 | 64 | 19.31 | 11,313 | 28,311 | (5,144) | (4,305) | 30,175 | 29,557 |
| 2021 | 65 | 20.31 | 2,913 | 28,311 | (5,144) | (3,256) | 22,824 | 21,518 |
| 2022 | 66 | 21.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 18,397 |
| 2023 | 67 | 22.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 17,706 |
| 2024 | 68 | 23.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 17,041 |
| 2025 | 69 | 24.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 16,402 |
| 2026 | 70 | 25.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 15,786 |
| 2027 | 71 | 26.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 15,194 |
| 2028 | 72 | 27.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 14,623 |
| 2029 | 73 | 28.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 14,074 |
| 2030 | 74 | 29.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 13,546 |
| 2031 | 75 | 30.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 13,038 |
| 2032 | 76 | 31.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 12,548 |
| 2033 | 77 | 32.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 12,077 |
| 2034 | 78 | 33.31 | 0 | 28,311 | (5,144) | (2,893) | 20,274 | 11,624 |
| 2035 | 79 | 33.89 | 0 | 16,515 | (3,001) | (1,687) | 11,827 | 6,578 |
| **Total** | | | **$130,076** | **$493,534** | **($89,675)** | **($69,023)** | **$464,912** | **$386,232** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. ORIO PALMER**

| YEAR | AGE | TIME FRAME | PSYCHOLOGICAL COUNSELING | VOCATIONAL | LIVE-IN COMPANION | HIRING & BOOKKEEPING | FICA, WC, UI | HOME & CAR MAINTENANCE | CHILD CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------------|------------|-------------------|----------------------|--------------|------------------------|---------------------|----------------|---------------|
| 2001 | 45 | 0.31 | | | | | | | $2,414 | $2,414 | $2,414 |
| 2002 | 46 | 1.31 | | | | | | | 8,108 | 8,108 | 8,108 |
| 2003 | 47 | 2.31 | 5,713 | 3,806 | 32,082 | 369 | 3,208 | 2,417 | 8,351 | 55,946 | 55,946 |
| 2004 | 48 | 3.31 | 8,523 | 5,678 | 47,861 | 551 | 4,786 | 3,606 | 8,602 | 79,607 | 79,607 |
| 2005 | 49 | 4.31 | 8,779 | 5,848 | 49,297 | 567 | 4,930 | 3,714 | 8,860 | 81,996 | 81,996 |
| 2006 | 50 | 5.31 | 9,042 | 6,024 | 50,776 | 584 | 5,078 | 3,826 | 9,126 | 84,455 | 84,455 |
| 2007 | 51 | 6.31 | 4,874 | 6,204 | 52,299 | 602 | 5,230 | 3,940 | 9,400 | 82,549 | 82,549 |
| 2008 | 52 | 7.31 | | 6,390 | 53,868 | 620 | 5,387 | 4,059 | 9,682 | 80,006 | 80,006 |
| 2009 | 53 | 8.31 | | 6,582 | 55,485 | 638 | 5,548 | 4,180 | 9,972 | 82,406 | 82,406 |
| 2010 | 54 | 9.31 | | 6,780 | 57,149 | 658 | 5,715 | 4,306 | 10,271 | 84,878 | 84,878 |
| 2011 | 55 | 10.31 | | 6,983 | 58,864 | 677 | 5,886 | 4,435 | 4,690 | 81,536 | 81,536 |
| 2012 | 56 | 11.31 | | 7,192 | 60,629 | 698 | 6,063 | 4,568 | | 79,150 | 79,150 |
| 2013 | 57 | 12.31 | | 2,009 | 62,448 | 719 | 6,245 | 4,705 | | 76,126 | 76,126 |
| 2014 | 58 | 13.31 | | | 64,322 | 740 | 6,432 | 4,846 | | 76,340 | 76,340 |
| 2015 | 59 | 14.31 | | | 66,251 | 762 | 6,625 | 4,992 | | 78,630 | 78,630 |
| 2016 | 60 | 15.31 | | | 68,239 | 785 | 6,824 | 5,141 | | 80,989 | 80,989 |
| 2017 | 61 | 16.31 | | | 70,286 | 809 | 7,029 | 5,296 | | 83,419 | 83,419 |
| 2018 | 62 | 17.31 | | | 72,395 | 833 | 7,239 | 5,454 | | 85,922 | 85,922 |
| 2019 | 63 | 18.31 | | | 74,567 | 858 | 7,457 | 5,618 | | 88,499 | 88,499 |
| 2020 | 64 | 19.31 | | | 76,804 | 884 | 7,680 | 5,787 | | 91,154 | 89,290 |
| 2021 | 65 | 20.31 | | | 79,108 | 910 | 7,911 | 5,960 | | 93,889 | 88,517 |
| 2022 | 66 | 21.31 | | | 81,481 | 938 | 8,148 | 6,139 | | 96,706 | 87,750 |
| 2023 | 67 | 22.31 | | | 83,925 | 966 | 8,393 | 6,323 | | 99,607 | 86,990 |
| 2024 | 68 | 23.31 | | | 86,443 | 995 | 8,644 | 6,513 | | 102,595 | 86,236 |
| 2025 | 69 | 24.31 | | | 89,036 | 1,025 | 8,904 | 6,708 | | 105,673 | 85,489 |
| 2026 | 70 | 25.31 | | | 91,707 | 1,055 | 9,171 | 6,909 | | 108,843 | 84,749 |
| 2027 | 71 | 26.31 | | | 94,459 | 1,087 | 9,446 | 7,117 | | 112,108 | 84,015 |
| 2028 | 72 | 27.31 | | | 97,292 | 1,120 | 9,729 | 7,330 | | 115,471 | 83,287 |
| 2029 | 73 | 28.31 | | | 100,211 | 1,153 | 10,021 | 7,550 | | 118,936 | 82,565 |
| 2030 | 74 | 29.31 | | | 103,218 | 1,188 | 10,322 | 7,777 | | 122,504 | 81,850 |
| 2031 | 75 | 30.31 | | | 106,314 | 1,223 | 10,631 | 8,010 | | 126,179 | 81,141 |
| 2032 | 76 | 31.31 | | | 109,504 | 1,260 | 10,950 | 8,250 | | 129,964 | 80,438 |
| 2033 | 77 | 32.31 | | | 112,789 | 1,298 | 11,279 | 8,498 | | 133,863 | 79,742 |
| 2034 | 78 | 33.31 | | | 116,172 | 1,337 | 11,617 | 8,753 | | 137,879 | 79,051 |
| 2035 | 79 | 34.31 | | | 119,657 | 1,377 | 11,966 | 9,015 | | 142,015 | 78,366 |
| 2036 | 80 | 35.06 | | | 92,849 | 1,068 | 9,285 | 6,996 | | 110,198 | 58,802 |
| **Total** | | | **$36,931** | **$63,497** | **$2,637,789** | **$30,353** | **$263,779** | **$198,738** | **$89,476** | **$3,320,562** | **$2,771,256** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Salvatore Pepe**


December 31, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 22, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. SALVATORE PEPE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,562,755 |
| Present Value of Retirement Benefits | 468,932 |
| Present Value of Lost Replacement Services | 332,538 |
| **Total** | **$2,364,224** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 85,207 | 3.0% | 18.500% | 2,436 | 9.926% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. SALVATORE PEPE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | 1.00000 | $26,128 | $747 | $0 | ($4,834) | ($2,114) | $19,928 | $19,928 |
| 2002 | 46 | 1.31 | 1.04182 | 88,771 | 2,538 | (2,232) | (15,930) | (6,966) | 66,181 | 66,181 |
| 2003 | 47 | 2.31 | 1.03984 | 92,307 | 2,639 | (2,321) | (16,564) | (7,243) | 68,817 | 68,817 |
| 2004 | 48 | 3.31 | 1.03786 | 95,801 | 2,739 | (2,409) | (17,192) | (7,517) | 71,422 | 71,422 |
| 2005 | 49 | 4.31 | 1.03588 | 99,239 | 2,837 | (2,496) | (17,808) | (7,787) | 73,985 | 73,985 |
| 2006 | 50 | 5.31 | 1.03391 | 102,604 | 2,933 | (2,580) | (18,412) | (8,051) | 76,494 | 76,494 |
| 2007 | 51 | 6.31 | 1.03194 | 105,881 | 3,027 | (2,663) | (19,000) | (8,308) | 78,937 | 78,937 |
| 2008 | 52 | 7.31 | 1.03000 | 109,058 | 3,118 | (2,743) | (19,570) | (8,557) | 81,305 | 81,305 |
| 2009 | 53 | 8.31 | 1.03000 | 112,330 | 3,212 | (2,825) | (20,158) | (8,814) | 83,744 | 83,744 |
| 2010 | 54 | 9.31 | 1.03000 | 115,699 | 3,308 | (2,910) | (20,762) | (9,079) | 86,257 | 86,257 |
| 2011 | 55 | 10.31 | 1.03000 | 119,170 | 3,407 | (2,997) | (21,385) | (9,351) | 88,844 | 88,844 |
| 2012 | 56 | 11.31 | 1.03000 | 122,745 | 3,509 | (3,087) | (22,027) | (9,631) | 91,510 | 91,510 |
| 2013 | 57 | 12.31 | 1.03000 | 126,428 | 3,615 | (3,180) | (22,687) | (9,920) | 94,255 | 94,255 |
| 2014 | 58 | 13.31 | 1.03000 | 130,221 | 3,723 | (3,275) | (23,368) | (10,218) | 97,083 | 97,083 |
| 2015 | 59 | 14.31 | 1.03000 | 134,127 | 3,835 | (3,373) | (24,069) | (10,525) | 99,995 | 99,995 |
| 2016 | 60 | 15.31 | 1.03000 | 138,151 | 3,950 | (3,474) | (24,791) | (10,840) | 102,995 | 102,995 |
| 2017 | 61 | 16.31 | 1.03000 | 142,296 | 4,068 | (3,579) | (25,535) | (11,165) | 106,085 | 106,085 |
| 2018 | 62 | 17.31 | 1.03000 | 146,565 | 4,190 | (3,686) | (26,301) | (11,500) | 109,267 | 109,267 |
| 2019 | 63 | 17.89 | 1.03000 | 88,060 | 2,518 | (2,215) | (15,802) | (6,910) | 65,651 | 65,651 |
| **Total** | | | | $2,095,581 | $59,913 | ($52,045) | ($376,197) | ($164,497) | $1,562,755 | $1,562,755 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 18.500% | 9.926% | 0.000% | 5.716% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. SALVATORE PEPE**
Special Master Worklife

| YEAR | AGE | TIME FRAME | NET PENSION (PROJECTED-VESTED) | 401(K) | IBM PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------------------|--------|-------------|-------|-------------|----------|----------------|
| 2001 | 45 | 0.31 | $0 | $1,493 | | $0 | ($148) | $1,345 | $1,345 |
| 2002 | 46 | 1.31 | 0 | 4,922 | | 0 | (488) | 4,433 | 4,433 |
| 2003 | 47 | 2.31 | 0 | 5,118 | | 0 | (508) | 4,610 | 4,610 |
| 2004 | 48 | 3.31 | 0 | 5,311 | | 0 | (527) | 4,784 | 4,784 |
| 2005 | 49 | 4.31 | 0 | 5,502 | | 0 | (546) | 4,956 | 4,956 |
| 2006 | 50 | 5.31 | 0 | 5,688 | | 0 | (565) | 5,124 | 5,124 |
| 2007 | 51 | 6.31 | 0 | 5,870 | | 0 | (583) | 5,287 | 5,287 |
| 2008 | 52 | 7.31 | 0 | 6,046 | | 0 | (600) | 5,446 | 5,446 |
| 2009 | 53 | 8.31 | 0 | 6,228 | | 0 | (618) | 5,609 | 5,609 |
| 2010 | 54 | 9.31 | 0 | 6,414 | | 0 | (637) | 5,778 | 5,778 |
| 2011 | 55 | 10.31 | 0 | 6,607 | | 0 | (656) | 5,951 | 5,951 |
| 2012 | 56 | 11.31 | 0 | 6,805 | | 0 | (675) | 6,130 | 6,130 |
| 2013 | 57 | 12.31 | 0 | 7,009 | | 0 | (696) | 6,314 | 6,314 |
| 2014 | 58 | 13.31 | 0 | 7,220 | | 0 | (717) | 6,503 | 6,503 |
| 2015 | 59 | 14.31 | 0 | 7,436 | | 0 | (738) | 6,698 | 6,698 |
| 2016 | 60 | 15.31 | 0 | 7,659 | | 0 | (760) | 6,899 | 6,899 |
| 2017 | 61 | 16.31 | 0 | 7,889 | | 0 | (783) | 7,106 | 7,106 |
| 2018 | 62 | 17.31 | 0 | 8,126 | | 0 | (807) | 7,319 | 7,319 |
| 2019 | 63 | 18.31 | 0 | 4,882 | | 0 | (485) | 4,398 | 4,398 |
| 2020 | 64 | 19.31 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 2021 | 65 | 20.31 | 36,300 | 0 | 6,731 | (7,961) | (3,481) | 31,589 | 29,782 |
| 2022 | 66 | 21.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 31,270 |
| 2023 | 67 | 22.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 30,096 |
| 2024 | 68 | 23.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 28,966 |
| 2025 | 69 | 24.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 27,879 |
| 2026 | 70 | 25.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 26,833 |
| 2027 | 71 | 26.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 25,825 |
| 2028 | 72 | 27.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 24,856 |
| 2029 | 73 | 28.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 23,923 |
| 2030 | 74 | 29.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 23,025 |
| 2031 | 75 | 30.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 22,161 |
| 2032 | 76 | 31.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 21,329 |
| 2033 | 77 | 32.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 20,528 |
| 2034 | 78 | 33.31 | 39,600 | 0 | 7,343 | (8,684) | (3,797) | 34,461 | 19,758 |
| 2035 | 79 | 33.72 | 16,500 | 0 | 3,060 | (3,619) | (1,582) | 14,359 | 8,012 |
| **Total** | | | **$567,600** | **$116,225** | **$105,249** | **($124,477)** | **($65,965)** | **$598,632** | **$468,932** |

**Exhibit 4A.** Loss Estimated Value of Replacement Services
**Mr. Salvatore Pepe**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 45 | 0.31 | $1,840 | $710 | $2,550 | $2,550 |
| 2002 | 46 | 1.31 | 6,180 | 2,385 | 8,565 | 8,565 |
| 2003 | 47 | 2.31 | 6,365 | 2,457 | 8,822 | 8,822 |
| 2004 | 48 | 3.31 | 6,556 | 2,531 | 9,087 | 9,087 |
| 2005 | 49 | 4.31 | 6,753 | 2,607 | 9,360 | 9,360 |
| 2006 | 50 | 5.31 | 6,956 | 2,685 | 9,641 | 9,641 |
| 2007 | 51 | 6.31 | 7,164 | 2,765 | 9,930 | 9,930 |
| 2008 | 52 | 7.31 | 7,379 | 2,848 | 10,228 | 10,228 |
| 2009 | 53 | 8.31 | 7,601 | 2,934 | 10,534 | 10,534 |
| 2010 | 54 | 9.31 | 7,829 | 3,022 | 10,850 | 10,850 |
| 2011 | 55 | 10.31 | 8,063 | 3,113 | 11,176 | 11,176 |
| 2012 | 56 | 11.31 | 8,305 | 3,206 | 11,511 | 11,511 |
| 2013 | 57 | 12.31 | 8,555 | 3,302 | 11,857 | 11,857 |
| 2014 | 58 | 13.31 | 8,811 | 3,401 | 12,212 | 12,212 |
| 2015 | 59 | 14.31 | 9,076 | 3,503 | 12,579 | 12,579 |
| 2016 | 60 | 15.31 | 9,348 | 3,608 | 12,956 | 12,956 |
| 2017 | 61 | 16.31 | 9,628 | 3,717 | 13,345 | 13,345 |
| 2018 | 62 | 17.31 | 9,917 | 3,828 | 13,745 | 13,745 |
| 2019 | 63 | 18.31 | 11,973 | 940 | 12,913 | 12,913 |
| 2020 | 64 | 19.31 | 12,899 | 0 | 12,899 | 12,576 |
| 2021 | 65 | 20.31 | 13,286 | 0 | 13,286 | 12,360 |
| 2022 | 66 | 21.31 | 13,684 | 0 | 13,684 | 12,148 |
| 2023 | 67 | 22.31 | 14,095 | 0 | 14,095 | 11,940 |
| 2024 | 68 | 23.31 | 14,518 | 0 | 14,518 | 11,734 |
| 2025 | 69 | 24.31 | 14,953 | 0 | 14,953 | 11,533 |
| 2026 | 70 | 25.31 | 15,402 | 0 | 15,402 | 11,335 |
| 2027 | 71 | 26.31 | 15,864 | 0 | 15,864 | 11,140 |
| 2028 | 72 | 27.31 | 16,340 | 0 | 16,340 | 10,949 |
| 2029 | 73 | 28.31 | 16,830 | 0 | 16,830 | 10,761 |
| 2030 | 74 | 29.31 | 17,335 | 0 | 17,335 | 10,576 |
| 2031 | 75 | 29.65 | 6,131 | 0 | 6,131 | 3,624 |
| **Total** | | | **$319,635** | **$53,562** | **$373,197** | **$332,538** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Zandra Ploger**

January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 23, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

The amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $1,413,992.86, whereas the amount that **The Fund** determined to be the appropriate value of economic loss was $1,613,992.86. In order to calculate the present value of economic loss, we converted the annual values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. These amounts were set equal to the model's amounts multiplied by 1.14144 (or $1,613,992.86 divided by $1,413,992.86).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Zandra Ploger**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,767,458 |
| Present Value of Retirement Benefits | 432,815 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,200,273** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 118,384 | 3.0% | 19.870% | 2,773 | 12.486% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Zandra Ploger**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 49 | 0.31 | 1.00000 | $36,301 | $850 | $0 | ($7,213) | ($3,632) | $26,307 | $26,307 |
| 2002 | 50 | 1.31 | 1.03391 | 122,399 | 2,867 | (3,011) | (23,591) | (11,879) | 86,785 | 86,785 |
| 2003 | 51 | 2.31 | 1.03194 | 126,308 | 2,959 | (3,107) | (24,345) | (12,259) | 89,557 | 89,557 |
| 2004 | 52 | 3.31 | 1.03000 | 130,098 | 3,048 | (3,201) | (25,075) | (12,626) | 92,243 | 92,243 |
| 2005 | 53 | 4.31 | 1.03000 | 134,001 | 3,139 | (3,297) | (25,827) | (13,005) | 95,011 | 95,011 |
| 2006 | 54 | 5.31 | 1.03000 | 138,021 | 3,233 | (3,396) | (26,602) | (13,395) | 97,861 | 97,861 |
| 2007 | 55 | 6.31 | 1.03000 | 142,161 | 3,330 | (3,497) | (27,400) | (13,797) | 100,797 | 100,797 |
| 2008 | 56 | 7.31 | 1.03000 | 146,426 | 3,430 | (3,602) | (28,222) | (14,211) | 103,821 | 103,821 |
| 2009 | 57 | 8.31 | 1.03000 | 150,819 | 3,533 | (3,710) | (29,069) | (14,637) | 106,935 | 106,935 |
| 2010 | 58 | 9.31 | 1.03000 | 155,343 | 3,639 | (3,822) | (29,941) | (15,076) | 110,143 | 110,143 |
| 2011 | 59 | 10.31 | 1.03000 | 160,004 | 3,748 | (3,936) | (30,839) | (15,529) | 113,448 | 113,448 |
| 2012 | 60 | 11.31 | 1.03000 | 164,804 | 3,861 | (4,055) | (31,764) | (15,995) | 116,851 | 116,851 |
| 2013 | 61 | 12.31 | 1.03000 | 169,748 | 3,976 | (4,176) | (32,717) | (16,474) | 120,357 | 120,357 |
| 2014 | 62 | 13.31 | 1.03000 | 174,840 | 4,096 | (4,301) | (33,699) | (16,969) | 123,967 | 123,967 |
| 2015 | 63 | 14.31 | 1.03000 | 180,086 | 4,219 | (4,430) | (34,710) | (17,478) | 127,686 | 127,686 |
| 2016 | 64 | 15.31 | 1.03000 | 185,488 | 4,345 | (4,563) | (35,751) | (18,002) | 131,517 | 131,517 |
| 2017 | 65 | 16.22 | 1.03000 | 175,131 | 4,103 | (4,309) | (33,755) | (16,997) | 124,173 | 124,173 |
| **Total** | | | | **$2,491,976** | **$58,376** | **($60,415)** | **($480,517)** | **($241,961)** | **$1,767,458** | **$1,767,458** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 19.870% | 12.486% | 5-9% | 2.404% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Zandra Ploger**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Pension (Former Spouse) | Alimony (Former Spouse) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 49 | 0.31 | $2,904 | $873 | $2,422 | $7,497 | ($1,971) | ($1,464) | $10,261 | $10,261 |
| 2002 | 50 | 1.31 | 10,685 | 2,854 | 8,057 | 24,450 | (6,459) | (4,943) | 34,644 | 34,644 |
| 2003 | 51 | 2.31 | 11,027 | 2,945 | 8,218 | 8,150 | (3,252) | (3,382) | 23,705 | 23,705 |
| 2004 | 52 | 3.31 | 11,358 | 3,034 | 8,382 | | (1,666) | (2,636) | 18,472 | 18,472 |
| 2005 | 53 | 4.31 | 11,698 | 3,125 | 8,550 | | (1,699) | (2,706) | 18,968 | 18,968 |
| 2006 | 54 | 5.31 | 12,049 | 3,218 | 8,721 | | (1,733) | (2,779) | 19,477 | 19,477 |
| 2007 | 55 | 6.31 | 12,411 | 3,315 | 8,895 | | (1,767) | (2,854) | 20,000 | 20,000 |
| 2008 | 56 | 7.31 | 12,783 | 3,414 | 9,073 | | (1,803) | (2,930) | 20,537 | 20,537 |
| 2009 | 57 | 8.31 | 10,241 | 3,517 | 9,255 | | (1,839) | (2,644) | 18,529 | 18,529 |
| 2010 | 58 | 9.31 | 7,534 | 3,622 | 9,440 | | (1,876) | (2,338) | 16,383 | 16,383 |
| 2011 | 59 | 10.31 | 7,760 | 3,731 | 9,629 | | (1,913) | (2,398) | 16,808 | 16,808 |
| 2012 | 60 | 11.31 | 7,993 | 3,843 | 9,821 | | (1,951) | (2,461) | 17,245 | 17,245 |
| 2013 | 61 | 12.31 | 8,233 | 3,958 | 10,018 | | (1,980) | (2,525) | 17,694 | 17,694 |
| 2014 | 62 | 13.31 | 8,480 | 4,077 | 10,218 | | (2,030) | (2,590) | 18,154 | 18,154 |
| 2015 | 63 | 14.31 | 8,734 | 4,199 | 10,422 | | (2,071) | (2,658) | 18,627 | 18,627 |
| 2016 | 64 | 15.31 | 8,996 | 4,325 | 10,631 | | (2,112) | (2,727) | 19,113 | 19,113 |
| 2017 | 65 | 16.31 | 8,494 | 4,084 | 10,843 | | (2,155) | (2,655) | 18,611 | 18,611 |
| 2018 | 66 | 17.31 | | | 11,060 | | (2,198) | (1,107) | 7,756 | 7,756 |
| 2019 | 67 | 18.31 | | | 11,281 | | (2,242) | (1,129) | 7,911 | 7,911 |
| 2020 | 68 | 19.31 | | | 11,507 | | (2,286) | (1,151) | 8,069 | 7,904 |
| 2021 | 69 | 20.31 | | | 11,737 | | (2,332) | (1,174) | 8,231 | 7,760 |
| 2022 | 70 | 21.31 | | | 11,972 | | (2,379) | (1,198) | 8,395 | 7,618 |
| 2023 | 71 | 22.31 | | | 12,211 | | (2,426) | (1,222) | 8,563 | 7,478 |
| 2024 | 72 | 23.31 | | | 12,456 | | (2,475) | (1,246) | 8,734 | 7,342 |
| 2025 | 73 | 24.31 | | | 12,705 | | (2,524) | (1,271) | 8,909 | 7,207 |
| 2026 | 74 | 25.31 | | | 12,959 | | (2,575) | (1,297) | 9,087 | 7,076 |
| 2027 | 75 | 26.31 | | | 13,218 | | (2,626) | (1,323) | 9,269 | 6,946 |
| 2028 | 76 | 27.31 | | | 13,482 | | (2,679) | (1,349) | 9,454 | 6,819 |
| 2029 | 77 | 28.31 | | | 13,752 | | (2,733) | (1,376) | 9,644 | 6,695 |
| 2030 | 78 | 29.31 | | | 14,027 | | (2,787) | (1,403) | 9,836 | 6,572 |
| 2031 | 79 | 30.31 | | | 14,308 | | (2,843) | (1,432) | 10,033 | 6,452 |
| 2032 | 80 | 30.94 | | | 9,267 | | (1,841) | (927) | 6,499 | 4,050 |
| **Total** | | | **$161,379** | **$58,134** | **$338,537** | **$40,097** | **($75,235)** | **($65,293)** | **$457,620** | **$432,815** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Zandra Ploger**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 49 | 0.31 | | | $0 | $0 |
| 2002 | 50 | 1.31 | | | 0 | 0 |
| 2003 | 51 | 2.31 | | | 0 | 0 |
| 2004 | 52 | 3.31 | | | 0 | 0 |
| 2005 | 53 | 4.31 | | | 0 | 0 |
| 2006 | 54 | 5.31 | | | 0 | 0 |
| 2007 | 55 | 6.31 | | | 0 | 0 |
| 2008 | 56 | 7.31 | | | 0 | 0 |
| 2009 | 57 | 8.31 | | | 0 | 0 |
| 2010 | 58 | 9.31 | | | 0 | 0 |
| 2011 | 59 | 10.31 | | | 0 | 0 |
| 2012 | 60 | 11.31 | | | 0 | 0 |
| 2013 | 61 | 12.31 | | | 0 | 0 |
| 2014 | 62 | 13.31 | | | 0 | 0 |
| 2015 | 63 | 14.31 | | | 0 | 0 |
| 2016 | 64 | 15.31 | | | 0 | 0 |
| 2017 | 65 | 16.31 | | | 0 | 0 |
| 2018 | 66 | 17.31 | | | 0 | 0 |
| 2019 | 67 | 18.31 | | | 0 | 0 |
| 2020 | 68 | 19.31 | | | 0 | 0 |
| 2021 | 69 | 20.31 | | | 0 | 0 |
| 2022 | 70 | 21.31 | | | 0 | 0 |
| 2023 | 71 | 22.31 | | | 0 | 0 |
| 2024 | 72 | 23.31 | | | 0 | 0 |
| 2025 | 73 | 24.31 | | | 0 | 0 |
| 2026 | 74 | 25.31 | | | 0 | 0 |
| 2027 | 75 | 26.31 | | | 0 | 0 |
| 2028 | 76 | 27.31 | | | 0 | 0 |
| 2029 | 77 | 28.31 | | | 0 | 0 |
| 2030 | 78 | 29.31 | | | 0 | 0 |
| 2031 | 79 | 30.31 | | | 0 | 0 |
| 2032 | 80 | 31.31 | | | 0 | 0 |
| 2033 | 81 | 32.31 | | | 0 | 0 |
| 2034 | 82 | 33.31 | | | 0 | 0 |
| 2035 | 83 | 34.31 | | | 0 | 0 |
| 2036 | 84 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert Riis Ploger, III**


December 31, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 18, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **VALUATION DATE** | 01-JAN-20 |
| **DISCOUNT RATE** | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ROBERT RIIS PLOGER, III

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $672,110 |
| Present Value of Retirement Benefits | 431,883 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,103,993** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 143,305 | 3.0% | 23.570% | 2,423 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ROBERT RIIS PLOGER, III**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | 1.00000 | $43,943 | $743 | $0 | ($10,357) | ($4,194) | $30,135 | $30,135 |
| 2002 | 61 | 1.31 | 1.03000 | 147,604 | 2,496 | (3,442) | (33,747) | (13,664) | 99,248 | 99,248 |
| 2003 | 62 | 2.31 | 1.03000 | 152,032 | 2,571 | (3,545) | (34,759) | (14,074) | 102,225 | 102,225 |
| 2004 | 63 | 3.31 | 1.03000 | 156,593 | 2,648 | (3,651) | (35,802) | (14,496) | 105,292 | 105,292 |
| 2005 | 64 | 4.31 | 1.03000 | 161,291 | 2,727 | (3,761) | (36,876) | (14,931) | 108,451 | 108,451 |
| 2006 | 65 | 5.31 | 1.03000 | 166,130 | 2,809 | (3,874) | (37,982) | (15,379) | 111,704 | 111,704 |
| 2007 | 66 | 6.31 | 1.03000 | 171,113 | 2,893 | (3,990) | (39,122) | (15,840) | 115,055 | 115,055 |
| **Total** | | | | **$998,706** | **$16,886** | **($22,262)** | **($228,644)** | **($92,577)** | **$672,110** | **$672,110** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 23.570% | 12.486% | 4.000% | 3.057% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ROBERT RIIS PLOGER, III**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | NET PENSION (PROJECTED-VESTED) | 401(k) | PENSION FROM PREV. EMPL. | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 60 | 0.31 | $0 | $1,343 | $4,192 | ($988) | ($568) | $3,979 | $3,979 |
| 2002 | 61 | 1.31 | 0 | 4,377 | 14,011 | (3,302) | (1,884) | 13,202 | 13,202 |
| 2003 | 62 | 2.31 | 0 | 4,509 | 14,362 | (3,385) | (1,934) | 13,552 | 13,552 |
| 2004 | 63 | 3.31 | (14,402) | 4,644 | 14,721 | (75) | (610) | 4,277 | 4,277 |
| 2005 | 64 | 4.31 | (14,402) | 4,783 | 15,089 | (162) | (663) | 4,645 | 4,645 |
| 2006 | 65 | 5.31 | (14,402) | 4,927 | 15,466 | (251) | (717) | 5,023 | 5,023 |
| 2007 | 66 | 6.31 | (14,402) | 5,074 | 15,853 | (342) | (772) | 5,411 | 5,411 |
| 2008 | 67 | 7.31 | 17,999 | 0 | 16,249 | (8,072) | (3,268) | 22,907 | 22,907 |
| 2009 | 68 | 8.31 | 17,999 | 0 | 16,655 | (8,168) | (3,307) | 23,179 | 23,179 |
| 2010 | 69 | 9.31 | 17,999 | 0 | 17,072 | (8,266) | (3,347) | 23,457 | 23,457 |
| 2011 | 70 | 10.31 | 17,999 | 0 | 17,498 | (8,367) | (3,388) | 23,743 | 23,743 |
| 2012 | 71 | 11.31 | 17,999 | 0 | 17,936 | (8,470) | (3,429) | 24,036 | 24,036 |
| 2013 | 72 | 12.31 | 17,999 | 0 | 18,384 | (8,576) | (3,472) | 24,335 | 24,335 |
| 2014 | 73 | 13.31 | 17,999 | 0 | 18,844 | (8,684) | (3,516) | 24,643 | 24,643 |
| 2015 | 74 | 14.31 | 17,999 | 0 | 19,315 | (8,795) | (3,561) | 24,958 | 24,958 |
| 2016 | 75 | 15.31 | 17,999 | 0 | 19,798 | (8,909) | (3,607) | 25,281 | 25,281 |
| 2017 | 76 | 16.31 | 17,999 | 0 | 20,293 | (9,025) | (3,654) | 25,612 | 25,612 |
| 2018 | 77 | 17.31 | 17,999 | 0 | 20,800 | (9,145) | (3,703) | 25,951 | 25,951 |
| 2019 | 78 | 18.31 | 17,999 | 0 | 21,320 | (9,267) | (3,752) | 26,299 | 26,299 |
| 2020 | 79 | 19.31 | 17,999 | 0 | 21,853 | (9,393) | (3,803) | 26,656 | 26,178 |
| 2021 | 80 | 20.31 | 17,999 | 0 | 22,399 | (9,522) | (3,855) | 27,021 | 25,665 |
| 2022 | 81 | 21.31 | 17,999 | 0 | 22,959 | (9,654) | (3,909) | 27,396 | 25,165 |
| 2023 | 82 | 21.72 | 7,499 | 0 | 9,806 | (4,079) | (1,651) | 11,574 | 10,383 |
| **Total** | | | **$219,876** | **$29,657** | **$394,874** | **($144,896)** | **($62,371)** | **$437,139** | **$431,883** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. ROBERT RIIS PLOGER, III**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 60 | 0.31 | | | $0 | $0 |
| 2002 | 61 | 1.31 | | | 0 | 0 |
| 2003 | 62 | 2.31 | | | 0 | 0 |
| 2004 | 63 | 3.31 | | | 0 | 0 |
| 2005 | 64 | 4.31 | | | 0 | 0 |
| 2006 | 65 | 5.31 | | | 0 | 0 |
| 2007 | 66 | 6.31 | | | 0 | 0 |
| 2008 | 67 | 7.31 | | | 0 | 0 |
| 2009 | 68 | 8.31 | | | 0 | 0 |
| 2010 | 69 | 9.31 | | | 0 | 0 |
| 2011 | 70 | 10.31 | | | 0 | 0 |
| 2012 | 71 | 11.31 | | | 0 | 0 |
| 2013 | 72 | 12.31 | | | 0 | 0 |
| 2014 | 73 | 13.31 | | | 0 | 0 |
| 2015 | 74 | 14.31 | | | 0 | 0 |
| 2016 | 75 | 15.31 | | | 0 | 0 |
| 2017 | 76 | 16.31 | | | 0 | 0 |
| 2018 | 77 | 17.31 | | | 0 | 0 |
| 2019 | 78 | 18.31 | | | 0 | 0 |
| 2020 | 79 | 19.31 | | | 0 | 0 |
| 2021 | 80 | 20.31 | | | 0 | 0 |
| 2022 | 81 | 21.31 | | | 0 | 0 |
| 2023 | 82 | 22.31 | | | 0 | 0 |
| 2024 | 83 | 23.31 | | | 0 | 0 |
| 2025 | 84 | 24.31 | | | 0 | 0 |
| 2026 | 85 | 25.31 | | | 0 | 0 |
| 2027 | 86 | 26.31 | | | 0 | 0 |
| 2028 | 87 | 27.31 | | | 0 | 0 |
| 2029 | 88 | 28.31 | | | 0 | 0 |
| 2030 | 89 | 29.31 | | | 0 | 0 |
| 2031 | 90 | 30.31 | | | 0 | 0 |
| 2032 | 91 | 31.31 | | | 0 | 0 |
| 2033 | 92 | 32.31 | | | 0 | 0 |
| 2034 | 93 | 33.31 | | | 0 | 0 |
| 2035 | 94 | 34.31 | | | 0 | 0 |
| 2036 | 95 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas C. Moody**


December 30, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 2, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $200,000 higher than that set forth in their Valuation Model. The amount computed by the model was $355,574, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $555,574. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 1.5625 (or $555,574 divided by $355,574).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. THOMAS C. MOODY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,019,254 |
| Present Value of Retirement Benefits | 484,911 |
| Present Value of Lost Replacement Services | 868,923 |
| **Total** | **$4,373,088** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|-------------|---------|----------|----------|----------------|
| 115,432 | 3.0% | 11.510% | 7,595 | 4.56-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. THOMAS C. MOODY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|------|-----|-----------|----------------------------|----------|----------|--------------|-------|-------------|--------------|--------------------|
| 2001 | 45 | 0.31 | 1.00000 | $35,396 | $2,329 | $0 | ($4,074) | ($1,428) | $32,223 | $32,223 |
| 2002 | 46 | 1.31 | 1.04182 | 120,259 | 7,913 | (3,403) | (13,427) | (4,706) | 106,637 | 106,637 |
| 2003 | 47 | 2.31 | 1.03984 | 125,049 | 8,228 | (3,538) | (13,961) | (4,893) | 110,885 | 110,885 |
| 2004 | 48 | 3.31 | 1.03786 | 129,783 | 8,540 | (3,672) | (14,490) | (5,078) | 115,083 | 115,083 |
| 2005 | 49 | 4.31 | 1.03588 | 134,440 | 8,846 | (3,804) | (15,010) | (5,260) | 119,212 | 119,212 |
| 2006 | 50 | 5.31 | 1.03391 | 138,999 | 9,146 | (3,933) | (15,519) | (5,439) | 123,255 | 123,255 |
| 2007 | 51 | 6.31 | 1.03194 | 143,439 | 9,438 | (4,058) | (16,015) | (5,613) | 127,192 | 127,192 |
| 2008 | 52 | 7.31 | 1.03000 | 147,742 | 9,721 | (4,180) | (16,495) | (5,781) | 131,007 | 131,007 |
| 2009 | 53 | 8.31 | 1.03000 | 152,175 | 10,013 | (4,306) | (16,990) | (7,078) | 133,814 | 133,814 |
| 2010 | 54 | 9.31 | 1.03000 | 156,740 | 10,313 | (4,435) | (17,500) | (8,986) | 136,133 | 136,133 |
| 2011 | 55 | 10.31 | 1.03000 | 161,442 | 10,623 | (4,568) | (18,025) | (9,255) | 140,217 | 140,217 |
| 2012 | 56 | 11.31 | 1.03000 | 166,285 | 10,941 | (4,705) | (18,565) | (12,421) | 141,535 | 141,535 |
| 2013 | 57 | 12.31 | 1.03000 | 171,274 | 11,270 | (4,846) | (19,122) | (12,794) | 145,781 | 145,781 |
| 2014 | 58 | 13.31 | 1.03000 | 176,412 | 11,608 | (4,991) | (19,696) | (13,178) | 150,154 | 150,154 |
| 2015 | 59 | 14.31 | 1.03000 | 181,704 | 11,956 | (5,141) | (20,287) | (19,475) | 148,758 | 148,758 |
| 2016 | 60 | 15.31 | 1.03000 | 187,155 | 12,315 | (5,295) | (20,895) | (20,059) | 153,220 | 153,220 |
| 2017 | 61 | 16.31 | 1.03000 | 192,770 | 12,684 | (5,454) | (21,522) | (20,661) | 157,817 | 157,817 |
| 2018 | 62 | 17.31 | 1.03000 | 198,553 | 13,064 | (5,618) | (22,168) | (21,281) | 162,551 | 162,551 |
| 2019 | 63 | 18.31 | 1.03000 | 204,510 | 13,456 | (5,786) | (22,833) | (21,919) | 167,428 | 167,428 |
| 2020 | 64 | 19.31 | 1.03000 | 210,645 | 13,860 | (5,960) | (23,518) | (22,577) | 172,451 | 168,924 |
| 2021 | 65 | 20.31 | 1.03000 | 216,964 | 14,276 | (6,139) | (24,223) | (23,254) | 177,624 | 167,461 |
| 2022 | 66 | 21.31 | 1.03000 | 223,473 | 14,704 | (6,323) | (24,950) | (23,951) | 182,953 | 166,010 |
| 2023 | 67 | 21.39 | 1.03000 | 19,181 | 1,262 | (543) | (2,142) | (2,056) | 15,703 | 13,956 |
| **Total** | | | | **$3,594,393** | **$236,505** | **($100,697)** | **($401,425)** | **($277,141)** | **$3,051,634** | **$3,019,254** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 11.510% | 4.56-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. THOMAS C. MOODY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 45 | 0.31 | ($602) | $0 | $0 | $27 | ($575) | ($575) |
| 2002 | 46 | 1.31 | (2,047) | 0 | | 93 | (1,954) | (1,954) |
| 2003 | 47 | 2.31 | (2,211) | 0 | | 101 | (2,110) | (2,110) |
| 2004 | 48 | 3.31 | (2,295) | (47,227) | 5,436 | 2,010 | (42,077) | (42,077) |
| 2005 | 49 | 4.31 | 0 | (47,227) | 5,436 | 1,905 | (39,886) | (39,886) |
| 2006 | 50 | 5.31 | 0 | (47,227) | 5,436 | 1,905 | (39,886) | (39,886) |
| 2007 | 51 | 6.31 | 0 | (47,227) | 5,436 | 1,905 | (39,886) | (39,886) |
| 2008 | 52 | 7.31 | 0 | (47,227) | 5,436 | 1,905 | (39,886) | (39,886) |
| 2009 | 53 | 8.31 | 6,324 | 33,674 | (3,876) | (1,957) | 34,165 | 34,165 |
| 2010 | 54 | 9.31 | 6,614 | 33,674 | (3,876) | (2,432) | 33,980 | 33,980 |
| 2011 | 55 | 10.31 | 6,904 | 33,674 | (3,876) | (2,451) | 34,251 | 34,251 |
| 2012 | 56 | 11.31 | 7,192 | 33,674 | (3,876) | (3,219) | 33,771 | 33,771 |
| 2013 | 57 | 12.31 | 7,479 | 33,674 | (3,876) | (3,244) | 34,033 | 34,033 |
| 2014 | 58 | 13.31 | 7,762 | 33,494 | (3,855) | (3,255) | 34,146 | 34,146 |
| 2015 | 59 | 14.31 | 8,040 | 33,314 | (3,834) | (4,685) | 32,835 | 32,835 |
| 2016 | 60 | 15.31 | 8,313 | 33,134 | (3,814) | (4,699) | 32,934 | 32,934 |
| 2017 | 61 | 16.31 | 8,579 | 32,954 | (3,793) | (4,712) | 33,027 | 33,027 |
| 2018 | 62 | 17.31 | 8,836 | 32,954 | (3,793) | (4,744) | 33,253 | 33,253 |
| 2019 | 63 | 18.31 | 9,101 | 32,954 | (3,793) | (4,778) | 33,485 | 33,485 |
| 2020 | 64 | 19.31 | 9,374 | 32,954 | (3,793) | (4,812) | 33,724 | 33,034 |
| 2021 | 65 | 20.31 | 9,655 | 32,954 | (3,793) | (4,847) | 33,970 | 32,026 |
| 2022 | 66 | 21.31 | 9,945 | 32,954 | (3,793) | (4,883) | 34,223 | 31,054 |
| 2023 | 67 | 22.31 | 854 | 32,954 | (3,793) | (3,748) | 26,267 | 22,940 |
| 2024 | 68 | 23.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 21,451 |
| 2025 | 69 | 24.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 20,646 |
| 2026 | 70 | 25.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 19,871 |
| 2027 | 71 | 26.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 19,125 |
| 2028 | 72 | 27.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 18,407 |
| 2029 | 73 | 28.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 17,716 |
| 2030 | 74 | 29.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 17,051 |
| 2031 | 75 | 30.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 16,411 |
| 2032 | 76 | 31.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 15,795 |
| 2033 | 77 | 32.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 15,202 |
| 2034 | 78 | 33.31 | 0 | 32,954 | (3,793) | (3,641) | 25,520 | 14,631 |
| 2035 | 79 | 33.72 | 0 | 13,731 | (1,580) | (1,517) | 10,633 | 5,933 |
| **Total** | | | **$107,818** | **$639,080** | **($73,558)** | **($90,185)** | **$583,154** | **$484,911** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. THOMAS C. MOODY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|---------------|---------------|
| 2001 | 45 | 0.31 | $6,635 | $3,772 | $10,406 | $10,406 |
| 2002 | 46 | 1.31 | 22,286 | 12,669 | 34,955 | 34,955 |
| 2003 | 47 | 2.31 | 22,955 | 13,049 | 36,004 | 36,004 |
| 2004 | 48 | 3.31 | 23,643 | 13,440 | 37,084 | 37,084 |
| 2005 | 49 | 4.31 | 24,353 | 13,843 | 38,196 | 38,196 |
| 2006 | 50 | 5.31 | 25,083 | 14,259 | 39,342 | 39,342 |
| 2007 | 51 | 6.31 | 25,836 | 14,687 | 40,522 | 40,522 |
| 2008 | 52 | 7.31 | 26,611 | 15,127 | 41,738 | 41,738 |
| 2009 | 53 | 8.31 | 30,241 | 11,911 | 42,153 | 42,153 |
| 2010 | 54 | 9.31 | 32,782 | 10,153 | 42,934 | 42,934 |
| 2011 | 55 | 10.31 | 33,540 | 10,322 | 43,862 | 43,862 |
| 2012 | 56 | 11.31 | 29,795 | 7,786 | 37,581 | 37,581 |
| 2013 | 57 | 12.31 | 30,689 | 8,020 | 38,709 | 38,709 |
| 2014 | 58 | 13.31 | 27,332 | 6,797 | 34,129 | 34,129 |
| 2015 | 59 | 14.31 | 17,385 | 3,318 | 20,703 | 20,703 |
| 2016 | 60 | 15.31 | 17,907 | 3,418 | 21,324 | 21,324 |
| 2017 | 61 | 16.31 | 18,444 | 3,520 | 21,964 | 21,964 |
| 2018 | 62 | 17.31 | 18,997 | 3,626 | 22,623 | 22,623 |
| 2019 | 63 | 18.31 | 19,567 | 3,735 | 23,302 | 23,302 |
| 2020 | 64 | 19.31 | 20,154 | 3,847 | 24,001 | 23,401 |
| 2021 | 65 | 20.31 | 20,759 | 3,962 | 24,721 | 22,999 |
| 2022 | 66 | 21.31 | 21,381 | 4,081 | 25,462 | 22,604 |
| 2023 | 67 | 22.31 | 22,023 | 4,203 | 26,226 | 22,216 |
| 2024 | 68 | 23.31 | 22,683 | 4,329 | 27,013 | 21,834 |
| 2025 | 69 | 24.31 | 23,364 | 4,459 | 27,823 | 21,459 |
| 2026 | 70 | 25.31 | 24,065 | 4,593 | 28,658 | 21,091 |
| 2027 | 71 | 26.31 | 24,787 | 4,731 | 29,518 | 20,728 |
| 2028 | 72 | 27.31 | 25,530 | 4,873 | 30,403 | 20,372 |
| 2029 | 73 | 28.31 | 26,296 | 5,019 | 31,315 | 20,022 |
| 2030 | 74 | 29.31 | 27,085 | 5,170 | 32,255 | 19,679 |
| 2031 | 75 | 29.56 | 7,068 | 1,349 | 8,417 | 4,986 |
| **Total** | | | **$719,276** | **$224,068** | **$943,344** | **$868,923** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Kenneth J. Phelan**


December 31, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 24, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-Jan-20 |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. KENNETH J. PHELAN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,061,939 |
| Present Value of Retirement Benefits | 364,762 |
| Present Value of Lost Replacement Services | 871,219 |
| **Total** | **$4,297,920** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 95,963 | 3.0% | 11.940% | 7,615 | 4.56-12.49% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. KENNETH J. PHELAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $29,426 | $2,335 | $0 | ($3,513) | ($1,181) | $27,066 | $27,066 |
| 2002 | 42 | 1.31 | 1.04979 | 100,740 | 7,994 | (2,873) | (11,668) | (3,923) | 90,271 | 90,271 |
| 2003 | 43 | 2.31 | 1.04779 | 105,554 | 8,376 | (3,010) | (12,225) | (4,110) | 94,585 | 94,585 |
| 2004 | 44 | 3.31 | 1.04579 | 110,388 | 8,759 | (3,148) | (12,785) | (4,298) | 98,917 | 98,917 |
| 2005 | 45 | 4.31 | 1.04380 | 115,224 | 9,143 | (3,286) | (13,345) | (4,487) | 103,250 | 103,250 |
| 2006 | 46 | 5.31 | 1.04182 | 120,042 | 9,526 | (3,423) | (13,903) | (4,674) | 107,567 | 107,567 |
| 2007 | 47 | 6.31 | 1.03984 | 124,824 | 9,905 | (3,559) | (14,457) | (4,860) | 111,852 | 111,852 |
| 2008 | 48 | 7.31 | 1.03786 | 129,549 | 10,280 | (3,694) | (15,004) | (5,044) | 116,087 | 116,087 |
| 2009 | 49 | 8.31 | 1.03588 | 134,198 | 10,649 | (3,827) | (15,543) | (5,225) | 120,252 | 120,252 |
| 2010 | 50 | 9.31 | 1.03391 | 138,748 | 11,010 | (3,956) | (16,070) | (5,403) | 124,330 | 124,330 |
| 2011 | 51 | 10.31 | 1.03194 | 143,180 | 11,362 | (4,083) | (16,583) | (6,627) | 127,249 | 127,249 |
| 2012 | 52 | 11.31 | 1.03000 | 147,476 | 11,702 | (4,205) | (17,080) | (8,413) | 129,479 | 129,479 |
| 2013 | 53 | 12.31 | 1.03000 | 151,900 | 12,054 | (4,331) | (17,593) | (8,666) | 133,364 | 133,364 |
| 2014 | 54 | 13.31 | 1.03000 | 156,457 | 12,415 | (4,461) | (18,121) | (11,631) | 134,660 | 134,660 |
| 2015 | 55 | 14.31 | 1.03000 | 161,151 | 12,788 | (4,595) | (18,664) | (11,979) | 138,700 | 138,700 |
| 2016 | 56 | 15.31 | 1.03000 | 165,985 | 13,171 | (4,733) | (19,224) | (12,339) | 142,861 | 142,861 |
| 2017 | 57 | 16.31 | 1.03000 | 170,965 | 13,566 | (4,875) | (19,801) | (12,709) | 147,147 | 147,147 |
| 2018 | 58 | 17.31 | 1.03000 | 176,094 | 13,973 | (5,021) | (20,395) | (18,782) | 145,870 | 145,870 |
| 2019 | 59 | 18.31 | 1.03000 | 181,377 | 14,393 | (5,172) | (21,007) | (19,345) | 150,246 | 150,246 |
| 2020 | 60 | 19.31 | 1.03000 | 186,818 | 14,824 | (5,327) | (21,637) | (19,925) | 154,753 | 151,588 |
| 2021 | 61 | 20.31 | 1.03000 | 192,423 | 15,269 | (5,487) | (22,286) | (20,523) | 159,396 | 150,275 |
| 2022 | 62 | 21.31 | 1.03000 | 198,195 | 15,727 | (5,651) | (22,955) | (21,139) | 164,177 | 148,973 |
| 2023 | 63 | 22.31 | 1.03000 | 204,141 | 16,199 | (5,821) | (23,643) | (21,773) | 169,103 | 147,683 |
| 2024 | 64 | 23.31 | 1.03000 | 210,265 | 16,685 | (5,996) | (24,353) | (22,426) | 174,176 | 146,404 |
| 2025 | 65 | 23.81 | 1.03000 | 108,288 | 8,593 | (3,088) | (12,542) | (11,550) | 89,701 | 73,262 |
| **Total** | | | | **$3,663,410** | **$290,697** | **($103,621)** | **($424,394)** | **($271,034)** | **$3,155,059** | **$3,061,939** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 11.940% | 4.56-12.49% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. KENNETH J. PHELAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | NET PENSION (PROJECTED-VESTED) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $0 | ($11,797) | $1,409 | $474 | ($9,914) | ($9,914) |
| 2002 | 42 | 1.31 | 0 | (47,186) | 5,634 | 1,894 | (39,658) | (39,658) |
| 2003 | 43 | 2.31 | 0 | (47,186) | 5,634 | 1,894 | (39,658) | (39,658) |
| 2004 | 44 | 3.31 | 0 | (47,186) | 5,634 | 1,894 | (39,658) | (39,658) |
| 2005 | 45 | 4.31 | 0 | (47,186) | 5,634 | 1,894 | (39,658) | (39,658) |
| 2006 | 46 | 5.31 | 4,658 | (24,400) | 2,913 | 767 | (16,062) | (16,062) |
| 2007 | 47 | 6.31 | 4,843 | 21,171 | (2,528) | (1,071) | 22,416 | 22,416 |
| 2008 | 48 | 7.31 | 5,027 | 21,171 | (2,528) | (1,079) | 22,591 | 22,591 |
| 2009 | 49 | 8.31 | 5,207 | 21,171 | (2,528) | (1,087) | 22,763 | 22,763 |
| 2010 | 50 | 9.31 | 5,383 | 21,171 | (2,528) | (1,095) | 22,931 | 22,931 |
| 2011 | 51 | 10.31 | 5,555 | 21,171 | (2,528) | (1,311) | 22,887 | 22,887 |
| 2012 | 52 | 11.31 | 5,722 | 21,171 | (2,528) | (1,627) | 22,738 | 22,738 |
| 2013 | 53 | 12.31 | 5,894 | 21,171 | (2,528) | (1,639) | 22,898 | 22,898 |
| 2014 | 54 | 13.31 | 6,071 | 21,171 | (2,528) | (2,151) | 22,563 | 22,563 |
| 2015 | 55 | 14.31 | 6,253 | 20,991 | (2,506) | (2,153) | 22,585 | 22,585 |
| 2016 | 56 | 15.31 | 6,440 | 20,991 | (2,506) | (2,169) | 22,756 | 22,756 |
| 2017 | 57 | 16.31 | 6,633 | 20,991 | (2,506) | (2,186) | 22,932 | 22,932 |
| 2018 | 58 | 17.31 | 6,832 | 20,991 | (2,506) | (3,161) | 22,156 | 22,156 |
| 2019 | 59 | 18.31 | 7,037 | 20,991 | (2,506) | (3,187) | 22,335 | 22,335 |
| 2020 | 60 | 19.31 | 7,249 | 20,991 | (2,506) | (3,213) | 22,520 | 22,059 |
| 2021 | 61 | 20.31 | 7,466 | 20,991 | (2,506) | (3,240) | 22,710 | 21,411 |
| 2022 | 62 | 21.31 | 7,690 | 20,991 | (2,506) | (3,268) | 22,906 | 20,785 |
| 2023 | 63 | 22.31 | 7,921 | 20,991 | (2,506) | (3,297) | 23,108 | 20,181 |
| 2024 | 64 | 23.31 | 8,158 | 20,991 | (2,506) | (3,327) | 23,316 | 19,598 |
| 2025 | 65 | 24.31 | 4,202 | 20,991 | (2,506) | (2,833) | 19,854 | 16,061 |
| 2026 | 66 | 25.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 12,596 |
| 2027 | 67 | 26.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 12,123 |
| 2028 | 68 | 27.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 11,668 |
| 2029 | 69 | 28.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 11,230 |
| 2030 | 70 | 29.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 10,808 |
| 2031 | 71 | 30.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 10,403 |
| 2032 | 72 | 31.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 10,012 |
| 2033 | 73 | 32.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 9,636 |
| 2034 | 74 | 33.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 9,275 |
| 2035 | 75 | 34.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 8,926 |
| 2036 | 76 | 35.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 8,591 |
| 2037 | 77 | 36.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 8,269 |
| 2038 | 78 | 37.31 | 0 | 20,991 | (2,506) | (2,308) | 16,177 | 7,959 |
| 2039 | 79 | 37.72 | 0 | 8,746 | (1,044) | (962) | 6,740 | 3,227 |
| **Total** | | | **$124,241** | **$456,957** | **($54,561)** | **($65,244)** | **$461,393** | **$364,762** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. KENNETH J. PHELAN

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|------------|--------------------|--------------|----------------|---------------|
| 2001 | 41 | 0.31 | $4,500 | $6,134 | $10,634 | $10,634 |
| 2002 | 42 | 1.31 | 15,116 | 20,604 | 35,720 | 35,720 |
| 2003 | 43 | 2.31 | 15,570 | 21,222 | 36,792 | 36,792 |
| 2004 | 44 | 3.31 | 16,037 | 21,859 | 37,896 | 37,896 |
| 2005 | 45 | 4.31 | 16,518 | 22,515 | 39,033 | 39,033 |
| 2006 | 46 | 5.31 | 16,408 | 23,190 | 39,599 | 39,599 |
| 2007 | 47 | 6.31 | 18,787 | 17,382 | 36,168 | 36,168 |
| 2008 | 48 | 7.31 | 22,344 | 11,526 | 33,871 | 33,871 |
| 2009 | 49 | 8.31 | 21,934 | 11,288 | 33,222 | 33,222 |
| 2010 | 50 | 9.31 | 20,401 | 10,443 | 30,845 | 30,845 |
| 2011 | 51 | 10.31 | 21,013 | 10,757 | 31,770 | 31,770 |
| 2012 | 52 | 11.31 | 21,644 | 11,079 | 32,723 | 32,723 |
| 2013 | 53 | 12.31 | 16,937 | 9,808 | 26,745 | 26,745 |
| 2014 | 54 | 13.31 | 12,195 | 8,529 | 20,724 | 20,724 |
| 2015 | 55 | 14.31 | 12,561 | 8,785 | 21,346 | 21,346 |
| 2016 | 56 | 15.31 | 12,937 | 9,049 | 21,986 | 21,986 |
| 2017 | 57 | 16.31 | 13,325 | 9,320 | 22,646 | 22,646 |
| 2018 | 58 | 17.31 | 13,725 | 9,600 | 23,325 | 23,325 |
| 2019 | 59 | 18.31 | 14,137 | 9,888 | 24,025 | 24,025 |
| 2020 | 60 | 19.31 | 14,561 | 10,184 | 24,745 | 24,090 |
| 2021 | 61 | 20.31 | 14,998 | 10,490 | 25,488 | 23,609 |
| 2022 | 62 | 21.31 | 15,448 | 10,805 | 26,252 | 23,137 |
| 2023 | 63 | 22.31 | 15,911 | 11,129 | 27,040 | 22,675 |
| 2024 | 64 | 23.31 | 16,389 | 11,463 | 27,851 | 22,222 |
| 2025 | 65 | 24.31 | 16,880 | 11,806 | 28,687 | 21,778 |
| 2026 | 66 | 25.31 | 17,387 | 12,161 | 29,547 | 21,343 |
| 2027 | 67 | 26.31 | 17,908 | 12,525 | 30,434 | 20,916 |
| 2028 | 68 | 27.31 | 18,446 | 12,901 | 31,347 | 20,498 |
| 2029 | 69 | 28.31 | 18,999 | 13,288 | 32,287 | 20,089 |
| 2030 | 70 | 29.31 | 19,569 | 13,687 | 33,256 | 19,687 |
| 2031 | 71 | 30.31 | 20,156 | 14,098 | 34,254 | 19,294 |
| 2032 | 72 | 31.31 | 20,761 | 14,520 | 35,281 | 18,908 |
| 2033 | 73 | 32.31 | 21,383 | 14,956 | 36,340 | 18,531 |
| 2034 | 74 | 33.15 | 18,575 | 12,992 | 31,567 | 15,375 |
| **Total** | | | **$573,462** | **$439,983** | **$1,013,445** | **$871,219** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Michael Parkes**


January 8, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 14, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Michael Parkes**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,619,082 |
| Present Value of Retirement Benefits | 257,560 |
| Present Value of Lost Replacement Services | 415,823 |
| **Total** | **$3,292,464** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 53,796 | 3.0% | 16.100% | 2,596 | 12.37-62.64% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Michael Parkes**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 27 | 0.31 | 1.00000 | $16,496 | $796 | $0 | (2,656) | (1,712) | $12,924 | $12,924 |
| 2002 | 28 | 1.31 | 1.07816 | 58,001 | 2,799 | (1,530) | (9,058) | (5,840) | 44,371 | 44,371 |
| 2003 | 29 | 2.31 | 1.07611 | 62,415 | 3,012 | (1,647) | (9,747) | (6,285) | 47,748 | 47,748 |
| 2004 | 30 | 3.31 | 1.07406 | 67,037 | 3,235 | (1,769) | (10,469) | (6,750) | 51,284 | 51,284 |
| 2005 | 31 | 4.31 | 1.07201 | 71,864 | 3,468 | (1,896) | (11,223) | (7,236) | 54,977 | 54,977 |
| 2006 | 32 | 5.31 | 1.06997 | 76,893 | 3,710 | (2,029) | (12,008) | (7,742) | 58,824 | 58,824 |
| 2007 | 33 | 6.31 | 1.06794 | 82,117 | 3,962 | (2,167) | (12,824) | (8,268) | 62,820 | 62,820 |
| 2008 | 34 | 7.31 | 1.06591 | 87,529 | 4,224 | (2,309) | (13,669) | (8,813) | 66,960 | 66,960 |
| 2009 | 35 | 8.31 | 1.06388 | 93,120 | 4,493 | (2,457) | (14,543) | (9,376) | 71,238 | 71,238 |
| 2010 | 36 | 9.31 | 1.06185 | 98,880 | 4,771 | (2,609) | (15,442) | (14,697) | 70,903 | 70,903 |
| 2011 | 37 | 10.31 | 1.05983 | 104,796 | 5,057 | (2,765) | (16,366) | (15,577) | 75,145 | 75,145 |
| 2012 | 38 | 11.31 | 1.05781 | 110,855 | 5,349 | (2,925) | (17,312) | (16,477) | 79,489 | 79,489 |
| 2013 | 39 | 12.31 | 1.05580 | 117,040 | 5,648 | (3,088) | (18,278) | (17,397) | 83,925 | 83,925 |
| 2014 | 40 | 13.31 | 1.05379 | 123,336 | 5,951 | (3,254) | (19,261) | (18,332) | 88,440 | 88,440 |
| 2015 | 41 | 14.31 | 1.05179 | 129,724 | 6,260 | (3,423) | (20,259) | (19,282) | 93,020 | 93,020 |
| 2016 | 42 | 15.31 | 1.04979 | 136,182 | 6,571 | (3,593) | (21,268) | (20,242) | 97,651 | 97,651 |
| 2017 | 43 | 16.31 | 1.04779 | 142,690 | 6,885 | (3,765) | (22,284) | (21,209) | 102,317 | 102,317 |
| 2018 | 44 | 17.31 | 1.04579 | 149,224 | 7,201 | (3,937) | (23,304) | (22,180) | 107,003 | 107,003 |
| 2019 | 45 | 18.31 | 1.04380 | 155,761 | 7,516 | (4,110) | (24,325) | (23,152) | 111,690 | 111,690 |
| 2020 | 46 | 19.31 | 1.04182 | 162,274 | 7,830 | (4,282) | (25,342) | (24,120) | 116,361 | 113,804 |
| 2021 | 47 | 20.31 | 1.03984 | 168,739 | 8,142 | (4,452) | (26,352) | (25,081) | 120,996 | 113,568 |
| 2022 | 48 | 21.31 | 1.03786 | 175,126 | 8,451 | (4,621) | (27,349) | (26,030) | 125,576 | 113,116 |
| 2023 | 49 | 22.31 | 1.03588 | 181,410 | 8,754 | (4,786) | (28,331) | (26,964) | 130,082 | 112,452 |
| 2024 | 50 | 23.31 | 1.03391 | 187,562 | 9,051 | (4,949) | (29,292) | (27,879) | 134,493 | 111,579 |
| 2025 | 51 | 24.31 | 1.03194 | 193,553 | 9,340 | (5,107) | (30,227) | (28,769) | 138,789 | 110,502 |
| 2026 | 52 | 25.31 | 1.03000 | 199,360 | 9,620 | (5,260) | (31,134) | (29,632) | 142,953 | 109,229 |
| 2027 | 53 | 26.31 | 1.03000 | 205,341 | 9,909 | (5,418) | (32,068) | (30,521) | 147,242 | 107,971 |
| 2028 | 54 | 27.31 | 1.03000 | 211,501 | 10,206 | (5,580) | (33,030) | (31,437) | 151,659 | 106,728 |
| 2029 | 55 | 28.31 | 1.03000 | 217,846 | 10,512 | (5,748) | (34,021) | (111,062) | 77,527 | 52,960 |
| 2030 | 56 | 29.31 | 1.03000 | 224,381 | 10,827 | (5,920) | (35,042) | (114,394) | 79,853 | 51,757 |
| 2031 | 57 | 30.31 | 1.03000 | 231,113 | 11,152 | (6,098) | (36,093) | (117,825) | 82,249 | 51,161 |
| 2032 | 58 | 31.31 | 1.03000 | 238,046 | 11,487 | (6,281) | (37,176) | (121,360) | 84,716 | 50,571 |
| 2033 | 59 | 31.97 | 1.03000 | 163,460 | 7,888 | (4,313) | (25,528) | (83,335) | 58,172 | 33,554 |
| **Total** | | | | **$4,643,670** | **$224,076** | **($122,086)** | **($725,282)** | **($1,048,980)** | **$2,971,398** | **$2,619,082** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 16.100% | 12.37-62.64% | 0.000% | 3.608% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Michael Parkes**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 27 | 0.31 | $0 | $595 | $0 | ($574) | $522 | $522 |
| 2002 | 28 | 1.31 | 0 | 2,030 | 0 | (251) | 1,779 | 1,779 |
| 2003 | 29 | 2.31 | 0 | 2,184 | 0 | (270) | 1,914 | 1,914 |
| 2004 | 30 | 3.31 | 0 | 2,346 | 0 | (290) | 2,056 | 2,056 |
| 2005 | 31 | 4.31 | 0 | 2,515 | 0 | (311) | 2,204 | 2,204 |
| 2006 | 32 | 5.31 | 0 | 2,691 | 0 | (333) | 2,358 | 2,358 |
| 2007 | 33 | 6.31 | 0 | 2,874 | 0 | (356) | 2,518 | 2,518 |
| 2008 | 34 | 7.31 | 0 | 3,063 | 0 | (379) | 2,684 | 2,684 |
| 2009 | 35 | 8.31 | 0 | 3,259 | 0 | (403) | 2,856 | 2,856 |
| 2010 | 36 | 9.31 | 0 | 3,460 | 0 | (632) | 2,828 | 2,828 |
| 2011 | 37 | 10.31 | 0 | 3,667 | 0 | (670) | 2,998 | 2,998 |
| 2012 | 38 | 11.31 | 0 | 3,880 | 0 | (709) | 3,171 | 3,171 |
| 2013 | 39 | 12.31 | 0 | 4,096 | 0 | (748) | 3,348 | 3,348 |
| 2014 | 40 | 13.31 | 0 | 4,316 | 0 | (788) | 3,528 | 3,528 |
| 2015 | 41 | 14.31 | 0 | 4,540 | 0 | (829) | 3,711 | 3,711 |
| 2016 | 42 | 15.31 | 0 | 4,766 | 0 | (870) | 3,895 | 3,895 |
| 2017 | 43 | 16.31 | 0 | 4,994 | 0 | (912) | 4,082 | 4,082 |
| 2018 | 44 | 17.31 | 0 | 5,222 | 0 | (954) | 4,269 | 4,269 |
| 2019 | 45 | 18.31 | 0 | 5,451 | 0 | (996) | 4,455 | 4,455 |
| 2020 | 46 | 19.31 | 0 | 5,679 | 0 | (1,037) | 4,642 | 4,540 |
| 2021 | 47 | 20.31 | 0 | 5,905 | 0 | (1,079) | 4,827 | 4,530 |
| 2022 | 48 | 21.31 | 0 | 6,129 | 0 | (1,119) | 5,009 | 4,512 |
| 2023 | 49 | 22.31 | 0 | 6,349 | 0 | (1,160) | 5,189 | 4,486 |
| 2024 | 50 | 23.31 | 0 | 6,564 | 0 | (1,199) | 5,365 | 4,451 |
| 2025 | 51 | 24.31 | 0 | 6,774 | 0 | (1,237) | 5,537 | 4,408 |
| 2026 | 52 | 25.31 | 0 | 6,977 | 0 | (1,274) | 5,703 | 4,357 |
| 2027 | 53 | 26.31 | 0 | 7,186 | 0 | (1,312) | 5,874 | 4,307 |
| 2028 | 54 | 27.31 | 0 | 7,402 | 0 | (1,352) | 6,050 | 4,258 |
| 2029 | 55 | 28.31 | 0 | 7,624 | 0 | (4,776) | 2,848 | 1,923 |
| 2030 | 56 | 29.31 | 0 | 7,853 | 0 | (4,919) | 2,933 | 1,901 |
| 2031 | 57 | 30.31 | 0 | 8,088 | 0 | (5,067) | 3,021 | 1,879 |
| 2032 | 58 | 31.31 | 0 | 8,331 | 0 | (5,219) | 3,112 | 1,858 |
| 2033 | 59 | 32.31 | 0 | 5,721 | 0 | (3,584) | 2,137 | 1,224 |
| 2034 | 60 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 61 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 62 | 35.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2037 | 63 | 36.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2038 | 64 | 37.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2039 | 65 | 38.31 | 89,030 | 0 | (14,334) | (46,793) | 27,903 | 12,489 |
| 2040 | 66 | 39.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 14,382 |
| 2041 | 67 | 40.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 13,803 |
| 2042 | 68 | 41.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 13,246 |
| 2043 | 69 | 42.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 12,713 |
| 2044 | 70 | 43.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 12,200 |
| 2045 | 71 | 44.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 11,708 |
| 2046 | 72 | 45.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 11,236 |
| 2047 | 73 | 46.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 10,784 |
| 2048 | 74 | 47.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 10,349 |
| 2049 | 75 | 48.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 9,932 |
| 2050 | 76 | 49.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 9,531 |
| 2051 | 77 | 50.31 | 106,836 | 0 | (17,201) | (56,151) | 33,484 | 9,147 |
| 2052 | 78 | 50.56 | 26,709 | 0 | (4,300) | (14,038) | 8,371 | 2,229 |
| **Total** | | | **$1,397,771** | **$162,530** | **($225,041)** | **($779,757)** | **$555,503** | **$257,560** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Michael Parkes**

| Year | Age | Time Frame | Household Services | Other Care Services | Total Services | Present Value |
|---|---|---|---|---|---|---|
| 2001 | 27 | 0.31 | $2,958 | $431 | $3,389 | $3,389 |
| 2002 | 28 | 1.31 | 9,937 | 1,446 | 11,384 | 11,384 |
| 2003 | 29 | 2.31 | 10,236 | 1,490 | 11,725 | 11,725 |
| 2004 | 30 | 3.31 | 10,543 | 1,534 | 12,077 | 12,077 |
| 2005 | 31 | 4.31 | 10,859 | 1,580 | 12,439 | 12,439 |
| 2006 | 32 | 5.31 | 11,185 | 1,628 | 12,812 | 12,812 |
| 2007 | 33 | 6.31 | 11,520 | 1,676 | 13,197 | 13,197 |
| 2008 | 34 | 7.31 | 11,866 | 1,727 | 13,593 | 13,593 |
| 2009 | 35 | 8.31 | 12,222 | 1,779 | 14,000 | 14,000 |
| 2010 | 36 | 9.31 | 12,588 | 1,832 | 14,420 | 14,420 |
| 2011 | 37 | 10.31 | 12,966 | 1,887 | 14,853 | 14,853 |
| 2012 | 38 | 11.31 | 13,355 | 1,943 | 15,299 | 15,299 |
| 2013 | 39 | 12.31 | 13,756 | 2,002 | 15,758 | 15,758 |
| 2014 | 40 | 13.31 | 14,168 | 2,062 | 16,230 | 16,230 |
| 2015 | 41 | 14.31 | 14,593 | 2,124 | 16,717 | 16,717 |
| 2016 | 42 | 15.31 | 15,031 | 2,187 | 17,219 | 17,219 |
| 2017 | 43 | 16.31 | 15,482 | 2,253 | 17,735 | 17,735 |
| 2018 | 44 | 17.31 | 15,947 | 2,321 | 18,267 | 18,267 |
| 2019 | 45 | 18.31 | 16,425 | 2,390 | 18,815 | 18,815 |
| 2020 | 46 | 19.31 | 16,918 | 2,462 | 19,380 | 18,954 |
| 2021 | 47 | 20.31 | 17,425 | 2,536 | 19,961 | 18,736 |
| 2022 | 48 | 21.31 | 17,948 | 2,612 | 20,560 | 18,520 |
| 2023 | 49 | 22.31 | 18,487 | 2,690 | 21,177 | 18,307 |
| 2024 | 50 | 23.31 | 19,041 | 2,771 | 21,812 | 18,096 |
| 2025 | 51 | 24.31 | 19,612 | 2,854 | 22,466 | 17,887 |
| 2026 | 52 | 25.31 | 20,201 | 2,940 | 23,140 | 17,681 |
| 2027 | 53 | 26.31 | 20,807 | 3,028 | 23,835 | 17,478 |
| 2028 | 54 | 26.32 | 286 | 42 | 328 | 236 |
| **Total** | | | **$386,363** | **$56,225** | **$442,588** | **$415,823** |