| | | EXHIBIT A | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
| 1 | Andrew | Anthony | Abate | | $ 2,000,000.00 | | $ 13,841,382.00 | $ 15,841,382.00 |
| 2 | Vincent | | Abate | | $ 2,000,000.00 | | $ 14,766,462.00 | $ 16,766,462.00 |
| 3 | William | F. | Abrahamson | | $ 2,000,000.00 | | $ 4,530,867.00 | $ 6,530,867.00 |
| 4 | Paul | Andrew | Acquaviva | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 5 | Stephen | G. | Adams | | $ 2,000,000.00 | | $ 5,211,781.00 | $ 7,211,781.00 |
| 6 | Christy | A. | Addamo | | $ 2,000,000.00 | | $ 10,092,270.00 | $ 12,092,270.00 |
| 7 | Lee | Alan | Adler | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 8 | Daniel | Thomas | Afflitto | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 9 | Joseph | | Agnello | | $ 2,000,000.00 | | $ 10,003,524.00 | $ 12,003,524.00 |
| 10 | Joao | A. | Aguiar | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 11 | Margaret | | Alario | | $ 2,000,000.00 | | $ 12,012,457.00 | $ 14,012,457.00 |
| 12 | Peter | Craig | Alderman | | $ 2,000,000.00 | | $ 14,743,247.00 | $ 16,743,247.00 |
| 13 | Richard | Dennis | Allen | | $ 2,000,000.00 | | $ 8,962,943.00 | $ 10,962,943.00 |
| 14 | Christopher | Edward | Allingham | | $ 2,000,000.00 | | $ 12,316,034.00 | $ 14,316,034.00 |
| 15 | Anna | | Allison | | $ 2,000,000.00 | | $ 8,201,224.00 | $ 10,201,224.00 |
| 16 | Tariq | | Amanullah | | $ 2,000,000.00 | | $ 9,966,483.00 | $ 11,966,483.00 |
| 17 | Calixto | | Anaya | Jr. | $ 2,000,000.00 | | $ 9,755,289.00 | $ 11,755,289.00 |
| 18 | Joseph | P. | Anchundia | | $ 2,000,000.00 | | $ 11,305,640.00 | $ 13,305,640.00 |
| 19 | Kermit | | Anderson | | $ 2,000,000.00 | | $ 4,911,496.00 | $ 6,911,496.00 |
| 20 | Laura | | Angilletta | | $ 2,000,000.00 | | $ 9,644,014.00 | $ 11,644,014.00 |
| 21 | Peter | Paul | Apollo | | $ 2,000,000.00 | | $ 21,805,247.00 | $ 23,805,247.00 |
| 22 | Frank | Thomas | Aquilino | | $ 2,000,000.00 | | $ 21,946,943.00 | $ 23,946,943.00 |
| 23 | Myra | Joy | Aronson | | $ 2,000,000.00 | | $ 6,213,521.00 | $ 8,213,521.00 |
| 24 | Michael | | Asciak | | $ 2,000,000.00 | | $ 6,377,303.00 | $ 8,377,303.00 |
| 25 | Michael | | Asciak | | $ 2,000,000.00 | | $ 6,377,303.00 | $ 8,377,303.00 |
| 26 | Michael | Edward | Asher | | $ 2,000,000.00 | | $ 12,631,578.00 | $ 14,631,578.00 |
| 27 | Janice | Marie | Ashley | | $ 2,000,000.00 | | $ 27,238,066.00 | $ 29,238,066.00 |
| 28 | Jane | Ellen | Baeszler | | $ 2,000,000.00 | | $ 7,674,330.00 | $ 9,674,330.00 |

| # | First | Middle | Last | Suffix | Amount A | | Amount B | Total |
|---|---|---|---|---|---|---|---|---|
| 29 | Brett | T. | Bailey | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 30 | Tatyana | | Bakalinskaya | | $ | 2,000,000.00 | $ 6,741,488.00 | $ 8,741,488.00 |
| 31 | Paul | Vincent | Barbaro | | $ | 2,000,000.00 | $ 17,209,783.00 | $ 19,209,783.00 |
| 32 | Victor | Daniel | Barbosa | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 33 | Diane | | Barry | | $ | 2,000,000.00 | $ 4,150,261.00 | $ 6,150,261.00 |
| 34 | Arthur | T. | Barry | | $ | 2,000,000.00 | $ 8,643,874.00 | $ 10,643,874.00 |
| 35 | Guy | | Barzvi | | $ | 2,000,000.00 | $ 20,638,988.00 | $ 22,638,988.00 |
| 36 | Marlyn | Capito | Bautista | | $ | 2,000,000.00 | $ 6,526,789.00 | $ 8,526,789.00 |
| 37 | Mark | Lawrence | Bavis | | $ | 2,000,000.00 | $ 16,930,037.00 | $ 18,930,037.00 |
| 38 | Jasper | | Baxter | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 39 | Lawrence | I. | Beck | | $ | 2,000,000.00 | $ 6,197,699.00 | $ 8,197,699.00 |
| 40 | Manette | M. | Beckles | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 41 | Michael | E. | Beekman | Sr. | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 42 | Maria | | Behr | | $ | 2,000,000.00 | $ 20,632,610.00 | $ 22,632,610.00 |
| 43 | Helen | | Belilovsky | | $ | 2,000,000.00 | $ 15,671,878.00 | $ 17,671,878.00 |
| 44 | Debbie | | Bellows | | $ | 2,000,000.00 | $ 11,128,499.00 | $ 13,128,499.00 |
| 45 | Denise | Lenore | Benedetto | | $ | 2,000,000.00 | $ 8,775,109.00 | $ 10,775,109.00 |
| 46 | Bryan | Craig | Bennett | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 47 | Alvin | | Bergsohn | | $ | 2,000,000.00 | $ 8,604,916.00 | $ 10,604,916.00 |
| 48 | David | William | Bernard | | $ | 2,000,000.00 | $ 5,657,324.00 | $ 7,657,324.00 |
| 49 | William | | Bernstein | | $ | 2,000,000.00 | $ 9,528,732.00 | $ 11,528,732.00 |
| 50 | Timothy | D. | Betterly | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 51 | Bella | J. | Bhukhan | | $ | 2,000,000.00 | $ 11,064,868.00 | $ 13,064,868.00 |
| 52 | Kris | Romeo | Bishundat | | $ | 2,000,000.00 | $ 9,521,211.00 | $ 11,521,211.00 |
| 53 | Craig | Michael | Blass | | $ | 2,000,000.00 | $ 21,613,037.00 | $ 23,613,037.00 |
| 54 | Rita | | Blau | | $ | 2,000,000.00 | $ 5,479,353.00 | $ 7,479,353.00 |
| 55 | Deora | Frances | Bodley | | $ | 2,000,000.00 | $ 9,689,271.00 | $ 11,689,271.00 |
| 56 | Vincent | M. | Boland | Jr. | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 57 | Alan | | Bondarenko | | $ | 2,000,000.00 | $ 5,568,099.00 | $ 7,568,099.00 |
| 58 | Andre | | Bonheur | Jr. | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 59 | Carol | Marie | Bouchard | | $ | 2,000,000.00 | $ 6,553,352.00 | $ 8,553,352.00 |
| 60 | Kevin | Leah | Bowser | | $ | 2,000,000.00 | $ 7,087,748.00 | $ 9,087,748.00 |
| 61 | Pamela | J. | Boyce | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 62 | Alexander | | Braginsky | | $ | 2,000,000.00 | $ 12,381,326.00 | $ 14,381,326.00 |
| 63 | Nicholas | W. | Brandemarti | | $ | 2,000,000.00 | $ 12,129,325.00 | $ 14,129,325.00 |
| 64 | Daniel | Raymond | Brandhorst | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 65 | Michelle | Renee | Bratton | | $ | 2,000,000.00 | | $ 2,000,000.00 |
| 66 | Francis | H. | Brennan | | $ | 2,000,000.00 | $ 22,536,628.00 | $ 24,536,628.00 |
| 67 | Michael | E. | Brennan | | $ | 2,000,000.00 | | $ 2,000,000.00 |

| # | First | Middle | Last | Suffix | Amount A | Amount B | Amount C | Total |
|---|---|---|---|---|---|---|---|---|
| 68 | Daniel | J. | Brethel | | $ 2,000,000.00 | | $ 8,448,686.00 | $ 10,448,686.00 |
| 69 | Mark | | Brisman | | $ 2,000,000.00 | | $ 15,721,132.00 | $ 17,721,132.00 |
| 70 | Patrick | J. | Brown | | $ 2,000,000.00 | | $ 6,465,034.00 | $ 8,465,034.00 |
| 71 | Brandon | J. | Buchanan | | $ 2,000,000.00 | | $ 23,008,019.00 | $ 25,008,019.00 |
| 72 | Gregory | Joseph | Buck | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 73 | William | F. | Burke | Jr. | $ 2,000,000.00 | | $ 6,586,968.00 | $ 8,586,968.00 |
| 74 | Matthew | J. | Burke | | $ 2,000,000.00 | | $ 21,151,751.00 | $ 23,151,751.00 |
| 75 | Keith | James | Burns | | $ 2,000,000.00 | | $ 9,159,317.00 | $ 11,159,317.00 |
| 76 | Richard | M. | Caggiano | | $ 2,000,000.00 | | $ 22,338,064.00 | $ 24,338,064.00 |
| 77 | Michael | | Cahill | | $ 2,000,000.00 | | $ 16,930,948.00 | $ 18,930,948.00 |
| 78 | John | B. | Cahill | | | $ 2,000,000.00 | $ 9,810,984.00 | $ 11,810,984.00 |
| 79 | George | C. | Cain | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 80 | Joseph | M. | Calandrillo | | $ 2,000,000.00 | | $ 5,804,305.00 | $ 7,804,305.00 |
| 81 | Jose | Orlando | Calderon-Olmedo | | $ 2,000,000.00 | | $ 8,305,168.00 | $ 10,305,168.00 |
| 82 | Michael | F. | Cammarata | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 83 | David | Otey | Campbell | | $ 2,000,000.00 | | $ 17,481,689.00 | $ 19,481,689.00 |
| 84 | Sean | Thomas | Canavan | | $ 2,000,000.00 | | $ 8,227,487.00 | $ 10,227,487.00 |
| 85 | Stephen | Jeffrey | Cangialosi | | $ 2,000,000.00 | | $ 17,855,516.00 | $ 19,855,516.00 |
| 86 | Lisa | | Cannava | | $ 2,000,000.00 | | $ 10,384,730.00 | $ 12,384,730.00 |
| 87 | Michael | R. | Canty | | $ 2,000,000.00 | | $ 11,077,212.00 | $ 13,077,212.00 |
| 88 | Jonathan | | Cappello | | $ 2,000,000.00 | | $ 22,809,452.00 | $ 24,809,452.00 |
| 89 | James | C. | Cappers | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 90 | Dennis | M. | Carey | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 91 | Sharon | Ann | Carver | | $ 2,000,000.00 | | $ 9,002,046.00 | $ 11,002,046.00 |
| 92 | Neilie | Anne Heffernan | Casey | | $ 2,000,000.00 | | $ 12,730,964.00 | $ 14,730,964.00 |
| 93 | William | Otto | Caspar | | $ 2,000,000.00 | | $ 4,616,766.00 | $ 6,616,766.00 |
| 94 | Christopher | Sean | Caton | | $ 2,000,000.00 | | $ 17,053,811.00 | $ 19,053,811.00 |
| 95 | Judson | | Cavalier | | $ 2,000,000.00 | | $ 9,313,011.00 | $ 11,313,011.00 |
| 96 | Michael | Joseph | Cawley | | $ 2,000,000.00 | | $ 9,005,617.00 | $ 11,005,617.00 |
| 97 | Jeffrey | M. | Chairnoff | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 98 | William | | Chalcoff | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 99 | Charles | | Chan | | $ 2,000,000.00 | | $ 22,581,616.00 | $ 24,581,616.00 |
| 100 | Pedro | | Checo | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 101 | John | G. | Chipura | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 102 | Kyung | Hee | Cho | | $ 2,000,000.00 | | $ 9,507,198.00 | $ 11,507,198.00 |
| 103 | Kirsten | L. | Christophe | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 104 | Frances | | Cilente | | $ 2,000,000.00 | | $ 9,971,390.00 | $ 11,971,390.00 |
| 105 | Elaine | | Cillo | | $ 2,000,000.00 | | $ 9,572,890.00 | $ 11,572,890.00 |
| 106 | Nestor | A. | Cintron | | $ 2,000,000.00 | | $ 21,401,418.00 | $ 23,401,418.00 |

| # | First | Middle | Last | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107 | Sarah | Miller | Clark | $ | 2,000,000.00 | | | $ | 3,349,704.00 | $ | 5,349,704.00 |
| 108 | Michael | | Clarke | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 109 | James | Durward | Cleere | $ | 2,000,000.00 | | | $ | 5,450,911.00 | $ | 7,450,911.00 |
| 110 | Kevin | Sanford | Cohen | $ | 2,000,000.00 | | | $ | 9,204,295.00 | $ | 11,204,295.00 |
| 111 | Mark | J. | Colaio | $ | 2,000,000.00 | | | $ | 257,387,219.00 | $ | 259,387,219.00 |
| 112 | Stephen | J. | Colaio | $ | 2,000,000.00 | | | $ | 42,994,633.00 | $ | 44,994,633.00 |
| 113 | Michel | Paris | Colbert | $ | 2,000,000.00 | | | $ | 18,975,922.00 | $ | 20,975,922.00 |
| 114 | Scott | Thomas | Coleman | $ | 2,000,000.00 | | | $ | 19,233,668.00 | $ | 21,233,668.00 |
| 115 | Keith | Eugene | Coleman | $ | 2,000,000.00 | | | $ | 94,507,905.00 | $ | 96,507,905.00 |
| 116 | John | | Collins | $ | 2,000,000.00 | | | $ | 6,871,680.00 | $ | 8,871,680.00 |
| 117 | Michael | L. | Collins | $ | 2,000,000.00 | | | $ | 10,882,957.00 | $ | 12,882,957.00 |
| 118 | Linda | M. | Colon | $ | 2,000,000.00 | | | $ | 10,364,650.00 | $ | 12,364,650.00 |
| 119 | Kevin | P. | Connors | $ | 2,000,000.00 | | | $ | 8,197,517.00 | $ | 10,197,517.00 |
| 120 | John | J. | Corcoran III | $ | 2,000,000.00 | | | $ | 10,627,811.00 | $ | 12,627,811.00 |
| 121 | James | J. | Corrigan | $ | 2,000,000.00 | | | $ | 6,626,284.00 | $ | 8,626,284.00 |
| 122 | Dolores | M. | Costa | $ | 2,000,000.00 | | | $ | 18,216,307.00 | $ | 20,216,307.00 |
| 123 | Michael | S. | Costello | $ | 2,000,000.00 | | | $ | 24,411,392.00 | $ | 26,411,392.00 |
| 124 | Fred | John | Cox | $ | 2,000,000.00 | | | $ | 26,595,594.00 | $ | 28,595,594.00 |
| 125 | Tara | Kathleen | Creamer | $ | 2,000,000.00 | | | $ | 11,443,571.00 | $ | 13,443,571.00 |
| 126 | Lucy | | Crifasi | | | $ | 2,000,000.00 | $ | 5,223,454.00 | $ | 7,223,454.00 |
| 127 | John | A. | Crisci | $ | 2,000,000.00 | | | $ | 7,425,484.00 | $ | 9,425,484.00 |
| 128 | Helen | P. | Crossin-Kittle | $ | 2,000,000.00 | | | $ | 12,293,035.00 | $ | 14,293,035.00 |
| 129 | Thomas | G. | Crotty | $ | 2,000,000.00 | | | $ | 29,242,277.00 | $ | 31,242,277.00 |
| 130 | John | R. | Crowe | $ | 2,000,000.00 | | | $ | 4,843,567.00 | $ | 6,843,567.00 |
| 131 | Welles | Remy | Crowther | $ | 2,000,000.00 | | | $ | 11,338,605.00 | $ | 13,338,605.00 |
| 132 | Thelma | | Cuccinello | $ | 2,000,000.00 | | | $ | 2,723,760.00 | $ | 4,723,760.00 |
| 133 | Richard | J. | Cudina | $ | 2,000,000.00 | | | $ | 13,792,080.00 | $ | 15,792,080.00 |
| 134 | Joyce | | Cummings | $ | 2,000,000.00 | | | $ | 3,041,184.00 | $ | 5,041,184.00 |
| 135 | Brian | T. | Cummins | $ | 2,000,000.00 | | | $ | 35,742,160.00 | $ | 37,742,160.00 |
| 136 | Beverly | L. | Curry | | | $ | 2,000,000.00 | $ | 8,288,945.00 | $ | 10,288,945.00 |
| 137 | Gavin | | Cushny | $ | 2,000,000.00 | | | $ | 7,039,482.00 | $ | 9,039,482.00 |
| 138 | Jason | M. | Dahl | $ | 2,000,000.00 | | | $ | 10,937,980.00 | $ | 12,937,980.00 |
| 139 | Thomas | A. | Damaskinos | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 140 | Jeannine | | Damiani-Jones | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 141 | Edward | A. | D'Atri | $ | 2,000,000.00 | | | $ | 10,410,903.00 | $ | 12,410,903.00 |
| 142 | Michael | | D'Auria | $ | 2,000,000.00 | | | $ | 10,044,148.00 | $ | 12,044,148.00 |
| 143 | Michael | A. | Davidson | $ | 2,000,000.00 | | | $ | 26,713,004.00 | $ | 28,713,004.00 |
| 144 | Dorothy | Alma | de Araujo | $ | 2,000,000.00 | | | $ | 1,283,824.00 | $ | 3,283,824.00 |
| 145 | James | D. | Debeuneure | $ | 2,000,000.00 | | | $ | 3,732,670.00 | $ | 5,732,670.00 |

| # | First | Middle | Last | Suffix | Amount 1 | Amount 2 | Total |
|---|---|---|---|---|---|---|---|
| 146 | Anna | M. | Debin | | $ 2,000,000.00 | $ 10,574,404.00 | $ 12,574,404.00 |
| 147 | Paul | | DeCola | | $ 2,000,000.00 | $ 7,535,695.00 | $ 9,535,695.00 |
| 148 | Jason | | DeFazio | | $ 2,000,000.00 | $ 24,926,645.00 | $ 26,926,645.00 |
| 149 | Jennifer | | DeJesus | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 150 | Manuel | | Del Valle | Jr. | $ 2,000,000.00 | $ 9,450,361.00 | $ 11,450,361.00 |
| 151 | Vito | Joseph | Deleo | Sr. | $ 2,000,000.00 | $ 7,601,671.00 | $ 9,601,671.00 |
| 152 | Martin | | Demeo | | $ 2,000,000.00 | $ 6,888,019.00 | $ 8,888,019.00 |
| 153 | Edward | | DeSimone | III | $ 2,000,000.00 | $ 13,922,877.00 | $ 15,922,877.00 |
| 154 | Michael | Jude | D'Esposito | | $ 2,000,000.00 | $ 13,941,532.00 | $ 15,941,532.00 |
| 155 | Lawrence | Patrick | Dickinson | | $ 2,000,000.00 | $ 18,300,571.00 | $ 20,300,571.00 |
| 156 | Carl | A. | DiFranco | | $ 2,000,000.00 | $ 10,515,128.00 | $ 12,515,128.00 |
| 157 | George | | DiPasquale | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 158 | Johnnie | | Doctor | Jr. | $ 2,000,000.00 | $ 9,192,246.00 | $ 11,192,246.00 |
| 159 | Neil | Matthew | Dollard | | $ 2,000,000.00 | $ 21,108,304.00 | $ 23,108,304.00 |
| 160 | Jerome | | Dominguez | | $ 2,000,000.00 | $ 8,769,499.00 | $ 10,769,499.00 |
| 161 | Kevin | W. | Donnelly | | $ 2,000,000.00 | $ 9,050,604.00 | $ 11,050,604.00 |
| 162 | Jackie | Sayegh | Duggan | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 163 | Sareve | | Dukat | | $ 2,000,000.00 | $ 6,138,097.00 | $ 8,138,097.00 |
| 164 | Eric | Adam | Eisenberg | | $ 2,000,000.00 | $ 11,552,030.00 | $ 13,552,030.00 |
| 165 | Michael | J. | Elferis | | $ 2,000,000.00 | $ 9,555,189.00 | $ 11,555,189.00 |
| 166 | Edgar | H. | Emery | Jr. | $ 2,000,000.00 | | $ 2,000,000.00 |
| 167 | Francis | | Esposito | | $ 2,000,000.00 | $ 9,943,235.00 | $ 11,943,235.00 |
| 168 | Bridget | Ann | Esposito | | $ 2,000,000.00 | $ 8,901,657.00 | $ 10,901,657.00 |
| 169 | William | J. | Esposito | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 170 | Ruben | | Esquilin | Jr. | $ 2,000,000.00 | $ 6,429,176.00 | $ 8,429,176.00 |
| 171 | Eric | Brian | Evans | | $ 2,000,000.00 | $ 10,343,234.00 | $ 12,343,234.00 |
| 172 | Keith | George | Fairben | | $ 2,000,000.00 | $ 8,969,554.00 | $ 10,969,554.00 |
| 173 | Robert | John | Fangman | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 174 | Kathleen | | Faragher | | $ 2,000,000.00 | $ 10,984,657.00 | $ 12,984,657.00 |
| 175 | Shannon | Marie | Fava | | $ 2,000,000.00 | $ 10,980,804.00 | $ 12,980,804.00 |
| 176 | Bernard | | Favuzza | | $ 2,000,000.00 | $ 6,357,872.00 | $ 8,357,872.00 |
| 177 | Robert | | Fazio | Jr. | $ 2,000,000.00 | | $ 2,000,000.00 |
| 178 | William | M. | Feehan | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 179 | Edward | Thomas | Fergus | Jr. | $ 2,000,000.00 | $ 24,916,617.00 | $ 26,916,617.00 |
| 180 | Jennifer | Louise | Fialko | | $ 2,000,000.00 | $ 9,565,992.00 | $ 11,565,992.00 |
| 181 | Kristen | Nicole | Fiedel | | $ 2,000,000.00 | $ 8,984,740.00 | $ 10,984,740.00 |
| 182 | Amelia | V. | Fields | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 183 | John | B. | Fiorito | | $ 2,000,000.00 | $ 49,026,883.00 | $ 51,026,883.00 |
| 184 | Ryan | D. | Fitzgerald | | $ 2,000,000.00 | $ 10,911,248.00 | $ 12,911,248.00 |

| # | First | Middle | Last | Suffix | Col1 | Col2 | Col3 | Total |
|---|---|---|---|---|---|---|---|---|
| 185 | Thomas | James | Fitzpatrick | | $ 2,000,000.00 | | $ 24,480,365.00 | $ 26,480,365.00 |
| 186 | Salvatore | A. | Fiumfreddo | | $ 2,000,000.00 | | $ 8,855,783.00 | $ 10,855,783.00 |
| 187 | Robert | Joseph | Foti | | $ 2,000,000.00 | | $ 8,491,059.00 | $ 10,491,059.00 |
| 188 | Lillian | | Frederick-Lambert | | $ 2,000,000.00 | | $ 6,586,631.00 | $ 8,586,631.00 |
| 189 | Clement | | Fumando | | $ 2,000,000.00 | | $ 3,998,527.00 | $ 5,998,527.00 |
| 190 | Karleton | D. | Fyfe | | $ 2,000,000.00 | | $ 22,657,383.00 | $ 24,657,383.00 |
| 191 | James | A. | Gadiel | | $ 2,000,000.00 | | $ 23,228,606.00 | $ 25,228,606.00 |
| 192 | Pamela | Lee | Gaff | | $ 2,000,000.00 | | $ 8,728,619.00 | $ 10,728,619.00 |
| 193 | Deanna | Micciulli | Galante | | $ 2,000,000.00 | | $ 10,009,378.00 | $ 12,009,378.00 |
| 194 | Charles | | Garbarini | | $ 2,000,000.00 | | $ 8,883,429.00 | $ 10,883,429.00 |
| 195 | David | | Garcia | | $ 2,000,000.00 | | $ 11,079,402.00 | $ 13,079,402.00 |
| 196 | Cesar | R. | Garcia | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 197 | Douglas | B. | Gardner | | $ 2,000,000.00 | | $ 140,031,376.00 | $ 142,031,376.00 |
| 198 | Jeffrey | B. | Gardner | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 199 | Rocco | Nino | Gargano | | $ 2,000,000.00 | | $ 19,914,907.00 | $ 21,914,907.00 |
| 200 | Peter | A. | Gay | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 201 | Terrence | D. | Gazzani | | $ 2,000,000.00 | | $ 22,771,880.00 | $ 24,771,880.00 |
| 202 | Gary | Paul | Geidel | | | $ 2,000,000.00 | $ 7,944,364.00 | $ 9,944,364.00 |
| 203 | Marina | Romanovna | Gertsberg | | $ 2,000,000.00 | | $ 12,018,817.00 | $ 14,018,817.00 |
| 204 | Brenda | Colbert | Gibson | | $ 2,000,000.00 | | $ 4,031,243.00 | $ 6,031,243.00 |
| 205 | John | F. | Ginley | | $ 2,000,000.00 | | $ 11,008,443.00 | $ 13,008,443.00 |
| 206 | Dianne | | Gladstone | | $ 2,000,000.00 | | $ 5,597,609.00 | $ 7,597,609.00 |
| 207 | Keith | Alexander | Glascoe | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 208 | Barry | H. | Glick | | $ 2,000,000.00 | | $ 5,371,129.00 | $ 7,371,129.00 |
| 209 | Michael | | Gogliormella | | $ 2,000,000.00 | | $ 9,466,704.00 | $ 11,466,704.00 |
| 210 | Jeffrey | | Goldflam | | $ 2,000,000.00 | | $ 28,477,674.00 | $ 30,477,674.00 |
| 211 | Monica | | Goldstein | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 212 | Rosa | J. | Gonzalez | | $ 2,000,000.00 | | $ 8,079,538.00 | $ 10,079,538.00 |
| 213 | Lynn | Catherine | Goodchild | | $ 2,000,000.00 | | $ 15,826,441.00 | $ 17,826,441.00 |
| 214 | Catherine | C. | Gorayeb | | $ 2,000,000.00 | | $ 12,086,519.00 | $ 14,086,519.00 |
| 215 | Michael | Edward | Gould | | $ 2,000,000.00 | | $ 46,339,847.00 | $ 48,339,847.00 |
| 216 | Christopher | Michael | Grady | | $ 2,000,000.00 | | $ 16,351,666.00 | $ 18,351,666.00 |
| 217 | David | Martin | Graifman | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 218 | Lauren | C. | Grandcolas | | $ 2,000,000.00 | | $ 12,723,963.00 | $ 14,723,963.00 |
| 219 | Christopher | Stewart | Gray | | $ 2,000,000.00 | | $ 14,687,569.00 | $ 16,687,569.00 |
| 220 | Ian | J. | Gray | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 221 | James | Michael | Gray | | $ 2,000,000.00 | | $ 9,486,335.00 | $ 11,486,335.00 |
| 222 | Wade | Brian | Green | | | $ 2,000,000.00 | $ 7,675,903.00 | $ 9,675,903.00 |
| 223 | Eileen | | Greenstein | | $ 2,000,000.00 | | $ 5,761,659.00 | $ 7,761,659.00 |

| # | First | Middle | Last | Suffix | Amount A | | Amount B | Total |
|---|---|---|---|---|---|---|---|---|
| 224 | Donald | H. | Gregory | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 225 | David | Joseph | Grimner | | $ 2,000,000.00 | | $ 7,540,326.00 | $ 9,540,326.00 |
| 226 | Joseph | | Grzelak | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 227 | Matthew | James | Grzymalski | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 228 | Philip | T. | Guza | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 229 | Barbara | | Guzzardo | | $ 2,000,000.00 | | $ 6,758,072.00 | $ 8,758,072.00 |
| 230 | David | | Halderman | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 231 | Robert | | Hamilton | | $ 2,000,000.00 | | $ 8,743,147.00 | $ 10,743,147.00 |
| 232 | Felicia | | Hamilton | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 233 | Carl | Max | Hammond | Jr. | $ 2,000,000.00 | | $ 9,453,818.00 | $ 11,453,818.00 |
| 234 | Sean | | Hanley | | $ 2,000,000.00 | | $ 7,863,071.00 | $ 9,863,071.00 |
| 235 | Sue | Ju | Hanson | | $ 2,000,000.00 | | $ 10,691,128.00 | $ 12,691,128.00 |
| 236 | Frances | | Haros | | $ 2,000,000.00 | | $ 1,839,549.00 | $ 3,839,549.00 |
| 237 | Aisha | Ann | Harris | | $ 2,000,000.00 | | $ 10,136,771.00 | $ 12,136,771.00 |
| 238 | Terence | Sean | Hatton | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 239 | Robert | Jay | Hayes | | $ 2,000,000.00 | | $ 14,810,662.00 | $ 16,810,662.00 |
| 240 | Scott | | Hazelcorn | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 241 | Michele | M. | Heidenberger | | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 242 | Mark | | Hemschoot | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 243 | Michelle | Marie | Henrique | | $ 2,000,000.00 | | $ 10,324,362.00 | $ 12,324,362.00 |
| 244 | William | | Henry | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 245 | Claribel | | Hernandez | | $ 2,000,000.00 | | $ 10,235,361.00 | $ 12,235,361.00 |
| 246 | Jeffrey | A. | Hersch | | $ 2,000,000.00 | | $ 5,620,902.00 | $ 7,620,902.00 |
| 247 | Thomas | J. | Hetzel | | $ 2,000,000.00 | | $ 9,984,586.00 | $ 11,984,586.00 |
| 248 | Robert | Wayne | Hobson | III | $ 2,000,000.00 | | $ 12,968,363.00 | $ 14,968,363.00 |
| 249 | Ronald | George | Hoerner | | $ 2,000,000.00 | | $ 5,135,304.00 | $ 7,135,304.00 |
| 250 | Patrick | Aloysius | Hoey | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 251 | Michele | | Hoffman | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 252 | Stephen | G. | Hoffman | | $ 2,000,000.00 | | $ 20,852,466.00 | $ 22,852,466.00 |
| 253 | Frederick | | Hoffmann | | $ 2,000,000.00 | | $ 12,082,508.00 | $ 14,082,508.00 |
| 254 | Jimmie | Ira | Holley | | $ 2,000,000.00 | | $ 5,215,090.00 | $ 7,215,090.00 |
| 255 | Elizabeth | | Holmes | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 256 | Michael | Joseph | Horn | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 257 | Matthew | D. | Horning | | $ 2,000,000.00 | | $ 12,362,478.00 | $ 14,362,478.00 |
| 258 | Robert | L. | Horohoe | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 259 | Michael | Robert | Horrocks | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 260 | Aaron | | Horwitz | | $ 2,000,000.00 | | $ 22,822,922.00 | $ 24,822,922.00 |
| 261 | Uhuru | Gonja | Houston | | $ 2,000,000.00 | | $ 11,598,275.00 | $ 13,598,275.00 |
| 262 | Stephen | | Huczko | Jr. | $ 2,000,000.00 | | $ 8,502,298.00 | $ 10,502,298.00 |

| # | First | Middle | Last | Suffix | Col A | Col B | Col C | Total |
|---|---|---|---|---|---|---|---|---|
| 263 | Thomas | F. | Hughes | Jr. | | $ 2,000,000.00 | $ 7,993,751.00 | $ 9,993,751.00 |
| 264 | Kris | Robert | Hughes | | $ 2,000,000.00 | | $ 27,878,813.00 | $ 29,878,813.00 |
| 265 | Paul | Rexford | Hughes | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 266 | William | Christopher | Hunt | | $ 2,000,000.00 | | $ 23,351,882.00 | $ 25,351,882.00 |
| 267 | Robert | Joseph | Hymel | | $ 2,000,000.00 | | $ 6,348,593.00 | $ 8,348,593.00 |
| 268 | Thomas | Edward | Hynes | | $ 2,000,000.00 | | $ 10,877,696.00 | $ 12,877,696.00 |
| 269 | Joseph | A. | Ianelli | | $ 2,000,000.00 | | $ 9,829,223.00 | $ 11,829,223.00 |
| 270 | Zuhtu | | Ibis | | $ 2,000,000.00 | | $ 14,022,116.00 | $ 16,022,116.00 |
| 271 | Michael | Patrick | Iken | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 272 | Christopher | Noble | Ingrassia | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 273 | Douglas | Jason | Irgang | | $ 2,000,000.00 | | $ 26,793,061.00 | $ 28,793,061.00 |
| 274 | Erik | Hans | Isbrandtsen | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 275 | Waleed | | Iskandar | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 276 | Michael | Grady | Jacobs | | $ 2,000,000.00 | | $ 5,181,120.00 | $ 7,181,120.00 |
| 277 | Jason | Kyle | Jacobs | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 278 | Steven | A. | Jacobson | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 279 | Steven | Donald | Jacoby | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 280 | Jake | | Jagoda | | $ 2,000,000.00 | | $ 11,095,466.00 | $ 13,095,466.00 |
| 281 | Robert | A. | Jalbert | | $ 2,000,000.00 | | $ 4,723,452.00 | $ 6,723,452.00 |
| 282 | Amy | Nicole | Jarret | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 283 | Joseph | | Jenkins | Jr. | $ 2,000,000.00 | | $ 4,728,870.00 | $ 6,728,870.00 |
| 284 | Prem | N. | Jerath | | $ 2,000,000.00 | | $ 6,260,957.00 | $ 8,260,957.00 |
| 285 | Dennis | Michael | Johnson | | $ 2,000,000.00 | | $ 7,667,460.00 | $ 9,667,460.00 |
| 286 | Charles | Edward | Jones | | | $ 2,000,000.00 | $ 11,649,055.00 | $ 13,649,055.00 |
| 287 | Jane | Eileen | Josiah | | $ 2,000,000.00 | | $ 5,798,403.00 | $ 7,798,403.00 |
| 288 | Anthony | | Jovic | | $ 2,000,000.00 | | $ 10,039,465.00 | $ 12,039,465.00 |
| 289 | Sheldon | Robert | Kanter | | $ 2,000,000.00 | | $ 6,683,235.00 | $ 8,683,235.00 |
| 290 | Robin | | Kaplan | | $ 2,000,000.00 | | $ 9,409,286.00 | $ 11,409,286.00 |
| 291 | William | A. | Karnes | | $ 2,000,000.00 | | $ 7,517,012.00 | $ 9,517,012.00 |
| 292 | Charles | | Kasper | | $ 2,000,000.00 | | $ 6,000,431.00 | $ 8,000,431.00 |
| 293 | Edward | T. | Keane | | $ 2,000,000.00 | | $ 2,820,405.00 | $ 4,820,405.00 |
| 294 | Barbara | A. | Keating | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 295 | Leo | Russell | Keene | III | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 296 | William | Hill | Kelly | Jr. | $ 2,000,000.00 | | $ 10,237,508.00 | $ 12,237,508.00 |
| 297 | John | Richard | Keohane | | $ 2,000,000.00 | | $ 11,232,156.00 | $ 13,232,156.00 |
| 298 | Ralph | Francis | Kershaw | | $ 2,000,000.00 | | $ 5,300,016.00 | $ 7,300,016.00 |
| 299 | Howard | L. | Kestenbaum | | $ 2,000,000.00 | | $ 6,117,366.00 | $ 8,117,366.00 |
| 300 | Sarah | | Khan | | $ 2,000,000.00 | | $ 9,246,658.00 | $ 11,246,658.00 |
| 301 | Taimour | | Khan | | $ 2,000,000.00 | | | $ 2,000,000.00 |

| # | First | Middle | Last | Suffix | Amount | Amount | Additional | Total |
|---|---|---|---|---|---|---|---|---|
| 302 | Michael | Vernon | Kiefer | | $ 2,000,000.00 | | $ 12,955,659.00 | $ 14,955,659.00 |
| 303 | Brian | Kevin | Kinney | | $ 2,000,000.00 | | $ 13,517,688.00 | $ 15,517,688.00 |
| 304 | Chris | M. | Kirby | | $ 2,000,000.00 | | $ 10,340,759.00 | $ 12,340,759.00 |
| 305 | Howard | Barry | Kirschbaum | | $ 2,000,000.00 | | $ 6,448,162.00 | $ 8,448,162.00 |
| 306 | Thomas | Patrick | Knox | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 307 | Deborah | | Kobus | | $ 2,000,000.00 | | $ 8,472,505.00 | $ 10,472,505.00 |
| 308 | Ryan | Ashley | Kohart | | $ 2,000,000.00 | | $ 26,988,299.00 | $ 28,988,299.00 |
| 309 | Suzanne | | Kondratenko | | $ 2,000,000.00 | | $ 16,315,910.00 | $ 18,315,910.00 |
| 310 | Scott | | Kopytko | | $ 2,000,000.00 | | $ 8,419,135.00 | $ 10,419,135.00 |
| 311 | Danielle | | Kousoulis | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 312 | William | E. | Krukowski | | $ 2,000,000.00 | | $ 9,335,882.00 | $ 11,335,882.00 |
| 313 | Kenneth | B. | Kumpel | | $ 2,000,000.00 | | $ 8,114,310.00 | $ 10,114,310.00 |
| 314 | Joseph | A. | LaFalce | | $ 2,000,000.00 | | $ 4,052,486.00 | $ 6,052,486.00 |
| 315 | Neil | Kwong-Wah | Lai | | $ 2,000,000.00 | | $ 3,778,240.00 | $ 5,778,240.00 |
| 316 | Franco | | Lalama | | $ 2,000,000.00 | | $ 8,328,659.00 | $ 10,328,659.00 |
| 317 | Chow | Kwan | Lam | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 318 | Brendan | Mark | Lang | | | $ 2,000,000.00 | $ 15,545,777.00 | $ 17,545,777.00 |
| 319 | Michele | | Lanza | | $ 2,000,000.00 | | $ 9,143,037.00 | $ 11,143,037.00 |
| 320 | Christopher | R. | Larrabee | | $ 2,000,000.00 | | $ 21,435,517.00 | $ 23,435,517.00 |
| 321 | Jeannine | | LaVerde | | $ 2,000,000.00 | | $ 10,027,475.00 | $ 12,027,475.00 |
| 322 | Anna | A. | Laverty | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 323 | Robert | A. | Lawrence | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 324 | David | William | Laychak | | $ 2,000,000.00 | | $ 10,016,485.00 | $ 12,016,485.00 |
| 325 | Neil | J. | Leavy | | $ 2,000,000.00 | | $ 8,620,463.00 | $ 10,620,463.00 |
| 326 | Linda | C. | Lee | | $ 2,000,000.00 | | $ 9,372,311.00 | $ 11,372,311.00 |
| 327 | David | S. | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 328 | Daniel | John | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 329 | David | Prudencio | Lemagne | | $ 2,000,000.00 | | $ 12,849,717.00 | $ 14,849,717.00 |
| 330 | John | D. | Levi | | | $ 2,000,000.00 | $ 7,193,228.00 | $ 9,193,228.00 |
| 331 | Edward | | Lichtschein | | $ 2,000,000.00 | | $ 9,719,470.00 | $ 11,719,470.00 |
| 332 | Craig | Damian | Lilore | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 333 | Thomas | V. | Linehan | Jr. | $ 2,000,000.00 | | $ 17,273,621.00 | $ 19,273,621.00 |
| 334 | Alan | Patrick | Linton | Jr. | $ 2,000,000.00 | | $ 13,029,421.00 | $ 15,029,421.00 |
| 335 | Francisco | Alberto | Liriano | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 336 | Ming-Hao | | Liu | | $ 2,000,000.00 | | $ 8,551,783.00 | $ 10,551,783.00 |
| 337 | Catherine | Lisa | LoGuidice | | $ 2,000,000.00 | | $ 11,661,500.00 | $ 13,661,500.00 |
| 338 | Laura | M. | Longing | | $ 2,000,000.00 | | $ 11,362,506.00 | $ 13,362,506.00 |
| 339 | Daniel | | Lopez | | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 340 | Joseph | | Lovero | | $ 2,000,000.00 | | | $ 2,000,000.00 |

| # | First | Middle | Last | Suffix | Amount 1 | Amount 2 | Amount 3 | Total |
|---|---|---|---|---|---|---|---|---|
| 341 | Lee | Charles | Ludwig | | $ 2,000,000.00 | | $ 6,387,334.00 | $ 8,387,334.00 |
| 342 | Sean | Thomas | Lugano | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 343 | Anthony | | Luparello | | $ 2,000,000.00 | | $ 3,074,949.00 | $ 5,074,949.00 |
| 344 | Gary | Frederick | Lutnick | III | $ 2,000,000.00 | | $ 81,319,151.00 | $ 83,319,151.00 |
| 345 | Linda | Anne | Luzzicone | | $ 2,000,000.00 | | $ 18,982,926.00 | $ 20,982,926.00 |
| 346 | Alexander | | Lygin | | $ 2,000,000.00 | | $ 11,213,629.00 | $ 13,213,629.00 |
| 347 | CeeCee | Louise | Lyles | | $ 2,000,000.00 | | $ 9,204,988.00 | $ 11,204,988.00 |
| 348 | Michael | Francis | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 349 | Michael | Francis | Lynch | | | $ 2,000,000.00 | $ 10,566,545.00 | $ 12,566,545.00 |
| 350 | Sean | Patrick | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 351 | Patrick | John | Lyons | | $ 2,000,000.00 | | $ 10,177,090.00 | $ 12,177,090.00 |
| 352 | Richard | B. | Madden | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 353 | Noell | | Maerz | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 354 | Joseph | | Maffeo | | $ 2,000,000.00 | | $ 10,655,445.00 | $ 12,655,445.00 |
| 355 | Thomas | A. | Mahon | | $ 2,000,000.00 | | $ 12,407,510.00 | $ 14,407,510.00 |
| 356 | William | J. | Mahoney | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 357 | Joseph | | Mangano | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 358 | Sara | Elizabeth | Manley | | $ 2,000,000.00 | | $ 28,399,894.00 | $ 30,399,894.00 |
| 359 | Kenneth | | Marino | | $ 2,000,000.00 | | $ 9,345,068.00 | $ 11,345,068.00 |
| 360 | Vita | | Marino | | $ 2,000,000.00 | | $ 23,337,541.00 | $ 25,337,541.00 |
| 361 | Kevin | D. | Marlo | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 362 | Shelley | A. | Marshall | | $ 2,000,000.00 | | $ 11,689,608.00 | $ 13,689,608.00 |
| 363 | Jose | Angel | Martinez | Jr. | $ 2,000,000.00 | | $ 7,107,431.00 | $ 9,107,431.00 |
| 364 | Paul | Richard | Martini | | $ 2,000,000.00 | | $ 11,078,427.00 | $ 13,078,427.00 |
| 365 | Anne | Marie | Martino-Cramer | | $ 2,000,000.00 | | $ 7,266,198.00 | $ 9,266,198.00 |
| 366 | Michael | | Massaroli | | $ 2,000,000.00 | | $ 20,429,320.00 | $ 22,429,320.00 |
| 367 | Joseph | | Mathai | | $ 2,000,000.00 | | $ 13,810,579.00 | $ 15,810,579.00 |
| 368 | Charles | W. | Mathers | | $ 2,000,000.00 | | $ 6,838,233.00 | $ 8,838,233.00 |
| 369 | Robert | | Mattson | | $ 2,000,000.00 | | $ 7,933,972.00 | $ 9,933,972.00 |
| 370 | Renee | A. | May | | $ 2,000,000.00 | | $ 7,074,738.00 | $ 9,074,738.00 |
| 371 | Edward | | Mazzella | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 372 | Jennifer | | Mazzotta | | $ 2,000,000.00 | | $ 24,130,406.00 | $ 26,130,406.00 |
| 373 | Kaaria | William | Mbaya | | $ 2,000,000.00 | | $ 8,546,231.00 | $ 10,546,231.00 |
| 374 | Patricia | A. | McAneney | | $ 2,000,000.00 | | $ 5,311,431.00 | $ 7,311,431.00 |
| 375 | John | K. | McAvoy | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 376 | Kenneth | M. | McBrayer | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 377 | Joseph | Paul | McDonald | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 378 | Brian | G. | McDonnell | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 379 | Michael | Patrick | McDonnell | | $ 2,000,000.00 | | $ 19,441,331.00 | $ 21,441,331.00 |

| # | First | Middle | Last | Suffix | Col A | Col B | Col C | Total |
|---|---|---|---|---|---|---|---|---|
| 380 | Keith |  | McHeffey |  | $ 2,000,000.00 |  | $ 19,782,334.00 | $ 21,782,334.00 |
| 381 | Stephanie |  | McKenna |  | $ 2,000,000.00 |  | $ 6,618,878.00 | $ 8,618,878.00 |
| 382 | Daniel | Walker | McNeal |  | $ 2,000,000.00 |  | $ 20,351,861.00 | $ 22,351,861.00 |
| 383 | Sean | Peter | McNulty |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 384 | Robert | W. | McPadden |  | $ 2,000,000.00 |  | $ 11,293,016.00 | $ 13,293,016.00 |
| 385 | Martin | Edward | McWilliams |  | $ 2,000,000.00 |  | $ 9,809,385.00 | $ 11,809,385.00 |
| 386 | Deborah |  | Medwig |  | $ 2,000,000.00 |  | $ 9,935,337.00 | $ 11,935,337.00 |
| 387 | Alok | K. | Mehta |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 388 | Raymond |  | Meisenheimer |  | $ 2,000,000.00 |  | $ 8,402,289.00 | $ 10,402,289.00 |
| 389 | Stuart | Todd | Meltzer |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 390 | Diarelia | J. | Mena |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 391 | Charles |  | Mendez |  | $ 2,000,000.00 |  | $ 9,924,604.00 | $ 11,924,604.00 |
| 392 | Ralph |  | Mercurio |  | $ 2,000,000.00 |  | $ 8,194,001.00 | $ 10,194,001.00 |
| 393 | Gregory |  | Milanowycz |  | $ 2,000,000.00 |  | $ 9,714,138.00 | $ 11,714,138.00 |
| 394 | Craig | James | Miller |  | $ 2,000,000.00 |  | $ 10,917,420.00 | $ 12,917,420.00 |
| 395 | Robert |  | Minara |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 396 | Paul | T. | Mitchell |  | $ 2,000,000.00 |  | $ 8,647,938.00 | $ 10,647,938.00 |
| 397 | Richard | P. | Miuccio |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 398 | Justin | John | Molisani | Jr. | $ 2,000,000.00 |  | $ 45,741,374.00 | $ 47,741,374.00 |
| 399 | Brian | Patrick | Monaghan |  | $ 2,000,000.00 |  | $ 11,313,212.00 | $ 13,313,212.00 |
| 400 | Cheryl | Ann | Monyak |  | $ 2,000,000.00 |  | $ 9,266,180.00 | $ 11,266,180.00 |
| 401 | Lindsay | S. | Morehouse |  | $ 2,000,000.00 |  | $ 26,632,407.00 | $ 28,632,407.00 |
| 402 | Lynne | Irene | Morris |  | $ 2,000,000.00 |  | $ 24,166,646.00 | $ 26,166,646.00 |
| 403 | William | David | Moskal |  |  | $ 2,000,000.00 |  | $ 2,000,000.00 |
| 404 | Peter | C. | Moutos |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 405 | Richard |  | Muldowney |  | $ 2,000,000.00 |  | $ 8,656,263.00 | $ 10,656,263.00 |
| 406 | Peter | James | Mulligan |  | $ 2,000,000.00 |  | $ 23,648,106.00 | $ 25,648,106.00 |
| 407 | Michael | Joseph | Mullin |  | $ 2,000,000.00 |  | $ 21,259,503.00 | $ 23,259,503.00 |
| 408 | James | Donald | Munhall |  | $ 2,000,000.00 |  | $ 12,249,622.00 | $ 14,249,622.00 |
| 409 | Carlos |  | Munoz |  | $ 2,000,000.00 |  | $ 7,404,903.00 | $ 9,404,903.00 |
| 410 | Robert |  | Murach |  | $ 2,000,000.00 |  | $ 14,974,014.00 | $ 16,974,014.00 |
| 411 | Edward | Charles | Murphy |  | $ 2,000,000.00 |  | $ 8,601,129.00 | $ 10,601,129.00 |
| 412 | Christopher | W. | Murphy |  | $ 2,000,000.00 |  | $ 23,733,639.00 | $ 25,733,639.00 |
| 413 | John | Joseph | Murray |  | $ 2,000,000.00 |  | $ 44,396,148.00 | $ 46,396,148.00 |
| 414 | Manika |  | Narula |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |
| 415 | Rayman | Marcus | Neblett |  | $ 2,000,000.00 |  | $ 8,338,711.00 | $ 10,338,711.00 |
| 416 | Pete |  | Negron |  | $ 2,000,000.00 |  | $ 9,368,581.00 | $ 11,368,581.00 |
| 417 | James |  | Nelson |  | $ 2,000,000.00 |  | $ 10,220,517.00 | $ 12,220,517.00 |
| 418 | Ann | Nicole | Nelson |  | $ 2,000,000.00 |  |  | $ 2,000,000.00 |

| # | First | Middle | Last | Suffix | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419 | Khang | N. | Nguyen | | $ | 2,000,000.00 | | | $ | 8,275,974.00 | $ | 10,275,974.00 |
| 420 | Martin | Stewart | Niederer | | $ | 2,000,000.00 | | | $ | 23,246,560.00 | $ | 25,246,560.00 |
| 421 | Alfonse | J. | Niedermeyer | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 422 | Troy | Edward | Nilsen | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 423 | Daniel | R. | Nolan | | $ | 2,000,000.00 | | | $ | 8,669,941.00 | $ | 10,669,941.00 |
| 424 | James | A. | Oakley | | $ | 2,000,000.00 | | | $ | 11,397,111.00 | $ | 13,397,111.00 |
| 425 | Daniel | | O'Callaghan | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 426 | Douglas | E. | Oelschlager | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 427 | Gerald | M. | Olcott | | $ | 2,000,000.00 | | | $ | 5,394,873.00 | $ | 7,394,873.00 |
| 428 | Peter | J. | O'Neill | Jr. | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 429 | Kevin | M. | O'Rourke | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 430 | Pablo | | Ortiz | | $ | 2,000,000.00 | | | $ | 6,817,885.00 | $ | 8,817,885.00 |
| 431 | Emilio | | Ortiz | | | | $ | 2,000,000.00 | $ | 8,220,102.00 | $ | 10,220,102.00 |
| 432 | Todd | Joseph | Ouida | | $ | 2,000,000.00 | | | $ | 22,926,624.00 | $ | 24,926,624.00 |
| 433 | Diana | B. | Padro | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 434 | Richard | A. | Palazzolo | | $ | 2,000,000.00 | | | $ | 11,307,558.00 | $ | 13,307,558.00 |
| 435 | Dominique | Lisa | Pandolfo | | $ | 2,000,000.00 | | | $ | 12,062,969.00 | $ | 14,062,969.00 |
| 436 | James | N. | Pappageorge | | $ | 2,000,000.00 | | | $ | 9,314,183.00 | $ | 11,314,183.00 |
| 437 | George | | Paris | | $ | 2,000,000.00 | | | $ | 21,188,555.00 | $ | 23,188,555.00 |
| 438 | Hashmukhrai | C. | Parmar | | $ | 2,000,000.00 | | | $ | 9,095,091.00 | $ | 11,095,091.00 |
| 439 | Jerrold | H. | Paskins | | $ | 2,000,000.00 | | | $ | 6,100,265.00 | $ | 8,100,265.00 |
| 440 | Steven | Bennett | Paterson | | $ | 2,000,000.00 | | | $ | 13,176,905.00 | $ | 15,176,905.00 |
| 441 | Cira | Marie | Patti | | $ | 2,000,000.00 | | | $ | 7,518,116.00 | $ | 9,518,116.00 |
| 442 | Angel | R. | Pena | | $ | 2,000,000.00 | | | $ | 7,464,214.00 | $ | 9,464,214.00 |
| 443 | Carl | Allen | Peralta | | $ | 2,000,000.00 | | | $ | 20,166,362.00 | $ | 22,166,362.00 |
| 444 | Jon | A. | Perconti | | $ | 2,000,000.00 | | | $ | 107,779,294.00 | $ | 109,779,294.00 |
| 445 | Danny | | Pesce | | $ | 2,000,000.00 | | | $ | 7,271,088.00 | $ | 9,271,088.00 |
| 446 | Mark | James | Petrocelli | | $ | 2,000,000.00 | | | $ | 23,073,982.00 | $ | 25,073,982.00 |
| 447 | Philip | Scott | Petti | | $ | 2,000,000.00 | | | $ | 8,140,586.00 | $ | 10,140,586.00 |
| 448 | Ludwig | John | Picarro | | $ | 2,000,000.00 | | | $ | 12,279,446.00 | $ | 14,279,446.00 |
| 449 | Joseph | | Pick | | $ | 2,000,000.00 | | | $ | 14,555,972.00 | $ | 16,555,972.00 |
| 450 | Bernard | | Pietronico | | $ | 2,000,000.00 | | | $ | 41,051,522.00 | $ | 43,051,522.00 |
| 451 | Nicholas | P. | Pietrunti | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 452 | Christopher | Todd | Pitman | | $ | 2,000,000.00 | | | $ | 94,161,497.00 | $ | 96,161,497.00 |
| 453 | Joshua | Michael | Piver | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 454 | Thomas | H. | Polhemus | | $ | 2,000,000.00 | | | $ | 9,834,432.00 | $ | 11,834,432.00 |
| 455 | Darin | Howard | Pontell | | $ | 2,000,000.00 | | | $ | 12,997,835.00 | $ | 14,997,835.00 |
| 456 | Joshua | I. | Poptean | | $ | 2,000,000.00 | | | $ | 9,421,125.00 | $ | 11,421,125.00 |
| 457 | James | E. | Potorti | | $ | 2,000,000.00 | | | $ | 5,805,113.00 | $ | 7,805,113.00 |

| # | First | Middle | Last | Suffix | Amount 1 | | Amount 2 | Total |
|---|---|---|---|---|---|---|---|---|
| 458 | Brandon | J. | Powell | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 459 | Wanda | | Prince | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 460 | Kevin | M | Prior | | $ 2,000,000.00 | | $ 9,889,401.00 | $ 11,889,401.00 |
| 461 | Carrie | Beth | Progen | | $ 2,000,000.00 | | $ 9,516,164.00 | $ 11,516,164.00 |
| 462 | John | F. | Puckett | | $ 2,000,000.00 | | $ 7,262,958.00 | $ 9,262,958.00 |
| 463 | Edward | R. | Pykon | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 464 | Beth | Ann | Quigley | | $ 2,000,000.00 | | $ 27,740,959.00 | $ 29,740,959.00 |
| 465 | Ricardo | J. | Quinn | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 466 | Christopher | A. | Racaniello | | $ 2,000,000.00 | | $ 19,835,416.00 | $ 21,835,416.00 |
| 467 | Leonard | J. | Ragaglia | | $ 2,000,000.00 | | $ 10,293,160.00 | $ 12,293,160.00 |
| 468 | Michael | Paul | Ragusa | | $ 2,000,000.00 | | $ 9,396,488.00 | $ 11,396,488.00 |
| 469 | Faina | Aronovna | Rapoport | | $ 2,000,000.00 | | $7,726,215.00 | $ 9,726,215.00 |
| 470 | William | Ralph | Raub | | $ 2,000,000.00 | | $ 139,102,664.00 | $ 141,102,664.00 |
| 471 | Gregg | | Reidy | | $ 2,000,000.00 | | $ 22,017,269.00 | $ 24,017,269.00 |
| 472 | Joseph | | Reina | Jr. | $ 2,000,000.00 | | $ 10,754,502.00 | $ 12,754,502.00 |
| 473 | Thomas | Barnes | Reinig | | $ 2,000,000.00 | | $ 19,569,163.00 | $ 21,569,163.00 |
| 474 | Frank | | Reisman | | $ 2,000,000.00 | | $ 16,249,078.00 | $ 18,249,078.00 |
| 475 | Karen | | Renda | | $ 2,000,000.00 | | $ 5,486,554.00 | $ 7,486,554.00 |
| 476 | John | Thomas | Resta | | $ 2,000,000.00 | | $8,994,248.00 | $ 10,994,248.00 |
| 477 | Ann | Marie | Riccoboni | | $ 2,000,000.00 | | $ 4,486,204.00 | $ 6,486,204.00 |
| 478 | David | H. | Rice | | $ 2,000,000.00 | | $ 17,896,689.00 | $ 19,896,689.00 |
| 479 | Claude | Daniel | Richards | | $ 2,000,000.00 | | $ 7,114,690.00 | $ 9,114,690.00 |
| 480 | Paul | V. | Rizza | | $ 2,000,000.00 | | $ 9,482,810.00 | $ 11,482,810.00 |
| 481 | Michael | E. | Roberts | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 482 | Antonio | | Rocha | | $ 2,000,000.00 | | $ 22,766,376.00 | $ 24,766,376.00 |
| 483 | Antonio | J. | Rodrigues | | $ 2,000,000.00 | | $ 11,425,094.00 | $ 13,425,094.00 |
| 484 | Richard | | Rodriguez | | $ 2,000,000.00 | | $ 13,409,375.00 | $ 15,409,375.00 |
| 485 | Jean | Destrehan | Roger | | $ 2,000,000.00 | | $ 9,853,899.00 | $ 11,853,899.00 |
| 486 | Joshua | | Rosenblum | | $ 2,000,000.00 | | $ 28,589,979.00 | $ 30,589,979.00 |
| 487 | Joshua | Alan | Rosenthal | | $ 2,000,000.00 | | $16,824,467.00 | $ 18,824,467.00 |
| 488 | Michael | C. | Rothberg | | $ 2,000,000.00 | | $ 132,020,266.00 | $ 134,020,266.00 |
| 489 | Mark | D. | Rothenberg | | $ 2,000,000.00 | | $11,183,085.00 | $ 13,183,085.00 |
| 490 | Adam | K. | Ruhalter | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 491 | Stephen | P. | Russell | | $ 2,000,000.00 | | $ 7,504,209.00 | $ 9,504,209.00 |
| 492 | Jason | Elazar | Sabbag | | $ 2,000,000.00 | | $ 14,449,947.00 | $ 16,449,947.00 |
| 493 | Thomas | E. | Sabella | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 494 | Scott | | Saber | | $ 2,000,000.00 | | $ 25,868,650.00 | $ 27,868,650.00 |
| 495 | Jessica | Leigh | Sachs | | $ 2,000,000.00 | | $10,915,873.00 | $ 12,915,873.00 |
| 496 | Jude | Elias | Safi | | $ 2,000,000.00 | | $ 21,131,021.00 | $ 23,131,021.00 |

| # | First | Middle | Last | Suffix | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Paul | Richard | Salvio | | $ | 2,000,000.00 | | | $ | 9,639,694.00 | $ | 11,639,694.00 |
| 498 | James | K. | Samuel | Jr. | $ | 2,000,000.00 | | | $ | 13,297,440.00 | $ | 15,297,440.00 |
| 499 | James | | Sands | Jr. | $ | 2,000,000.00 | | | $ | 15,443,937.00 | $ | 17,443,937.00 |
| 500 | Christopher | A. | Santora | | $ | 2,000,000.00 | | | $ | 10,267,790.00 | $ | 12,267,790.00 |
| 501 | John | A. | Santore | | $ | 2,000,000.00 | | | $ | 6,532,234.00 | $ | 8,532,234.00 |
| 502 | Kalyan | K. | Sarkar | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 503 | Robert | Louis | Scandole | Jr. | $ | 2,000,000.00 | | | $ | 23,339,460.00 | $ | 25,339,460.00 |
| 504 | Angela | Susan | Scheinberg | | $ | 2,000,000.00 | | | $ | 9,701,407.00 | $ | 11,701,407.00 |
| 505 | Mark | | Schwartz | | | | $ | 2,000,000.00 | | | $ | 2,000,000.00 |
| 506 | Adriana | | Scibetta | | | | $ | 2,000,000.00 | $ | 11,604,435.00 | $ | 13,604,435.00 |
| 507 | Janice | Marie | Scott | | $ | 2,000,000.00 | | | $ | 7,982,237.00 | $ | 9,982,237.00 |
| 508 | Matthew | Carmen | Sellitto | | $ | 2,000,000.00 | | | $ | 23,104,734.00 | $ | 25,104,734.00 |
| 509 | Larry | John | Senko | | $ | 2,000,000.00 | | | $ | 38,922,801.00 | $ | 40,922,801.00 |
| 510 | Marian | Teresa | Serva | | $ | 2,000,000.00 | | | $ | 7,739,271.00 | $ | 9,739,271.00 |
| 511 | Adele | | Sessa | | $ | 2,000,000.00 | | | $18,701,292.00 | | $ | 20,701,292.00 |
| 512 | Karen | Lynn | Seymour | | $ | 2,000,000.00 | | | $ | 14,096,975.00 | $ | 16,096,975.00 |
| 513 | Jeffrey | James | Shaw | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 514 | Linda | June | Sheehan | | $ | 2,000,000.00 | | | $ | 9,794,165.00 | $ | 11,794,165.00 |
| 515 | John | Anthony | Sherry | | $ | 2,000,000.00 | | | $ | 27,001,577.00 | $ | 29,001,577.00 |
| 516 | Marianne | | Simone | | $ | 2,000,000.00 | | | $ | 3,759,139.00 | $ | 5,759,139.00 |
| 517 | John | P. | Skala | | $ | 2,000,000.00 | | | $ | 11,535,132.00 | $ | 13,535,132.00 |
| 518 | Wendy | L. | Small | | $ | 2,000,000.00 | | | $ | 8,618,026.00 | $ | 10,618,026.00 |
| 519 | Karl | T. | Smith | | $ | 2,000,000.00 | | | $ | 15,470,061.00 | $ | 17,470,061.00 |
| 520 | Jeffrey | R. | Smith | | $ | 2,000,000.00 | | | $ | 20,576,819.00 | $ | 22,576,819.00 |
| 521 | Catherine | T. | Smith | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 522 | Rochelle | Monique | Snell | | $ | 2,000,000.00 | | | $8,749,295.00 | | $ | 10,749,295.00 |
| 523 | Dianne | Bullis | Snyder | | $ | 2,000,000.00 | | | $8,447,025.00 | | $ | 10,447,025.00 |
| 524 | Mari-Rae | | Sopper | | $ | 2,000,000.00 | | | $ | 10,845,910.00 | $ | 12,845,910.00 |
| 525 | Gregory | T. | Spagnoletti | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 526 | Thomas | | Sparacio | | $ | 2,000,000.00 | | | $ | 18,206,935.00 | $ | 20,206,935.00 |
| 527 | John | Anthony | Spataro | | $ | 2,000,000.00 | | | $ | 10,928,862.00 | $ | 12,928,862.00 |
| 528 | Robert | W. | Spear | Jr. | $ | 2,000,000.00 | | | $ | 11,224,428.00 | $ | 13,224,428.00 |
| 529 | Richard | J. | Stadelberger | | $ | 2,000,000.00 | | | $ | 7,463,358.00 | $ | 9,463,358.00 |
| 530 | Eric | | Stahlman | | $ | 2,000,000.00 | | | $ | 16,729,379.00 | $ | 18,729,379.00 |
| 531 | Gregory | | Stajk | | $ | 2,000,000.00 | | | | | $ | 2,000,000.00 |
| 532 | Jeffrey | | Stark | | $ | 2,000,000.00 | | | $ | 9,654,625.00 | $ | 11,654,625.00 |
| 533 | Craig | William | Staub | | $ | 2,000,000.00 | | | $ | 24,014,360.00 | $ | 26,014,360.00 |
| 534 | Eric | Thomas | Steen | | $ | 2,000,000.00 | | | $ | 16,134,703.00 | $ | 18,134,703.00 |
| 535 | Richard | H. | Stewart | Jr. | $ | 2,000,000.00 | | | $17,669,466.00 | | $ | 19,669,466.00 |

| # | First | MI | Last | Suffix | Col A | Col B | Col C | Total |
|---|---|---|---|---|---|---|---|---|
| 536 | Douglas | | Stone | | $ 2,000,000.00 | | $ 6,735,740.00 | $ 8,735,740.00 |
| 537 | James | J. | Straine | Jr. | | $ 2,000,000.00 | | $ 2,000,000.00 |
| 538 | George | | Strauch | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 539 | George | | Strauch | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 540 | Larry | Lee | Strickland | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 541 | Walwyn | W. | Stuart | Jr. | $ 2,000,000.00 | | $ 13,368,855.00 | $ 15,368,855.00 |
| 542 | William | | Sugra | | $ 2,000,000.00 | | $ 9,179,343.00 | $ 11,179,343.00 |
| 543 | Daniel | | Suhr | | $ 2,000,000.00 | | $ 9,440,200.00 | $ 11,440,200.00 |
| 544 | Patrick | | Sullivan | | $ 2,000,000.00 | | $ 20,824,200.00 | $ 22,824,200.00 |
| 545 | Thomas | G. | Sullivan | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 546 | Hilario | Soriano | Sumaya | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 547 | Colleen | M. | Supinski | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 548 | Brian | D. | Sweeney | | | $ 2,000,000.00 | $ 9,308,932.00 | $ 11,308,932.00 |
| 549 | Gina | | Sztejnberg | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 550 | Joann | | Tabeek | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 551 | Phyllis | | Talbot | | $ 2,000,000.00 | | $ 5,558,948.00 | $ 7,558,948.00 |
| 552 | Robert | R. | Talhami | | $ 2,000,000.00 | | $ 18,721,603.00 | $ 20,721,603.00 |
| 553 | Hector | R. | Tamayo | | $ 2,000,000.00 | | $ 6,371,134.00 | $ 8,371,134.00 |
| 554 | Dennis | Gerard | Taormina | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 555 | Michael | M. | Taylor | | $ 2,000,000.00 | | $ 14,177,313.00 | $ 16,177,313.00 |
| 556 | Karl | W. | Teepe | | $ 2,000,000.00 | | $ 5,784,008.00 | $ 7,784,008.00 |
| 557 | Glenn | | Thompson | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 558 | Eric | R. | Thorpe | | $ 2,000,000.00 | | $ 46,823,616.00 | $ 48,823,616.00 |
| 559 | John | P. | Tierney | | $ 2,000,000.00 | | $ 10,813,875.00 | $ 12,813,875.00 |
| 560 | William | R. | Tieste | | $ 2,000,000.00 | | $ 78,857,541.00 | $ 80,857,541.00 |
| 561 | Scott | Charles | Timmes | | $ 2,000,000.00 | | $ 9,110,918.00 | $ 11,110,918.00 |
| 562 | John | J. | Tipping | II | $ 2,000,000.00 | | $ 10,456,456.00 | $ 12,456,456.00 |
| 563 | Amy | E. | Toyen | | $ 2,000,000.00 | | $ 9,917,675.00 | $ 11,917,675.00 |
| 564 | Michael | A. | Trinidad | | $ 2,000,000.00 | | $ 9,053,437.00 | $ 11,053,437.00 |
| 565 | Gregory | J. | Trost | | $ 2,000,000.00 | | $ 12,591,464.00 | $ 14,591,464.00 |
| 566 | Jennifer | Lynn | Tzemis | | $ 2,000,000.00 | | $ 29,314,049.00 | $ 31,314,049.00 |
| 567 | Michael | A. | Uliano | | $ 2,000,000.00 | | $ 16,529,517.00 | $ 18,529,517.00 |
| 568 | John | Damien | Vaccacio | | $ 2,000,000.00 | | $ 20,511,796.00 | $ 22,511,796.00 |
| 569 | Felix | Antonio | Vale | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 570 | Daniel | Maurice | Van Laere | | $ 2,000,000.00 | | $ 6,741,722.00 | $ 8,741,722.00 |
| 571 | Anthony | M. | Ventura | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 572 | Loretta | A. | Vero | | $ 2,000,000.00 | | $ 5,273,779.00 | $ 7,273,779.00 |
| 573 | Christopher | | Vialonga | | $ 2,000,000.00 | | $ 14,146,604.00 | $ 16,146,604.00 |
| 574 | Robert | | Vicario | | $ 2,000,000.00 | | $ 8,805,582.00 | $ 10,805,582.00 |

| # | First | Middle | Last | Suffix | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575 | Frank | J. | Vignola | Jr. | $ | 2,000,000.00 | | $ | 15,103,829.00 | $ 17,103,829.00 |
| 576 | Sergio | | Villanueva | | $ | 2,000,000.00 | | $ | 10,374,256.00 | $ 12,374,256.00 |
| 577 | Melissa | | Vincent | | $ | 2,000,000.00 | | $ | 22,129,439.00 | $ 24,129,439.00 |
| 578 | Francine | | Virgilio | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 579 | Joseph | Gerard | Visciano | | $ | 2,000,000.00 | | $ | 29,521,470.00 | $ 31,521,470.00 |
| 580 | Joshua | S. | Vitale | | $ | 2,000,000.00 | | $ | 23,588,546.00 | $ 25,588,546.00 |
| 581 | Alfred | | Vukosa | | $ | 2,000,000.00 | | $ | 9,194,288.00 | $ 11,194,288.00 |
| 582 | Wendy | A. | Wakeford | | $ | 2,000,000.00 | | $ | 7,413,353.00 | $ 9,413,353.00 |
| 583 | Mitchel | Scott | Wallace | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 584 | Matthew | Blake | Wallens | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 585 | Barbara | P. | Walsh | | $ | 2,000,000.00 | | $ | 4,323,531.00 | $ 6,323,531.00 |
| 586 | Jeffrey | P. | Walz | | $ | 2,000,000.00 | | $ | 8,194,645.00 | $ 10,194,645.00 |
| 587 | Michael | | Warchola | | $ | 2,000,000.00 | | $ | 5,706,387.00 | $ 7,706,387.00 |
| 588 | James | Arthur | Waring | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 589 | James | Thomas | Waters | Jr. | $ | 2,000,000.00 | | $ | 28,032,813.00 | $ 30,032,813.00 |
| 590 | Patrick | J. | Waters | | $ | 2,000,000.00 | | $ | 8,690,259.00 | $ 10,690,259.00 |
| 591 | Steven | George | Weinstein | | $ | 2,000,000.00 | | $ | 11,034,936.00 | $ 13,034,936.00 |
| 592 | David | Martin | Weiss | | $ | 2,000,000.00 | | $ | 7,740,857.00 | $ 9,740,857.00 |
| 593 | Peter | Matthew | West | | $ | 2,000,000.00 | | $ | 8,368,275.00 | $ 10,368,275.00 |
| 594 | Kenneth | W. | White | | $ | 2,000,000.00 | | $ | 7,536,712.00 | $ 9,536,712.00 |
| 595 | James | Patrick | White | | $ | 2,000,000.00 | | $ | 17,591,028.00 | $ 19,591,028.00 |
| 596 | Mark | P. | Whitford | | $ | 2,000,000.00 | | $ | 10,666,103.00 | $ 12,666,103.00 |
| 597 | Alison | M. | Wildman | | $ | 2,000,000.00 | | $ | 13,967,809.00 | $ 15,967,809.00 |
| 598 | Glenn | E. | Wilkinson | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 599 | Dwayne | | Williams | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 600 | Crossley | Richard | Williams | Jr. | $ | 2,000,000.00 | | $ | 10,763,980.00 | $ 12,763,980.00 |
| 601 | Kevin | | Williams | | $ | 2,000,000.00 | | $ | 15,984,601.00 | $ 17,984,601.00 |
| 602 | John | P. | Williamson | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 603 | Glenn | J. | Winuk | | $ | 2,000,000.00 | | $ | 18,306,097.00 | $ 20,306,097.00 |
| 604 | Frank | Thomas | Wisniewski | | | | $ 2,000,000.00 | $ | 7,216,165.00 | $ 9,216,165.00 |
| 605 | Michael | Robert | Wittenstein | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 606 | Jennifer | Y. | Wong | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 607 | Patrick | | Woods | | $ | 2,000,000.00 | | $ | 9,894,156.00 | $ 11,894,156.00 |
| 608 | James | | Woods | | $ | 2,000,000.00 | | $ | 18,950,116.00 | $ 20,950,116.00 |
| 609 | Rodney | James | Wotton | | | | $ 2,000,000.00 | $ | 13,412,104.00 | $ 15,412,104.00 |
| 610 | Vicki | L. | Yancey | | $ | 2,000,000.00 | | $ | 7,533,040.00 | $ 9,533,040.00 |
| 611 | Matthew | David | Yarnell | | $ | 2,000,000.00 | | $ | 12,491,230.00 | $ 14,491,230.00 |
| 612 | Myrna | | Yaskulka | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |
| 613 | Donald | McArthur | Young | | $ | 2,000,000.00 | | | | $ 2,000,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 614 | Adel | A. | Zakhary | | $ 2,000,000.00 | | | $ 2,000,000.00 |
| 615 | Mark | | Zangrilli | | | $ 2,000,000.00 | $ 12,834,037.00 | $ 14,834,037.00 |
| 616 | Christopher | Rudolph | Zarba | Jr. | $ 2,000,000.00 | | $ 8,345,297.00 | $ 10,345,297.00 |
| | | | | | | | | |
| | | | **TOTALS** | | $ 1,190,000,000.00 | $ 42,000,000.00 | $ 6,799,468,431.00 | $ 8,031,468,431.00 |