# Exhibit B

**EX. B to *Rivelli***
*(Alphabetically by Last Name of 9/11 Decedent)*

|   | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Joseph | | Rivelli | Jr. | $2,561,879 | $2,000,000 | $4,561,879 |
| 2. | Catherina | | Robinson | | | $2,000,000 | $2,000,000 |
| 3. | Judy | | Rowlett | | | $2,000,000 | $2,000,000 |
| 4. | Paul | G. | Ruback | | | $2,000,000 | $2,000,000 |
| 5. | Joanne | | Rubino | | | $2,000,000 | $2,000,000 |
| 6. | Brock | J. | Safronoff | | $6,238,055 | $2,000,000 | $8,238,055 |
| 7. | Edward | | Saiya | | | $2,000,000 | $2,000,000 |
| 8. | John | P. | Salamone | | $17,193,651 | $2,000,000 | $19,193,651 |
| 9. | John | | Sammartino | | $3,252,784 | $2,000,000 | $5,252,784 |
| 10. | Anthony | | Savas | | $413,088 | $2,000,000 | $2,413,088 |
| 11. | Gerard | P. | Schrang | | | $2,000,000 | $2,000,000 |
| 12. | Johanna | | Sigmund | | $4,486,155 | $2,000,000 | $6,486,155 |
| 13. | Dianne | | Signer | | $2,587,693 | $2,000,000 | $4,587,693 |
| 14. | Bonnie | | Smithwick | | | $2,000,000 | $2,000,000 |
| 15. | Maynard | S. | Spence | | $4,017,025 | $2,000,000 | $6,017,025 |
| 16. | Hilda | E. | Taylor | | | $2,000,000 | $2,000,000 |
| | **TOTALS** | | | | $40,750,330 | $32,000,000 | **$72,750,330** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John Sammartino**

January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 4, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. John Sammartino**

|  | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $2,968,498 |
| Present Value of Retirement Benefits | 284,287 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$3,252,784** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 110,595 | 3.0% | 19.870% | 2,446 | 8.7-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. John Sammartino**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $33,913 | $750 | $0 | ($6,739) | ($2,365) | $25,560 | $25,560 |
| 2002 | 39 | 1.31 | 1.05580 | 116,767 | 2,582 | (2,869) | (22,506) | (7,898) | 86,076 | 86,076 |
| 2003 | 40 | 2.31 | 1.05379 | 123,048 | 2,721 | (3,023) | (23,716) | (8,323) | 90,707 | 90,707 |
| 2004 | 41 | 3.31 | 1.05179 | 129,420 | 2,862 | (3,180) | (24,944) | (8,754) | 95,404 | 95,404 |
| 2005 | 42 | 4.31 | 1.04979 | 135,864 | 3,005 | (3,338) | (26,186) | (9,190) | 100,154 | 100,154 |
| 2006 | 43 | 5.31 | 1.04779 | 142,356 | 3,148 | (3,498) | (27,438) | (9,629) | 104,940 | 104,940 |
| 2007 | 44 | 6.31 | 1.04579 | 148,875 | 3,292 | (3,658) | (28,694) | (10,070) | 109,746 | 109,746 |
| 2008 | 45 | 7.31 | 1.04380 | 155,397 | 3,437 | (3,818) | (29,951) | (10,511) | 114,553 | 114,553 |
| 2009 | 46 | 8.31 | 1.04182 | 161,895 | 3,580 | (3,978) | (31,204) | (10,951) | 119,343 | 119,343 |
| 2010 | 47 | 9.31 | 1.03984 | 168,344 | 3,723 | (4,136) | (32,447) | (11,387) | 124,097 | 124,097 |
| 2011 | 48 | 10.31 | 1.03786 | 174,717 | 3,864 | (4,293) | (33,675) | (11,818) | 128,795 | 128,795 |
| 2012 | 49 | 11.31 | 1.03588 | 180,986 | 4,003 | (4,447) | (34,883) | (12,242) | 133,416 | 133,416 |
| 2013 | 50 | 12.31 | 1.03391 | 187,124 | 4,138 | (4,598) | (36,066) | (12,658) | 137,941 | 137,941 |
| 2014 | 51 | 13.31 | 1.03194 | 193,101 | 4,271 | (4,745) | (37,218) | (13,062) | 142,347 | 142,347 |
| 2015 | 52 | 14.31 | 1.03000 | 198,894 | 4,399 | (4,887) | (38,335) | (13,454) | 146,617 | 146,617 |
| 2016 | 53 | 15.31 | 1.03000 | 204,861 | 4,531 | (5,034) | (39,485) | (13,857) | 151,016 | 151,016 |
| 2017 | 54 | 16.31 | 1.03000 | 211,007 | 4,666 | (5,185) | (40,669) | (20,479) | 149,341 | 149,341 |
| 2018 | 55 | 17.31 | 1.03000 | 217,337 | 4,806 | (5,340) | (41,889) | (21,093) | 153,821 | 153,821 |
| 2019 | 56 | 18.31 | 1.03000 | 223,857 | 4,951 | (5,500) | (43,146) | (21,726) | 158,435 | 158,435 |
| 2020 | 57 | 19.31 | 1.03000 | 230,573 | 5,099 | (5,665) | (44,440) | (22,378) | 163,188 | 159,851 |
| 2021 | 58 | 20.31 | 1.03000 | 237,490 | 5,252 | (5,835) | (45,774) | (23,049) | 168,084 | 158,466 |
| 2022 | 59 | 21.31 | 1.03000 | 244,614 | 5,410 | (6,010) | (47,147) | (23,740) | 173,127 | 157,094 |
| 2023 | 60 | 22.31 | 1.03000 | 251,953 | 5,572 | (6,191) | (48,561) | (24,453) | 178,320 | 155,733 |
| 2024 | 61 | 22.72 | 1.03000 | 108,130 | 2,391 | (2,657) | (20,841) | (10,494) | 76,530 | 65,046 |
| **Total** | | | | **$4,180,523** | **$92,454** | **($101,885)** | **($805,952)** | **($333,584)** | **$3,031,557** | **$2,968,498** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 8.7-12.49% | 4.000% | 3.976% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. John Sammartino**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | $1,357 | $1,348 | $0 | ($235) | $2,470 | $2,470 |
| 2002 | 39 | 1.31 | 4,531 | 4,504 | 0 | (786) | 8,248 | 8,248 |
| 2003 | 40 | 2.31 | 4,774 | 4,746 | 0 | (829) | 8,692 | 8,692 |
| 2004 | 41 | 3.31 | 5,022 | 4,992 | 0 | (871) | 9,142 | 9,142 |
| 2005 | 42 | 4.31 | 5,272 | 5,240 | 0 | (915) | 9,597 | 9,597 |
| 2006 | 43 | 5.31 | 5,523 | 5,491 | 0 | (959) | 10,055 | 10,055 |
| 2007 | 44 | 6.31 | 5,776 | 5,742 | 0 | (1,002) | 10,516 | 10,516 |
| 2008 | 45 | 7.31 | 6,029 | 5,994 | 0 | (1,046) | 10,977 | 10,977 |
| 2009 | 46 | 8.31 | 6,282 | 6,244 | 0 | (1,090) | 11,436 | 11,436 |
| 2010 | 47 | 9.31 | 6,532 | 6,493 | 0 | (1,133) | 11,891 | 11,891 |
| 2011 | 48 | 10.31 | 6,779 | 6,739 | 0 | (1,176) | 12,341 | 12,341 |
| 2012 | 49 | 11.31 | 7,022 | 6,980 | 0 | (1,219) | 12,784 | 12,784 |
| 2013 | 50 | 12.31 | 7,260 | 7,217 | 0 | (1,260) | 13,218 | 13,218 |
| 2014 | 51 | 13.31 | 7,492 | 7,448 | 0 | (1,300) | 13,640 | 13,640 |
| 2015 | 52 | 14.31 | 7,717 | 7,671 | 0 | (1,339) | 14,049 | 14,049 |
| 2016 | 53 | 15.31 | 7,949 | 7,901 | 0 | (1,379) | 14,471 | 14,471 |
| 2017 | 54 | 16.31 | 8,187 | 8,138 | 0 | (2,038) | 14,287 | 14,287 |
| 2018 | 55 | 17.31 | 8,433 | 8,382 | 0 | (2,100) | 14,716 | 14,716 |
| 2019 | 56 | 18.31 | 8,686 | 8,634 | 0 | (2,163) | 15,157 | 15,157 |
| 2020 | 57 | 19.31 | 8,946 | 8,893 | 0 | (2,227) | 15,612 | 15,292 |
| 2021 | 58 | 20.31 | 9,215 | 9,160 | 0 | (2,294) | 16,080 | 15,160 |
| 2022 | 59 | 21.31 | 9,491 | 9,435 | 0 | (2,363) | 16,562 | 15,029 |
| 2023 | 60 | 22.31 | 9,776 | 9,718 | 0 | (2,434) | 17,059 | 14,898 |
| 2024 | 61 | 22.72 | 4,195 | 4,170 | 0 | (1,045) | 7,321 | 6,223 |
| **Total** | | | **$162,245** | **$161,280** | **$0** | **($33,205)** | **$290,319** | **$284,287** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. John Sammartino**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| 2019 | 56 | 18.31 | | | 0 | 0 |
| 2020 | 57 | 19.31 | | | 0 | 0 |
| 2021 | 58 | 20.31 | | | 0 | 0 |
| 2022 | 59 | 21.31 | | | 0 | 0 |
| 2023 | 60 | 22.31 | | | 0 | 0 |
| 2024 | 61 | 23.31 | | | 0 | 0 |
| 2025 | 62 | 24.31 | | | 0 | 0 |
| 2026 | 63 | 25.31 | | | 0 | 0 |
| 2027 | 64 | 26.31 | | | 0 | 0 |
| 2028 | 65 | 27.31 | | | 0 | 0 |
| 2029 | 66 | 28.31 | | | 0 | 0 |
| 2030 | 67 | 29.31 | | | 0 | 0 |
| 2031 | 68 | 30.31 | | | 0 | 0 |
| 2032 | 69 | 31.31 | | | 0 | 0 |
| 2033 | 70 | 32.31 | | | 0 | 0 |
| 2034 | 71 | 33.31 | | | 0 | 0 |
| 2035 | 72 | 34.31 | | | 0 | 0 |
| 2036 | 73 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Johanna Louise Sigmund**

January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **November 7, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Johanna  Louise Sigmund**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $4,067,874 |
| Present Value of Retirement Benefits | 418,281 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$4,486,155** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 113,009 | 3.0% | 21.600% | 3,262 | 48.039% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Johanna  Louise Sigmund**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $34,653 | $974 | $0 | ($7,485) | ($13,051) | $15,091 | $15,091 |
| 2002 | 26 | 1.31 | 1.08227 | 122,306 | 3,531 | (2,960) | (25,626) | (44,682) | 52,569 | 52,569 |
| 2003 | 27 | 2.31 | 1.08021 | 132,117 | 3,814 | (3,197) | (27,681) | (48,266) | 56,786 | 56,786 |
| 2004 | 28 | 3.31 | 1.07816 | 142,442 | 4,112 | (3,447) | (29,845) | (52,039) | 61,224 | 61,224 |
| 2005 | 29 | 4.31 | 1.07611 | 153,283 | 4,425 | (3,709) | (32,116) | (55,999) | 65,884 | 65,884 |
| 2006 | 30 | 5.31 | 1.07406 | 164,635 | 4,753 | (3,984) | (34,494) | (60,146) | 70,763 | 70,763 |
| 2007 | 31 | 6.31 | 1.07201 | 176,491 | 5,095 | (4,271) | (36,978) | (64,477) | 75,859 | 75,859 |
| 2008 | 32 | 7.31 | 1.06997 | 188,840 | 5,451 | (4,570) | (39,566) | (68,989) | 81,167 | 81,167 |
| 2009 | 33 | 8.31 | 1.06794 | 201,670 | 5,822 | (4,880) | (42,254) | (73,676) | 86,681 | 86,681 |
| 2010 | 34 | 9.31 | 1.06591 | 214,961 | 6,205 | (5,202) | (45,039) | (78,532) | 92,394 | 92,394 |
| 2011 | 35 | 10.31 | 1.06388 | 228,692 | 6,602 | (5,534) | (47,916) | (83,548) | 98,296 | 98,296 |
| 2012 | 36 | 11.31 | 1.06185 | 242,837 | 7,010 | (5,876) | (50,879) | (88,716) | 104,376 | 104,376 |
| 2013 | 37 | 12.31 | 1.05983 | 257,366 | 7,430 | (6,228) | (53,923) | (94,024) | 110,621 | 110,621 |
| 2014 | 38 | 13.31 | 1.05781 | 272,246 | 7,859 | (6,588) | (57,041) | (99,460) | 117,016 | 117,016 |
| 2015 | 39 | 14.31 | 1.05580 | 287,438 | 8,298 | (6,956) | (60,224) | (105,010) | 123,546 | 123,546 |
| 2016 | 40 | 15.31 | 1.05379 | 302,900 | 8,744 | (7,330) | (63,464) | (110,658) | 130,192 | 130,192 |
| 2017 | 41 | 16.31 | 1.05179 | 318,586 | 9,197 | (7,709) | (66,750) | (116,389) | 136,934 | 136,934 |
| 2018 | 42 | 17.31 | 1.04979 | 334,447 | 9,655 | (8,093) | (70,073) | (122,183) | 143,752 | 143,752 |
| 2019 | 43 | 18.31 | 1.04779 | 350,430 | 10,116 | (8,480) | (73,422) | (128,022) | 150,621 | 150,621 |
| 2020 | 44 | 19.31 | 1.04579 | 366,477 | 10,579 | (8,868) | (76,784) | (133,885) | 157,519 | 154,058 |
| 2021 | 45 | 20.31 | 1.04380 | 382,530 | 11,043 | (9,257) | (80,148) | (139,750) | 164,419 | 154,325 |
| 2022 | 46 | 21.31 | 1.04182 | 398,527 | 11,504 | (9,644) | (83,499) | (145,594) | 171,294 | 154,298 |
| 2023 | 47 | 22.31 | 1.03984 | 414,402 | 11,963 | (10,028) | (86,826) | (151,394) | 178,118 | 153,977 |
| 2024 | 48 | 23.31 | 1.03786 | 430,090 | 12,416 | (10,408) | (90,112) | (157,125) | 184,861 | 153,365 |
| 2025 | 49 | 24.31 | 1.03588 | 445,522 | 12,861 | (10,781) | (93,346) | (162,763) | 191,494 | 152,464 |
| 2026 | 50 | 25.31 | 1.03391 | 460,630 | 13,297 | (11,147) | (96,511) | (168,282) | 197,987 | 151,281 |
| 2027 | 51 | 26.31 | 1.03194 | 475,344 | 13,722 | (11,503) | (99,594) | (173,657) | 204,312 | 149,821 |
| 2028 | 52 | 27.31 | 1.03000 | 489,604 | 14,134 | (11,848) | (102,582) | (178,867) | 210,441 | 148,095 |
| 2029 | 53 | 28.31 | 1.03000 | 504,292 | 14,558 | (12,203) | (105,659) | (184,233) | 216,754 | 146,390 |
| 2030 | 54 | 29.31 | 1.03000 | 519,421 | 14,994 | (12,569) | (108,829) | (189,760) | 223,257 | 144,704 |
| 2031 | 55 | 30.31 | 1.03000 | 535,004 | 15,444 | (12,947) | (112,094) | (195,453) | 229,955 | 143,037 |
| 2032 | 56 | 31.31 | 1.03000 | 551,054 | 15,908 | (13,335) | (115,457) | (201,317) | 236,853 | 141,390 |
| 2033 | 57 | 32.31 | 1.03000 | 567,586 | 16,385 | (13,735) | (118,921) | (207,356) | 243,959 | 139,762 |
| 2034 | 58 | 33.31 | 1.03000 | 584,613 | 16,876 | (14,147) | (122,488) | (213,577) | 251,278 | 138,152 |
| 2035 | 59 | 33.81 | 1.03000 | 301,077 | 8,691 | (7,286) | (63,082) | (109,993) | 129,409 | 68,983 |
| Total | | | | $11,552,513 | $333,466 | ($278,720) | ($2,420,707) | ($4,220,871) | $4,965,682 | $4,067,874 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 48.039% | 4.000% | varies |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Johanna  Louise Sigmund**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 41(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------|-------|-------------|----------|----------------|
| 2001 | 25 | 0.31 | $1,386 | $2,717 | $0 | ($1,971) | $2,132 | $2,132 |
| 2002 | 26 | 1.31 | 4,745 | 8,624 | 0 | (6,423) | 6,947 | 6,947 |
| 2003 | 27 | 2.31 | 5,126 | 9,408 | 0 | (6,982) | 7,552 | 7,552 |
| 2004 | 28 | 3.31 | 5,527 | 10,192 | 0 | (7,551) | 8,168 | 8,168 |
| 2005 | 29 | 4.31 | 5,947 | 10,976 | 0 | (8,130) | 8,793 | 8,793 |
| 2006 | 30 | 5.31 | 6,388 | 11,760 | 0 | (8,718) | 9,430 | 9,430 |
| 2007 | 31 | 6.31 | 6,848 | 11,995 | 0 | (9,052) | 9,791 | 9,791 |
| 2008 | 32 | 7.31 | 7,327 | 12,235 | 0 | (9,398) | 10,165 | 10,165 |
| 2009 | 33 | 8.31 | 7,825 | 12,480 | 0 | (9,754) | 10,550 | 10,550 |
| 2010 | 34 | 9.31 | 8,340 | 12,729 | 0 | (10,122) | 10,948 | 10,948 |
| 2011 | 35 | 10.31 | 8,873 | 12,984 | 0 | (10,500) | 11,357 | 11,357 |
| 2012 | 36 | 11.31 | 9,422 | 13,244 | 0 | (10,888) | 11,777 | 11,777 |
| 2013 | 37 | 12.31 | 9,986 | 13,509 | 0 | (11,287) | 12,208 | 12,208 |
| 2014 | 38 | 13.31 | 10,563 | 13,779 | 0 | (11,694) | 12,648 | 12,648 |
| 2015 | 39 | 14.31 | 11,153 | 14,054 | 0 | (12,109) | 13,098 | 13,098 |
| 2016 | 40 | 15.31 | 11,753 | 14,335 | 0 | (12,532) | 13,555 | 13,555 |
| 2017 | 41 | 16.31 | 12,361 | 14,622 | 0 | (12,963) | 14,021 | 14,021 |
| 2018 | 42 | 17.31 | 12,977 | 14,915 | 0 | (13,399) | 14,492 | 14,492 |
| 2019 | 43 | 18.31 | 13,597 | 15,213 | 0 | (13,840) | 14,970 | 14,970 |
| 2020 | 44 | 19.31 | 14,219 | 15,517 | 0 | (14,285) | 15,451 | 15,112 |
| 2021 | 45 | 20.31 | 14,842 | 15,827 | 0 | (14,733) | 15,936 | 14,958 |
| 2022 | 46 | 21.31 | 15,463 | 16,144 | 0 | (15,184) | 16,423 | 14,794 |
| 2023 | 47 | 22.31 | 16,079 | 16,467 | 0 | (15,635) | 16,911 | 14,619 |
| 2024 | 48 | 23.31 | 16,687 | 16,796 | 0 | (16,085) | 17,398 | 14,434 |
| 2025 | 49 | 24.31 | 17,286 | 17,132 | 0 | (16,534) | 17,884 | 14,239 |
| 2026 | 50 | 25.31 | 17,872 | 17,475 | 0 | (16,981) | 18,367 | 14,034 |
| 2027 | 51 | 26.31 | 18,443 | 17,824 | 0 | (17,423) | 18,845 | 13,819 |
| 2028 | 52 | 27.31 | 18,997 | 18,181 | 0 | (17,860) | 19,318 | 13,594 |
| 2029 | 53 | 28.31 | 19,567 | 18,544 | 0 | (18,308) | 19,803 | 13,374 |
| 2030 | 54 | 29.31 | 20,154 | 18,915 | 0 | (18,768) | 20,300 | 13,158 |
| 2031 | 55 | 30.31 | 20,758 | 19,294 | 0 | (19,241) | 20,811 | 12,945 |
| 2032 | 56 | 31.31 | 21,381 | 19,679 | 0 | (19,725) | 21,335 | 12,736 |
| 2033 | 57 | 32.31 | 22,022 | 20,073 | 0 | (20,222) | 21,873 | 12,531 |
| 2034 | 58 | 33.31 | 22,683 | 20,474 | 0 | (20,733) | 22,425 | 12,329 |
| 2035 | 59 | 33.89 | 11,682 | 20,884 | 0 | (15,644) | 16,921 | 9,005 |
| **Total** | | | **$448,279** | **$518,997** | **$0** | **($464,674)** | **$502,603** | **$418,281** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Johanna  Louise Sigmund**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| 2019 | 43 | 18.31 | | | 0 | 0 |
| 2020 | 44 | 19.31 | | | 0 | 0 |
| 2021 | 45 | 20.31 | | | 0 | 0 |
| 2022 | 46 | 21.31 | | | 0 | 0 |
| 2023 | 47 | 22.31 | | | 0 | 0 |
| 2024 | 48 | 23.31 | | | 0 | 0 |
| 2025 | 49 | 24.31 | | | 0 | 0 |
| 2026 | 50 | 25.31 | | | 0 | 0 |
| 2027 | 51 | 26.31 | | | 0 | 0 |
| 2028 | 52 | 27.31 | | | 0 | 0 |
| 2029 | 53 | 28.31 | | | 0 | 0 |
| 2030 | 54 | 29.31 | | | 0 | 0 |
| 2031 | 55 | 30.31 | | | 0 | 0 |
| 2032 | 56 | 31.31 | | | 0 | 0 |
| 2033 | 57 | 32.31 | | | 0 | 0 |
| 2034 | 58 | 33.31 | | | 0 | 0 |
| 2035 | 59 | 34.31 | | | 0 | 0 |
| 2036 | 60 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Dianne Signer**


January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 21, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Dianne Signer**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,277,382 |
| Present Value of Retirement Benefits | 310,311 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,587,693** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 59,226 | 3.0% | 16.100% | 3,095 | 18.264% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Dianne Signer**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 32 | 0.31 | 1.00000 | $18,161 | $949 | $0 | ($2,924) | ($2,783) | $13,403 | $13,403 |
| 2002 | 33 | 1.31 | 1.06794 | 63,249 | 3,305 | (1,675) | (9,878) | (9,401) | 45,600 | 45,600 |
| 2003 | 34 | 2.31 | 1.06591 | 67,418 | 3,523 | (1,786) | (10,529) | (10,021) | 48,606 | 48,606 |
| 2004 | 35 | 3.31 | 1.06388 | 71,724 | 3,748 | (1,900) | (11,201) | (10,661) | 51,710 | 51,710 |
| 2005 | 36 | 4.31 | 1.06185 | 76,161 | 3,980 | (2,017) | (11,894) | (11,320) | 54,909 | 54,909 |
| 2006 | 37 | 5.31 | 1.05983 | 80,717 | 4,218 | (2,138) | (12,606) | (11,998) | 58,194 | 58,194 |
| 2007 | 38 | 6.31 | 1.05781 | 85,384 | 4,462 | (2,261) | (13,334) | (12,691) | 61,559 | 61,559 |
| 2008 | 39 | 7.31 | 1.05580 | 90,149 | 4,711 | (2,388) | (14,079) | (13,400) | 64,994 | 64,994 |
| 2009 | 40 | 8.31 | 1.05379 | 94,998 | 4,964 | (2,516) | (14,836) | (14,120) | 68,490 | 68,490 |
| 2010 | 41 | 9.31 | 1.05179 | 99,918 | 5,221 | (2,646) | (15,604) | (14,852) | 72,037 | 72,037 |
| 2011 | 42 | 10.31 | 1.04979 | 104,892 | 5,481 | (2,778) | (16,381) | (15,591) | 75,623 | 75,623 |
| 2012 | 43 | 11.31 | 1.04779 | 109,905 | 5,743 | (2,911) | (17,164) | (16,336) | 79,237 | 79,237 |
| 2013 | 44 | 12.31 | 1.04579 | 114,938 | 6,006 | (3,044) | (17,950) | (17,084) | 82,866 | 82,866 |
| 2014 | 45 | 13.31 | 1.04380 | 119,973 | 6,269 | (3,178) | (18,736) | (17,832) | 86,496 | 86,496 |
| 2015 | 46 | 14.31 | 1.04182 | 124,990 | 6,531 | (3,310) | (19,520) | (18,578) | 90,113 | 90,113 |
| 2016 | 47 | 15.31 | 1.03984 | 129,969 | 6,791 | (3,442) | (20,297) | (19,318) | 93,702 | 93,702 |
| 2017 | 48 | 16.31 | 1.03786 | 134,889 | 7,049 | (3,573) | (21,066) | (20,050) | 97,250 | 97,250 |
| 2018 | 49 | 17.31 | 1.03588 | 139,729 | 7,301 | (3,701) | (21,821) | (20,769) | 100,739 | 100,739 |
| 2019 | 50 | 18.31 | 1.03391 | 144,467 | 7,549 | (3,826) | (22,561) | (21,473) | 104,155 | 104,155 |
| 2020 | 51 | 19.31 | 1.03194 | 149,082 | 7,790 | (3,948) | (23,282) | (22,159) | 107,482 | 105,121 |
| 2021 | 52 | 20.31 | 1.03000 | 153,554 | 8,024 | (4,067) | (23,981) | (22,824) | 110,707 | 103,910 |
| 2022 | 53 | 21.31 | 1.03000 | 158,161 | 8,265 | (4,189) | (24,700) | (23,509) | 114,028 | 102,713 |
| 2023 | 54 | 22.31 | 1.03000 | 162,905 | 8,513 | (4,315) | (25,441) | (24,214) | 117,449 | 101,531 |
| 2024 | 55 | 23.31 | 1.03000 | 167,793 | 8,768 | (4,444) | (26,204) | (24,940) | 120,972 | 100,361 |
| 2025 | 56 | 24.31 | 1.03000 | 172,826 | 9,031 | (4,715) | (26,990) | (25,689) | 124,601 | 99,205 |
| 2026 | 57 | 25.31 | 1.03000 | 178,011 | 9,302 | (4,715) | (27,800) | (26,459) | 128,339 | 98,063 |
| 2027 | 58 | 26.31 | 1.03000 | 183,352 | 9,581 | (4,856) | (28,634) | (27,253) | 132,189 | 96,934 |
| 2028 | 59 | 27.31 | 1.03000 | 188,852 | 9,868 | (5,002) | (29,493) | (28,071) | 136,155 | 95,817 |
| 2029 | 60 | 27.56 | 1.03000 | 48,629 | 2,541 | (1,288) | (7,594) | (7,228) | 35,060 | 24,045 |
| **Total** | | | | **$3,434,794** | **$179,485** | **($90,490)** | **($536,499)** | **($510,625)** | **$2,476,664** | **$2,277,382** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 18.264% | 4.000% | 8.390% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Dianne Signer**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 32 | 0.31 | $726 | $1,524 | $0 | (411) | $1,839 | $1,839 |
| 2002 | 33 | 1.31 | 2,454 | 5,147 | 0 | (1,388) | 6,213 | 6,213 |
| 2003 | 34 | 2.31 | 2,616 | 5,487 | 0 | (1,480) | 6,623 | 6,623 |
| 2004 | 35 | 3.31 | 2,783 | 5,837 | 0 | (1,574) | 7,046 | 7,046 |
| 2005 | 36 | 4.31 | 2,955 | 6,198 | 0 | (1,672) | 7,481 | 7,481 |
| 2006 | 37 | 5.31 | 3,132 | 6,569 | 0 | (1,772) | 7,929 | 7,929 |
| 2007 | 38 | 6.31 | 3,313 | 6,949 | 0 | (1,874) | 8,387 | 8,387 |
| 2008 | 39 | 7.31 | 3,498 | 7,337 | 0 | (1,979) | 8,856 | 8,856 |
| 2009 | 40 | 8.31 | 3,686 | 7,731 | 0 | (2,085) | 9,332 | 9,332 |
| 2010 | 41 | 9.31 | 3,877 | 8,132 | 0 | (2,193) | 9,815 | 9,815 |
| 2011 | 42 | 10.31 | 4,070 | 8,536 | 0 | (2,302) | 10,304 | 10,304 |
| 2012 | 43 | 11.31 | 4,264 | 8,944 | 0 | (2,412) | 10,796 | 10,796 |
| 2013 | 44 | 12.31 | 4,460 | 9,354 | 0 | (2,523) | 11,291 | 11,291 |
| 2014 | 45 | 13.31 | 4,655 | 9,764 | 0 | (2,633) | 11,785 | 11,785 |
| 2015 | 46 | 14.31 | 4,850 | 10,172 | 0 | (2,744) | 12,278 | 12,278 |
| 2016 | 47 | 15.31 | 5,043 | 10,577 | 0 | (2,853) | 12,767 | 12,767 |
| 2017 | 48 | 16.31 | 5,234 | 10,978 | 0 | (2,961) | 13,250 | 13,250 |
| 2018 | 49 | 17.31 | 5,421 | 11,371 | 0 | (3,067) | 13,726 | 13,726 |
| 2019 | 50 | 18.31 | 5,605 | 11,757 | 0 | (3,171) | 14,191 | 14,191 |
| 2020 | 51 | 19.31 | 5,784 | 12,133 | 0 | (3,272) | 14,645 | 14,323 |
| 2021 | 52 | 20.31 | 5,958 | 12,497 | 0 | (3,371) | 15,084 | 14,158 |
| 2022 | 53 | 21.31 | 6,137 | 12,872 | 0 | (3,472) | 15,537 | 13,995 |
| 2023 | 54 | 22.31 | 6,321 | 13,258 | 0 | (3,576) | 16,003 | 13,834 |
| 2024 | 55 | 23.31 | 6,510 | 13,655 | 0 | (3,683) | 16,483 | 13,674 |
| 2025 | 56 | 24.31 | 6,706 | 14,065 | 0 | (3,794) | 16,977 | 13,517 |
| 2026 | 57 | 25.31 | 6,907 | 14,487 | 0 | (3,907) | 17,486 | 13,361 |
| 2027 | 58 | 26.31 | 7,114 | 14,922 | 0 | (4,025) | 18,011 | 13,207 |
| 2028 | 59 | 27.31 | 7,327 | 15,369 | 0 | (4,145) | 18,551 | 13,055 |
| 2029 | 60 | 27.56 | 1,887 | 3,958 | 0 | (1,067) | 4,777 | 3,276 |
| **Total** | | | **$133,292** | **$279,578** | **$0** | **($75,407)** | **$337,463** | **$310,311** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Dianne Signer**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 32 | 0.31 | | | $0 | $0 |
| 2002 | 33 | 1.31 | | | 0 | 0 |
| 2003 | 34 | 2.31 | | | 0 | 0 |
| 2004 | 35 | 3.31 | | | 0 | 0 |
| 2005 | 36 | 4.31 | | | 0 | 0 |
| 2006 | 37 | 5.31 | | | 0 | 0 |
| 2007 | 38 | 6.31 | | | 0 | 0 |
| 2008 | 39 | 7.31 | | | 0 | 0 |
| 2009 | 40 | 8.31 | | | 0 | 0 |
| 2010 | 41 | 9.31 | | | 0 | 0 |
| 2011 | 42 | 10.31 | | | 0 | 0 |
| 2012 | 43 | 11.31 | | | 0 | 0 |
| 2013 | 44 | 12.31 | | | 0 | 0 |
| 2014 | 45 | 13.31 | | | 0 | 0 |
| 2015 | 46 | 14.31 | | | 0 | 0 |
| 2016 | 47 | 15.31 | | | 0 | 0 |
| 2017 | 48 | 16.31 | | | 0 | 0 |
| 2018 | 49 | 17.31 | | | 0 | 0 |
| 2019 | 50 | 18.31 | | | 0 | 0 |
| 2020 | 51 | 19.31 | | | 0 | 0 |
| 2021 | 52 | 20.31 | | | 0 | 0 |
| 2022 | 53 | 21.31 | | | 0 | 0 |
| 2023 | 54 | 22.31 | | | 0 | 0 |
| 2024 | 55 | 23.31 | | | 0 | 0 |
| 2025 | 56 | 24.31 | | | 0 | 0 |
| 2026 | 57 | 25.31 | | | 0 | 0 |
| 2027 | 58 | 26.31 | | | 0 | 0 |
| 2028 | 59 | 27.31 | | | 0 | 0 |
| 2029 | 60 | 28.31 | | | 0 | 0 |
| 2030 | 61 | 29.31 | | | 0 | 0 |
| 2031 | 62 | 30.31 | | | 0 | 0 |
| 2032 | 63 | 31.31 | | | 0 | 0 |
| 2033 | 64 | 32.31 | | | 0 | 0 |
| 2034 | 65 | 33.31 | | | 0 | 0 |
| 2035 | 66 | 34.31 | | | 0 | 0 |
| 2036 | 67 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John P. Salamone**


January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 9, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 10.5% |

**Exhibit 1.** Summary of Economic Damages
**Mr. John P. Salamone**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $16,707,257 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 486,395 |
| **Total** | **$17,193,651** |

**Note:** Sixteen and a half percent of annual compensation is discounted at 3.9% and remaining at 12.1%

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 771,054 | 3.0% | 35.308% | 3,336 | 8.01-11.6% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. John P. Salamone**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 37 | 0.31 | 1.00000 | $236,436 | $1,023 | $0 | ($83,482) | ($12,255) | $141,722 | $141,722 |
| 2002 | 38 | 1.31 | 1.05781 | 815,632 | 3,438 | (15,896) | (279,348) | (41,009) | 482,817 | 482,817 |
| 2003 | 39 | 2.31 | 1.05580 | 861,146 | 3,766 | (16,786) | (294,936) | (43,298) | 509,893 | 509,893 |
| 2004 | 40 | 3.31 | 1.05379 | 907,469 | 4,125 | (17,692) | (310,801) | (45,627) | 537,475 | 537,475 |
| 2005 | 41 | 4.31 | 1.05179 | 954,465 | 4,519 | (18,611) | (326,897) | (47,990) | 565,486 | 565,486 |
| 2006 | 42 | 5.31 | 1.04979 | 1,001,983 | 4,950 | (19,542) | (343,171) | (50,379) | 593,841 | 593,841 |
| 2007 | 43 | 6.31 | 1.04779 | 1,049,866 | 5,422 | (20,480) | (359,571) | (52,786) | 622,451 | 622,451 |
| 2008 | 44 | 7.31 | 1.04579 | 1,097,944 | 5,940 | (21,424) | (376,037) | (55,204) | 651,220 | 651,220 |
| 2009 | 45 | 8.31 | 1.04380 | 1,146,039 | 6,505 | (22,368) | (392,509) | (57,622) | 680,045 | 680,045 |
| 2010 | 46 | 9.31 | 1.04182 | 1,193,963 | 7,126 | (23,310) | (408,923) | (60,031) | 708,825 | 708,825 |
| 2011 | 47 | 10.31 | 1.03984 | 1,241,525 | 7,808 | (24,246) | (425,213) | (62,423) | 737,451 | 737,451 |
| 2012 | 48 | 11.31 | 1.03786 | 1,288,525 | 8,552 | (25,173) | (441,310) | (64,786) | 765,808 | 765,808 |
| 2013 | 49 | 12.31 | 1.03588 | 1,334,759 | 9,369 | (26,086) | (457,144) | (67,110) | 793,787 | 793,787 |
| 2014 | 50 | 13.31 | 1.03391 | 1,380,021 | 10,263 | (26,982) | (472,646) | (69,386) | 821,270 | 821,270 |
| 2015 | 51 | 14.31 | 1.03194 | 1,424,103 | 11,242 | (27,856) | (487,744) | (72,391) | 847,354 | 847,354 |
| 2016 | 52 | 15.31 | 1.03000 | 1,466,826 | 12,313 | (28,706) | (502,376) | (74,563) | 873,494 | 873,494 |
| 2017 | 53 | 16.31 | 1.03000 | 1,510,830 | 13,490 | (29,583) | (517,447) | (76,602) | 889,688 | 889,688 |
| 2018 | 54 | 17.31 | 1.03000 | 1,556,155 | 14,778 | (30,488) | (532,971) | (113,272) | 894,203 | 894,203 |
| 2019 | 55 | 18.31 | 1.03000 | 1,602,840 | 16,188 | (31,421) | (548,960) | (116,670) | 921,977 | 921,977 |
| 2020 | 56 | 19.31 | 1.03000 | 1,650,925 | 17,730 | (32,384) | (565,429) | (120,170) | 950,672 | 901,139 |
| 2021 | 57 | 20.31 | 1.03000 | 1,700,453 | 19,426 | (33,378) | (582,392) | (123,775) | 980,334 | 841,207 |
| 2022 | 58 | 21.31 | 1.03000 | 1,751,467 | 21,281 | (34,405) | (599,863) | (127,488) | 1,010,992 | 785,316 |
| 2023 | 59 | 22.31 | 1.03000 | 1,804,011 | 23,312 | (35,464) | (617,859) | (131,313) | 1,042,687 | 733,194 |
| 2024 | 60 | 22.89 | 1.03000 | 1,083,902 | 14,895 | (21,325) | (371,228) | (78,896) | 627,348 | 407,596 |
| **Total** | | | | **$30,061,286** | **$247,461** | **($583,607)** | **($10,298,257)** | **($1,776,044)** | **$17,650,838** | **$16,707,257** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 35.308% | 8.01-11.6% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. John P. Salamone**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 37 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 38 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 39 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 40 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 41 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 42 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 43 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 44 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 45 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 46 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 47 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 48 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 49 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 50 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 51 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 52 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 53 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 54 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 55 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 56 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 57 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 58 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 59 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 60 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 61 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 62 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 63 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 64 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 65 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 66 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 67 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 68 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 69 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 70 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 71 | 33.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. John P. Salamone**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 37 | 0.31 | $4,920 | $2,414 | 7,334 | $7,334 |
| 2002 | 38 | 1.31 | 16,525 | 8,108 | 24,633 | 24,633 |
| 2003 | 39 | 2.31 | 17,021 | 8,351 | 25,372 | 25,372 |
| 2004 | 40 | 3.31 | 17,532 | 8,602 | 26,134 | 26,134 |
| 2005 | 41 | 4.31 | 18,058 | 8,860 | 26,918 | 26,918 |
| 2006 | 42 | 5.31 | 18,599 | 9,126 | 27,725 | 27,725 |
| 2007 | 43 | 6.31 | 19,157 | 9,400 | 28,557 | 28,557 |
| 2008 | 44 | 7.31 | 19,732 | 9,682 | 29,414 | 29,414 |
| 2009 | 45 | 8.31 | 20,324 | 9,972 | 30,296 | 30,296 |
| 2010 | 46 | 9.31 | 20,934 | 10,271 | 31,205 | 31,205 |
| 2011 | 47 | 10.31 | 21,562 | 10,579 | 32,141 | 32,141 |
| 2012 | 48 | 11.31 | 22,209 | 10,897 | 33,105 | 33,105 |
| 2013 | 49 | 12.31 | 22,875 | 11,224 | 34,098 | 34,098 |
| 2014 | 50 | 13.31 | 25,227 | 9,792 | 35,019 | 35,019 |
| 2015 | 51 | 14.31 | 28,388 | 7,533 | 35,921 | 35,921 |
| 2016 | 52 | 15.31 | 26,795 | 5,933 | 32,727 | 32,727 |
| 2017 | 53 | 16.09 | 21,270 | 4,525 | 25,795 | 25,795 |
| **Total** | | | **$341,127** | **$145,268** | **$486,395** | **$486,395** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Brock Safronoff**


January 5, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **ECO-STAT LLC** dated **June 10, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **ECO-STAT**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **ECO-STAT** and, therefore, they will not be restated here.

The update of **ECO-STAT**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Brock Safronoff**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $4,986,200 |
| Present Value of Retirement Benefits | 522,704 |
| Present Value of Lost Replacement Services | 729,151 |
| **Total** | **$6,238,055** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 85,000 | 3.0% | 20.000% | 7,565 | 13.500% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Brock Safronoff**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Mitigation Income | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | 1.00000 | $26,064 | $2,320 | $0 | ($5,213) | ($2,815) | ($6,240) | $14,116 | $14,116 |
| 2002 | 27 | 1.31 | 1.08021 | 91,818 | 8,172 | (2,400) | (17,813) | (9,619) | (20,800) | 49,359 | 49,359 |
| 2003 | 28 | 2.31 | 1.07816 | 98,994 | 8,810 | (2,587) | (19,205) | (10,371) | (10,400) | 65,242 | 65,242 |
| 2004 | 29 | 3.31 | 1.07611 | 106,528 | 9,481 | (2,784) | (20,666) | (11,160) | | 81,399 | 81,399 |
| 2005 | 30 | 4.31 | 1.07406 | 114,417 | 10,183 | (2,990) | (22,197) | (11,986) | | 87,427 | 87,427 |
| 2006 | 31 | 5.31 | 1.07201 | 122,657 | 10,916 | (3,206) | (23,795) | (12,850) | | 93,723 | 93,723 |
| 2007 | 32 | 6.31 | 1.06997 | 131,240 | 11,680 | (3,430) | (25,461) | (13,749) | | 100,281 | 100,281 |
| 2008 | 33 | 7.31 | 1.06794 | 140,156 | 12,474 | (3,663) | (27,190) | (14,683) | | 107,094 | 107,094 |
| 2009 | 34 | 8.31 | 1.06591 | 149,393 | 13,296 | (3,905) | (28,982) | (15,650) | | 114,152 | 114,152 |
| 2010 | 35 | 9.31 | 1.06388 | 158,936 | 14,145 | (4,154) | (30,833) | (16,650) | | 121,443 | 121,443 |
| 2011 | 36 | 10.31 | 1.06185 | 168,766 | 15,020 | (4,411) | (32,741) | (17,680) | | 128,955 | 128,955 |
| 2012 | 37 | 11.31 | 1.05983 | 178,864 | 15,919 | (4,675) | (34,700) | (18,738) | | 136,670 | 136,670 |
| 2013 | 38 | 12.31 | 1.05781 | 189,205 | 16,839 | (4,945) | (36,706) | (19,821) | | 144,572 | 144,572 |
| 2014 | 39 | 13.31 | 1.05580 | 199,763 | 17,779 | (5,221) | (38,754) | (20,927) | | 152,639 | 152,639 |
| 2015 | 40 | 14.31 | 1.05379 | 210,508 | 18,735 | (5,502) | (40,839) | (22,053) | | 160,850 | 160,850 |
| 2016 | 41 | 15.31 | 1.05179 | 221,410 | 19,705 | (5,787) | (42,954) | (23,195) | | 169,180 | 169,180 |
| 2017 | 42 | 16.31 | 1.04979 | 232,433 | 20,687 | (6,075) | (45,092) | (24,350) | | 177,603 | 177,603 |
| 2018 | 43 | 17.31 | 1.04779 | 243,541 | 21,675 | (6,365) | (47,247) | (25,513) | | 186,090 | 186,090 |
| 2019 | 44 | 18.31 | 1.04579 | 254,693 | 22,668 | (6,657) | (49,410) | (26,682) | | 194,612 | 194,612 |
| 2020 | 45 | 19.31 | 1.04380 | 265,850 | 23,661 | (6,948) | (51,575) | (27,850) | | 203,137 | 198,674 |
| 2021 | 46 | 20.31 | 1.04182 | 276,967 | 24,650 | (7,239) | (53,732) | (29,015) | | 211,632 | 198,639 |
| 2022 | 47 | 21.31 | 1.03984 | 288,000 | 25,632 | (7,527) | (55,872) | (30,171) | | 220,062 | 198,227 |
| 2023 | 48 | 22.31 | 1.03786 | 298,903 | 26,602 | (7,812) | (57,987) | (31,313) | | 228,393 | 197,438 |
| 2024 | 49 | 23.31 | 1.03588 | 309,628 | 27,557 | (8,092) | (60,068) | (32,437) | | 236,588 | 196,279 |
| 2025 | 50 | 24.31 | 1.03391 | 320,127 | 28,491 | (8,367) | (62,105) | (33,537) | | 244,611 | 194,755 |
| 2026 | 51 | 25.31 | 1.03194 | 330,353 | 29,401 | (8,634) | (64,089) | (34,608) | | 252,424 | 192,875 |
| 2027 | 52 | 26.31 | 1.03000 | 340,264 | 30,283 | (8,893) | (66,011) | (35,646) | | 259,997 | 190,654 |
| 2028 | 53 | 27.31 | 1.03000 | 350,472 | 31,192 | (9,160) | (67,992) | (36,715) | | 267,797 | 188,458 |
| 2029 | 54 | 28.31 | 1.03000 | 360,986 | 32,128 | (9,435) | (70,031) | (37,817) | | 275,831 | 186,288 |
| 2030 | 55 | 29.31 | 1.03000 | 371,815 | 33,092 | (9,718) | (72,132) | (38,951) | | 284,106 | 184,143 |
| 2031 | 56 | 30.31 | 1.03000 | 382,970 | 34,084 | (10,009) | (74,296) | (40,120) | | 292,629 | 182,022 |
| 2032 | 57 | 31.31 | 1.03000 | 394,459 | 35,107 | (10,310) | (76,525) | (41,324) | | 301,408 | 179,926 |
| 2033 | 58 | 32.31 | 1.03000 | 406,293 | 36,160 | (10,619) | (78,821) | (42,563) | | 310,450 | 177,854 |
| 2034 | 59 | 32.50 | 1.03000 | 80,918 | 7,202 | (2,115) | (15,698) | (8,477) | | 61,829 | 34,560 |
| **Total** | | | | $7,817,389 | $695,748 | ($203,634) | ($1,516,730) | ($819,034) | ($37,440) | $5,936,299 | $4,986,200 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 20.000% | 13.500% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Brock Safronoff**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-----------------|-------------------------------|-------|-------------|----------|----------------|
| 2001 | 26 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 27 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 28 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 29 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 30 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 31 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 32 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 33 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 34 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 35 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 36 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 37 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 38 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 39 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 40 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 41 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 42 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 43 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 44 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 45 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 46 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 47 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 48 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 49 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 50 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 51 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 52 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 53 | 27.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 54 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 55 | 29.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 56 | 30.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 57 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 58 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 59 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 60 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 61 | 35.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2037 | 62 | 36.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2038 | 63 | 37.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2039 | 64 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2040 | 65 | 39.31 | 0 | 123,649 | (24,730) | (12,352) | 86,568 | 37,184 |
| 2041 | 66 | 40.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 57,556 |
| 2042 | 67 | 41.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 55,237 |
| 2043 | 68 | 42.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 53,010 |
| 2044 | 69 | 43.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 50,873 |
| 2045 | 70 | 44.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 48,823 |
| 2046 | 71 | 45.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 46,855 |
| 2047 | 72 | 46.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 44,966 |
| 2048 | 73 | 47.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 43,154 |
| 2049 | 74 | 48.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 41,415 |
| 2050 | 75 | 49.31 | 0 | 199,434 | (39,887) | (19,922) | 139,625 | 39,745 |
| 2051 | 76 | 49.40 | 0 | 19,943 | (3,989) | (1,992) | 13,963 | 3,886 |
| **Total** | | | **$0** | **$2,137,932** | **($427,586)** | **($213,562)** | **$1,496,784** | **$522,704** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Brock Safronoff**

| Year | Age | Time Frame | Household Services | Disability Probability | Total Services | Present Value |
|------|-----|-----------|-------------------|----------------------|---------------|--------------|
| 2001 | 26 | 0.31 | $3,191 | ($121) | $3,070 | $3,070 |
| 2002 | 27 | 1.31 | 11,019 | (419) | 10,600 | 10,600 |
| 2003 | 28 | 2.31 | 11,416 | (434) | 10,982 | 10,982 |
| 2004 | 29 | 3.31 | 11,827 | (449) | 11,377 | 11,377 |
| 2005 | 30 | 4.31 | 12,252 | (466) | 11,787 | 11,787 |
| 2006 | 31 | 5.31 | 12,693 | (482) | 12,211 | 12,211 |
| 2007 | 32 | 6.31 | 13,150 | (500) | 12,651 | 12,651 |
| 2008 | 33 | 7.31 | 13,624 | (518) | 13,106 | 13,106 |
| 2009 | 34 | 8.31 | 14,114 | (536) | 13,578 | 13,578 |
| 2010 | 35 | 9.31 | 14,622 | (556) | 14,067 | 14,067 |
| 2011 | 36 | 10.31 | 15,149 | (576) | 14,573 | 14,573 |
| 2012 | 37 | 11.31 | 15,694 | (596) | 15,098 | 15,098 |
| 2013 | 38 | 12.31 | 16,259 | (618) | 15,641 | 15,641 |
| 2014 | 39 | 13.31 | 16,845 | (640) | 16,204 | 16,204 |
| 2015 | 40 | 14.31 | 17,451 | (663) | 16,788 | 16,788 |
| 2016 | 41 | 15.31 | 18,079 | (687) | 17,392 | 17,392 |
| 2017 | 42 | 16.31 | 18,730 | (712) | 18,018 | 18,018 |
| 2018 | 43 | 17.31 | 19,404 | (737) | 18,667 | 18,667 |
| 2019 | 44 | 18.31 | 20,103 | (764) | 19,339 | 19,339 |
| 2020 | 45 | 19.31 | 20,827 | (791) | 20,035 | 19,595 |
| 2021 | 46 | 20.31 | 21,576 | (820) | 20,756 | 19,482 |
| 2022 | 47 | 21.31 | 22,353 | (849) | 21,504 | 19,370 |
| 2023 | 48 | 22.31 | 23,158 | (880) | 22,278 | 19,258 |
| 2024 | 49 | 23.31 | 23,991 | (912) | 23,080 | 19,148 |
| 2025 | 50 | 24.31 | 24,855 | (944) | 23,911 | 19,037 |
| 2026 | 51 | 25.31 | 25,750 | (978) | 24,771 | 18,928 |
| 2027 | 52 | 26.31 | 26,677 | (1,014) | 25,663 | 18,819 |
| 2028 | 53 | 27.31 | 27,637 | (1,050) | 26,587 | 18,710 |
| 2029 | 54 | 28.31 | 28,632 | (1,088) | 27,544 | 18,603 |
| 2030 | 55 | 29.31 | 29,663 | (1,127) | 28,536 | 18,495 |
| 2031 | 56 | 30.31 | 30,731 | (1,168) | 29,563 | 18,389 |
| 2032 | 57 | 31.31 | 31,837 | (1,210) | 30,627 | 18,283 |
| 2033 | 58 | 32.31 | 32,983 | (1,253) | 31,730 | 18,178 |
| 2034 | 59 | 33.31 | 34,171 | (1,298) | 32,872 | 18,073 |
| 2035 | 60 | 34.31 | 35,401 | (1,345) | 34,056 | 17,969 |
| 2036 | 61 | 35.31 | 36,675 | (1,394) | 35,282 | 17,866 |
| 2037 | 62 | 36.31 | 37,996 | (1,444) | 36,552 | 17,763 |
| 2038 | 63 | 37.31 | 39,363 | (1,496) | 37,868 | 17,660 |
| 2039 | 64 | 38.31 | 40,781 | (1,550) | 39,231 | 17,559 |
| 2040 | 65 | 39.31 | 42,249 | (1,605) | 40,643 | 17,458 |
| 2041 | 66 | 40.31 | 43,770 | (1,663) | 42,106 | 17,357 |
| 2042 | 67 | 41.31 | 45,345 | (1,723) | 43,622 | 17,257 |
| 2043 | 68 | 42.31 | 46,978 | (1,785) | 45,193 | 17,158 |
| 2044 | 69 | 43.31 | 48,669 | (1,849) | 46,820 | 17,059 |
| 2045 | 70 | 43.69 | 19,160 | (728) | 18,432 | 6,527 |
| **Total** | | | **$1,116,852** | **($42,440)** | **$1,074,411** | **$729,151** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Maynard Spence, Jr.**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 21, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For replacement services, the amount that was awarded by **The Fund** was $400,000 higher than that set forth in their Valuation Model. The amount computed by the model was $263,438, whereas the amount that **The Fund** determined to be the appropriate value of lost services was $663,438. In order to calculate the present value of lost replacement services, we converted the monthly values in **The Fund**'s valuation model to the annual amounts that could have produced the actual amount paid, assuming all else remained the same. This amount was set equal to the model's amount multiplied by 2.5184 (or $663,438 divided by $263,438).

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,



John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Maynard Spence, Jr.**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $2,354,885 |
| Present Value of Retirement Benefits | 435,627 |
| Present Value of Lost Replacement Services | 1,226,513 |
| **Total** | **$4,017,025** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|-------------|---------|----------|----------|----------------|
| 92,173 | 3.0% | 19.080% | 6,281 | 6.68-12.49% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Maynard Spence, Jr.**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|------|-----|-----------|---------------------------|----------|----------|-------------|-------|-------------|--------------|--------------------|
| 2001 | 43 | 0.31 | 1.00000 | $28,264 | $1,926 | $0 | ($5,393) | ($1,528) | $23,270 | $23,270 |
| 2002 | 44 | 1.31 | 1.04579 | 96,394 | 6,569 | (2,500) | (17,840) | (5,053) | 77,570 | 77,570 |
| 2003 | 45 | 2.31 | 1.04380 | 100,617 | 6,856 | (2,609) | (18,622) | (5,275) | 80,968 | 80,968 |
| 2004 | 46 | 3.31 | 1.04182 | 104,824 | 7,143 | (2,718) | (19,400) | (5,495) | 84,353 | 84,353 |
| 2005 | 47 | 4.31 | 1.03984 | 109,000 | 7,428 | (2,826) | (20,173) | (5,714) | 87,714 | 87,714 |
| 2006 | 48 | 5.31 | 1.03786 | 113,126 | 7,709 | (2,933) | (20,937) | (7,728) | 89,237 | 89,237 |
| 2007 | 49 | 6.31 | 1.03588 | 117,185 | 7,985 | (3,039) | (21,688) | (8,005) | 92,439 | 92,439 |
| 2008 | 50 | 7.31 | 1.03391 | 121,159 | 8,256 | (3,142) | (22,424) | (8,276) | 95,574 | 95,574 |
| 2009 | 51 | 8.31 | 1.03194 | 125,029 | 8,520 | (3,242) | (23,140) | (12,254) | 94,913 | 94,913 |
| 2010 | 52 | 9.31 | 1.03000 | 128,780 | 8,776 | (3,339) | (23,834) | (12,622) | 97,761 | 97,761 |
| 2011 | 53 | 10.31 | 1.03000 | 132,644 | 9,039 | (3,439) | (24,549) | (13,000) | 100,693 | 100,693 |
| 2012 | 54 | 11.31 | 1.03000 | 136,623 | 9,310 | (3,543) | (25,286) | (13,390) | 103,714 | 103,714 |
| 2013 | 55 | 12.31 | 1.03000 | 140,722 | 9,589 | (3,649) | (26,044) | (13,792) | 106,826 | 106,826 |
| 2014 | 56 | 13.31 | 1.03000 | 144,943 | 9,877 | (3,758) | (26,826) | (14,206) | 110,030 | 110,030 |
| 2015 | 57 | 14.31 | 1.03000 | 149,292 | 10,173 | (3,871) | (27,630) | (14,632) | 113,331 | 113,331 |
| 2016 | 58 | 15.31 | 1.03000 | 153,770 | 10,478 | (3,987) | (28,459) | (15,071) | 116,731 | 116,731 |
| 2017 | 59 | 16.31 | 1.03000 | 158,383 | 10,793 | (4,107) | (29,313) | (15,523) | 120,233 | 120,233 |
| 2018 | 60 | 17.31 | 1.03000 | 163,135 | 11,117 | (4,230) | (30,192) | (15,989) | 123,840 | 123,840 |
| 2019 | 61 | 18.31 | 1.03000 | 168,029 | 11,450 | (4,357) | (31,098) | (16,468) | 127,555 | 127,555 |
| 2020 | 62 | 19.31 | 1.03000 | 173,070 | 11,794 | (4,488) | (32,031) | (16,962) | 131,382 | 128,695 |
| 2021 | 63 | 20.31 | 1.03000 | 178,262 | 12,147 | (4,622) | (32,992) | (17,471) | 135,324 | 127,580 |
| 2022 | 64 | 21.31 | 1.03000 | 183,610 | 12,512 | (4,761) | (33,982) | (17,995) | 139,383 | 126,475 |
| 2023 | 65 | 22.31 | 1.03000 | 189,118 | 12,887 | (4,904) | (35,001) | (18,535) | 143,565 | 125,380 |
| **Total** | | | | **$3,115,981** | **$212,333** | **($80,065)** | **($576,855)** | **($274,986)** | **$2,396,408** | **$2,354,885** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 19.080% | 6.68-12.49% | 0.000% | 2.314% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Maynard Spence, Jr.**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 43 | 0.31 | $0 | $654 | $0 | ($44) | $610 | $610 |
| 2002 | 44 | 1.31 | 0 | 2,164 | 0 | (145) | 2,019 | 2,019 |
| 2003 | 45 | 2.31 | 0 | 2,259 | 0 | (151) | 2,108 | 2,108 |
| 2004 | 46 | 3.31 | 0 | 2,353 | 0 | (157) | 2,196 | 2,196 |
| 2005 | 47 | 4.31 | 0 | 2,447 | 0 | (163) | 2,283 | 2,283 |
| 2006 | 48 | 5.31 | 0 | 2,540 | 0 | (221) | 2,319 | 2,319 |
| 2007 | 49 | 6.31 | 0 | 2,631 | 0 | (229) | 2,402 | 2,402 |
| 2008 | 50 | 7.31 | 0 | 2,720 | 0 | (237) | 2,483 | 2,483 |
| 2009 | 51 | 8.31 | 0 | 2,807 | 0 | (350) | 2,456 | 2,456 |
| 2010 | 52 | 9.31 | 0 | 2,891 | 0 | (361) | 2,530 | 2,530 |
| 2011 | 53 | 10.31 | 0 | 2,978 | 0 | (372) | 2,606 | 2,606 |
| 2012 | 54 | 11.31 | 0 | 3,067 | 0 | (383) | 2,684 | 2,684 |
| 2013 | 55 | 12.31 | 0 | 3,159 | 0 | (394) | 2,765 | 2,765 |
| 2014 | 56 | 13.31 | 0 | 3,254 | 0 | (406) | 2,848 | 2,848 |
| 2015 | 57 | 14.31 | 0 | 3,351 | 0 | (418) | 2,933 | 2,933 |
| 2016 | 58 | 15.31 | 0 | 3,452 | 0 | (431) | 3,021 | 3,021 |
| 2017 | 59 | 16.31 | 0 | 3,556 | 0 | (444) | 3,112 | 3,112 |
| 2018 | 60 | 17.31 | 0 | 3,662 | 0 | (457) | 3,205 | 3,205 |
| 2019 | 61 | 18.31 | 0 | 3,772 | 0 | (471) | 3,301 | 3,301 |
| 2020 | 62 | 19.31 | 0 | 3,885 | 0 | (485) | 3,400 | 3,331 |
| 2021 | 63 | 20.31 | 0 | 4,245 | 0 | (530) | 3,715 | 3,503 |
| 2022 | 64 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 65 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 66 | 23.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 34,172 |
| 2025 | 67 | 24.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 32,889 |
| 2026 | 68 | 25.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 31,655 |
| 2027 | 69 | 26.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 30,466 |
| 2028 | 70 | 27.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 29,323 |
| 2029 | 71 | 28.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 28,222 |
| 2030 | 72 | 29.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 27,163 |
| 2031 | 73 | 30.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 26,143 |
| 2032 | 74 | 31.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 25,162 |
| 2033 | 75 | 32.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 24,217 |
| 2034 | 76 | 33.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 23,308 |
| 2035 | 77 | 34.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 22,433 |
| 2036 | 78 | 35.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 21,591 |
| 2037 | 79 | 36.31 | 57,408 | 0 | (10,953) | (5,801) | 40,654 | 20,781 |
| 2038 | 80 | 36.47 | 9,568 | 0 | (1,826) | (967) | 6,776 | 3,387 |
| **Total** | | | **$813,280** | **$61,846** | **($155,174)** | **($89,024)** | **$630,928** | **$435,627** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Maynard Spence, Jr.**

| Year | Age | Time Frame | Household Services | Advice to Children | Total Services | Present Value |
|------|-----|-----------|-------------------|-------------------|----------------|---------------|
| 2001 | 43 | 0.31 | $5,634 | $2,715 | $8,349 | $8,349 |
| 2002 | 44 | 1.31 | 18,925 | 9,120 | 28,046 | 28,046 |
| 2003 | 45 | 2.31 | 19,493 | 9,394 | 28,887 | 28,887 |
| 2004 | 46 | 3.31 | 20,078 | 9,676 | 29,754 | 29,754 |
| 2005 | 47 | 4.31 | 20,680 | 9,966 | 30,646 | 30,646 |
| 2006 | 48 | 5.31 | 21,301 | 10,265 | 31,566 | 31,566 |
| 2007 | 49 | 6.31 | 21,940 | 10,573 | 32,513 | 32,513 |
| 2008 | 50 | 7.31 | 22,598 | 10,890 | 33,488 | 33,488 |
| 2009 | 51 | 8.31 | 23,276 | 11,217 | 34,493 | 34,493 |
| 2010 | 52 | 9.31 | 23,974 | 11,553 | 35,527 | 35,527 |
| 2011 | 53 | 10.31 | 24,693 | 11,900 | 36,593 | 36,593 |
| 2012 | 54 | 11.31 | 25,434 | 12,257 | 37,691 | 37,691 |
| 2013 | 55 | 12.31 | 26,197 | 12,625 | 38,822 | 38,822 |
| 2014 | 56 | 13.31 | 26,983 | 13,003 | 39,986 | 39,986 |
| 2015 | 57 | 14.31 | 27,793 | 13,393 | 41,186 | 41,186 |
| 2016 | 58 | 15.31 | 28,626 | 13,795 | 42,422 | 42,422 |
| 2017 | 59 | 16.31 | 29,485 | 14,209 | 43,694 | 43,694 |
| 2018 | 60 | 17.31 | 30,370 | 14,635 | 45,005 | 45,005 |
| 2019 | 61 | 18.31 | 31,281 | 15,074 | 46,355 | 46,355 |
| 2020 | 62 | 19.31 | 32,219 | 15,527 | 47,746 | 46,481 |
| 2021 | 63 | 20.31 | 33,186 | 15,992 | 49,178 | 45,553 |
| 2022 | 64 | 21.31 | 34,181 | 16,472 | 50,654 | 44,642 |
| 2023 | 65 | 22.31 | 35,207 | 16,966 | 52,173 | 43,750 |
| 2024 | 66 | 23.31 | 36,263 | 17,475 | 53,738 | 42,876 |
| 2025 | 67 | 24.31 | 37,351 | 18,000 | 55,350 | 42,019 |
| 2026 | 68 | 25.31 | 38,471 | 18,540 | 57,011 | 41,180 |
| 2027 | 69 | 26.31 | 39,625 | 19,096 | 58,721 | 40,357 |
| 2028 | 70 | 27.31 | 40,814 | 19,669 | 60,483 | 39,551 |
| 2029 | 71 | 28.31 | 42,039 | 20,259 | 62,297 | 38,760 |
| 2030 | 72 | 29.31 | 43,300 | 20,867 | 64,166 | 37,986 |
| 2031 | 73 | 30.31 | 44,599 | 21,493 | 66,091 | 37,227 |
| 2032 | 74 | 31.31 | 45,937 | 22,137 | 68,074 | 36,483 |
| 2033 | 75 | 31.99 | 32,333 | 15,582 | 47,915 | 24,625 |
| **Total** | | | **$984,286** | **$474,335** | **$1,458,621** | **$1,226,513** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Anthony Savas**


January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 22, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Anthony Savas**

| | Present Value |
|---|---|
| Present Value of Lost Earnings | $181,305 |
| Present Value of Retirement Benefits | 231,783 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$413,088** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 85,165 | 3.0% | 19.500% | 8,320 | 14.472% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Anthony Savas**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 73 | 0.31 | 1.00000 | $26,115 | $2,526 | $0 | ($5,092) | ($3,042) | $20,506 | $20,506 |
| 2002 | 74 | 1.31 | 1.03000 | 87,720 | 8,570 | (2,325) | (16,592) | (9,913) | 67,459 | 67,459 |
| 2003 | 75 | 2.31 | 1.03000 | 90,352 | 8,827 | (2,395) | (17,090) | (10,210) | 69,483 | 69,483 |
| 2004 | 76 | 2.64 | 1.03000 | 31,021 | 3,031 | (822) | (5,868) | (3,506) | 23,856 | 23,856 |
| **Total** | | | | **$235,208** | **$22,953** | **($5,543)** | **($44,642)** | **($26,671)** | **$181,305** | **$181,305** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 19.500% | 14.472% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Anthony Savas**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | SSA Retirement Benefits | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 73 | 0.31 | (783) | (2,903) | 7,010 | (801) | (365) | 2,158 | 2,158 |
| 2002 | 74 | 1.31 | (2,632) | (11,612) | 23,317 | (2,283) | (983) | 5,808 | 5,808 |
| 2003 | 75 | 2.31 | 0 | (11,612) | 23,784 | (2,373) | (1,418) | 8,380 | 8,380 |
| 2004 | 76 | 3.31 | 0 | (806) | 24,259 | (4,573) | (2,732) | 16,148 | 16,148 |
| 2005 | 77 | 4.31 | 0 | 4,597 | 24,744 | (5,722) | (3,418) | 20,202 | 20,202 |
| 2006 | 78 | 5.31 | 0 | 4,481 | 25,239 | (5,795) | (3,462) | 20,462 | 20,462 |
| 2007 | 79 | 6.31 | 0 | 4,364 | 25,744 | (5,871) | (3,508) | 20,729 | 20,729 |
| 2008 | 80 | 7.31 | 0 | 4,246 | 26,259 | (5,948) | (3,554) | 21,003 | 21,003 |
| 2009 | 81 | 8.31 | 0 | 4,288 | 26,784 | (6,059) | (3,620) | 21,393 | 21,393 |
| 2010 | 82 | 9.31 | 0 | 4,331 | 27,320 | (6,172) | (3,687) | 21,792 | 21,792 |
| 2011 | 83 | 10.31 | 0 | 4,374 | 27,866 | (6,287) | (3,756) | 22,197 | 22,197 |
| 2012 | 84 | 11.31 | 0 | 4,418 | 28,424 | (6,404) | (3,826) | 22,611 | 22,611 |
| 2013 | 85 | 12.31 | 0 | 4,463 | 28,992 | (6,524) | (3,897) | 23,034 | 23,034 |
| 2014 | 86 | 12.56 | 0 | 1,127 | 7,393 | (1,661) | (993) | 5,866 | 5,866 |
| **Total** | | | **(3,415)** | **13,756** | **327,135** | **(66,474)** | **(39,219)** | **231,783** | **231,783** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Anthony Savas**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|---|---|---|---|---|---|---|
| 2001 | 73 | 0.31 | | | $0 | $0 |
| 2002 | 74 | 1.31 | | | 0 | 0 |
| 2003 | 75 | 2.31 | | | 0 | 0 |
| 2004 | 76 | 3.31 | | | 0 | 0 |
| 2005 | 77 | 4.31 | | | 0 | 0 |
| 2006 | 78 | 5.31 | | | 0 | 0 |
| 2007 | 79 | 6.31 | | | 0 | 0 |
| 2008 | 80 | 7.31 | | | 0 | 0 |
| 2009 | 81 | 8.31 | | | 0 | 0 |
| 2010 | 82 | 9.31 | | | 0 | 0 |
| 2011 | 83 | 10.31 | | | 0 | 0 |
| 2012 | 84 | 11.31 | | | 0 | 0 |
| 2013 | 85 | 12.31 | | | 0 | 0 |
| 2014 | 86 | 13.31 | | | 0 | 0 |
| 2015 | 87 | 14.31 | | | 0 | 0 |
| 2016 | 88 | 15.31 | | | 0 | 0 |
| 2017 | 89 | 16.31 | | | 0 | 0 |
| 2018 | 90 | 17.31 | | | 0 | 0 |
| 2019 | 91 | 18.31 | | | 0 | 0 |
| 2020 | 92 | 19.31 | | | 0 | 0 |
| 2021 | 93 | 20.31 | | | 0 | 0 |
| 2022 | 94 | 21.31 | | | 0 | 0 |
| 2023 | 95 | 22.31 | | | 0 | 0 |
| 2024 | 96 | 23.31 | | | 0 | 0 |
| 2025 | 97 | 24.31 | | | 0 | 0 |
| 2026 | 98 | 25.31 | | | 0 | 0 |
| 2027 | 99 | 26.31 | | | 0 | 0 |
| 2028 | 100 | 27.31 | | | 0 | 0 |
| 2029 | 101 | 28.31 | | | 0 | 0 |
| 2030 | 102 | 29.31 | | | 0 | 0 |
| 2031 | 103 | 30.31 | | | 0 | 0 |
| 2032 | 104 | 31.31 | | | 0 | 0 |
| 2033 | 105 | 32.31 | | | 0 | 0 |
| 2034 | 106 | 33.31 | | | 0 | 0 |
| 2035 | 107 | 34.31 | | | 0 | 0 |
| 2036 | 108 | 35.06 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Joseph R. Rivelli**

January 1, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 20, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.9% |

**Exhibit 1.** Summary of Economic Damages
**Mr. Joseph R. Rivelli**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $2,162,930 |
| Present Value of Retirement Benefits | 398,949 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,561,879** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 81,219 | 3.0% | 8.650% | 7,605 | 8.89-17.36% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mr. Joseph R. Rivelli**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | 1.00000 | $24,905 | $2,332 | $0 | ($2,154) | ($2,023) | $23,060 | $23,060 |
| 2002 | 44 | 1.31 | 1.04579 | 84,938 | 7,953 | (2,546) | (7,127) | (6,692) | 76,527 | 76,527 |
| 2003 | 45 | 2.31 | 1.04380 | 88,659 | 8,302 | (2,657) | (7,439) | (6,986) | 79,879 | 79,879 |
| 2004 | 46 | 3.31 | 1.04182 | 92,367 | 8,649 | (2,768) | (7,750) | (7,278) | 83,219 | 83,219 |
| 2005 | 47 | 4.31 | 1.03984 | 96,046 | 8,993 | (2,879) | (8,059) | (7,568) | 86,534 | 86,534 |
| 2006 | 48 | 5.31 | 1.03786 | 99,682 | 9,334 | (2,988) | (8,364) | (10,388) | 87,277 | 87,277 |
| 2007 | 49 | 6.31 | 1.03588 | 103,259 | 9,669 | (3,095) | (8,664) | (10,760) | 90,408 | 90,408 |
| 2008 | 50 | 7.31 | 1.03391 | 106,760 | 9,997 | (3,200) | (8,958) | (11,125) | 93,474 | 93,474 |
| 2009 | 51 | 8.31 | 1.03194 | 110,170 | 10,316 | (3,302) | (9,244) | (16,948) | 90,993 | 90,993 |
| 2010 | 52 | 9.31 | 1.03000 | 113,476 | 10,625 | (3,401) | (9,521) | (17,456) | 93,723 | 93,723 |
| 2011 | 53 | 10.31 | 1.03000 | 116,880 | 10,944 | (3,503) | (9,807) | (17,980) | 96,534 | 96,534 |
| 2012 | 54 | 11.31 | 1.03000 | 120,386 | 11,272 | (3,608) | (10,101) | (18,519) | 99,430 | 99,430 |
| 2013 | 55 | 12.31 | 1.03000 | 123,998 | 11,611 | (3,716) | (10,404) | (19,075) | 102,413 | 102,413 |
| 2014 | 56 | 13.31 | 1.03000 | 127,718 | 11,959 | (3,828) | (10,716) | (19,647) | 105,486 | 105,486 |
| 2015 | 57 | 14.31 | 1.03000 | 131,549 | 12,318 | (3,943) | (11,038) | (20,236) | 108,650 | 108,650 |
| 2016 | 58 | 15.31 | 1.03000 | 135,496 | 12,687 | (4,061) | (11,369) | (20,844) | 111,910 | 111,910 |
| 2017 | 59 | 16.31 | 1.03000 | 139,561 | 13,068 | (4,183) | (11,710) | (21,469) | 115,267 | 115,267 |
| 2018 | 60 | 17.31 | 1.03000 | 143,747 | 13,460 | (4,308) | (12,061) | (22,113) | 118,725 | 118,725 |
| 2019 | 61 | 18.31 | 1.03000 | 148,060 | 13,864 | (4,438) | (12,423) | (22,776) | 122,287 | 122,287 |
| 2020 | 62 | 19.31 | 1.03000 | 152,502 | 14,280 | (4,571) | (12,796) | (23,460) | 125,955 | 123,379 |
| 2021 | 63 | 20.31 | 1.03000 | 157,077 | 14,708 | (4,708) | (13,180) | (24,163) | 129,734 | 122,311 |
| 2022 | 64 | 21.31 | 1.03000 | 161,789 | 15,149 | (4,849) | (13,575) | (24,888) | 133,626 | 121,251 |
| 2023 | 65 | 21.39 | 1.03000 | 13,887 | 1,300 | (416) | (1,165) | (2,136) | 11,470 | 10,193 |
| **Total** | | | | **$2,592,910** | **$242,789** | **($76,966)** | **($217,623)** | **($354,531)** | **$2,186,580** | **$2,162,930** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 8.650% | 8.89-17.36% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Joseph R. Rivelli**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | Net Pension (Projected-Vested) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | ($482) | $0 | $0 | $43 | ($439) | ($439) |
| 2002 | 44 | 1.31 | (1,643) | 0 | 0 | 146 | (1,497) | (1,497) |
| 2003 | 45 | 2.31 | (1,782) | 0 | 0 | 158 | (1,623) | (1,623) |
| 2004 | 46 | 3.31 | (464) | (25,751) | 2,227 | 2,133 | (21,855) | (21,855) |
| 2005 | 47 | 4.31 | 0 | (34,335) | 2,970 | 2,789 | (28,576) | (28,576) |
| 2006 | 48 | 5.31 | 0 | (34,335) | 2,970 | 3,689 | (27,676) | (27,676) |
| 2007 | 49 | 6.31 | 0 | (34,335) | 2,970 | 3,689 | (27,676) | (27,676) |
| 2008 | 50 | 7.31 | 0 | (34,335) | 2,970 | 3,689 | (27,676) | (27,676) |
| 2009 | 51 | 8.31 | 4,579 | 12,017 | (1,039) | (2,701) | 12,856 | 12,856 |
| 2010 | 52 | 9.31 | 4,807 | 27,468 | (2,376) | (5,191) | 24,708 | 24,708 |
| 2011 | 53 | 10.31 | 5,036 | 27,468 | (2,376) | (5,230) | 24,898 | 24,898 |
| 2012 | 54 | 11.31 | 5,267 | 27,468 | (2,376) | (5,271) | 25,088 | 25,088 |
| 2013 | 55 | 12.31 | 5,498 | 27,468 | (2,376) | (5,311) | 25,279 | 25,279 |
| 2014 | 56 | 13.31 | 5,728 | 27,288 | (2,360) | (5,322) | 25,333 | 25,333 |
| 2015 | 57 | 14.31 | 5,956 | 27,108 | (2,345) | (5,333) | 25,386 | 25,386 |
| 2016 | 58 | 15.31 | 6,181 | 26,928 | (2,329) | (5,344) | 25,436 | 25,436 |
| 2017 | 59 | 16.31 | 6,403 | 26,748 | (2,314) | (5,354) | 25,484 | 25,484 |
| 2018 | 60 | 17.31 | 6,620 | 26,568 | (2,298) | (5,363) | 25,527 | 25,527 |
| 2019 | 61 | 18.31 | 6,831 | 26,568 | (2,298) | (5,399) | 25,702 | 25,702 |
| 2020 | 62 | 19.31 | 7,036 | 26,568 | (2,298) | (5,435) | 25,871 | 25,342 |
| 2021 | 63 | 20.31 | 7,248 | 26,568 | (2,298) | (5,472) | 26,046 | 24,555 |
| 2022 | 64 | 21.31 | 7,465 | 26,568 | (2,298) | (5,509) | 26,225 | 23,797 |
| 2023 | 65 | 22.31 | 641 | 26,568 | (2,298) | (4,325) | 20,586 | 17,978 |
| 2024 | 66 | 23.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 16,858 |
| 2025 | 67 | 24.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 16,226 |
| 2026 | 68 | 25.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 15,617 |
| 2027 | 69 | 26.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 15,030 |
| 2028 | 70 | 27.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 14,466 |
| 2029 | 71 | 28.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 13,923 |
| 2030 | 72 | 29.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 13,401 |
| 2031 | 73 | 30.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 12,898 |
| 2032 | 74 | 31.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 12,413 |
| 2033 | 75 | 32.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 11,948 |
| 2034 | 76 | 33.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 11,499 |
| 2035 | 77 | 34.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 11,067 |
| 2036 | 78 | 35.31 | 0 | 26,568 | (2,298) | (4,213) | 20,056 | 10,652 |
| 2037 | 79 | 35.56 | 0 | 6,642 | (575) | (1,053) | 5,014 | 2,600 |
| **Total** | | | **$80,923** | **$578,304** | **($50,023)** | **($116,050)** | **$493,154** | **$398,949** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Joseph R. Rivelli**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|------------|--------------------|---------------|----------------|---------------|
| 2001 | 43 | 0.31 | | | $0 | $0 |
| 2002 | 44 | 1.31 | | | 0 | 0 |
| 2003 | 45 | 2.31 | | | 0 | 0 |
| 2004 | 46 | 3.31 | | | 0 | 0 |
| 2005 | 47 | 4.31 | | | 0 | 0 |
| 2006 | 48 | 5.31 | | | 0 | 0 |
| 2007 | 49 | 6.31 | | | 0 | 0 |
| 2008 | 50 | 7.31 | | | 0 | 0 |
| 2009 | 51 | 8.31 | | | 0 | 0 |
| 2010 | 52 | 9.31 | | | 0 | 0 |
| 2011 | 53 | 10.31 | | | 0 | 0 |
| 2012 | 54 | 11.31 | | | 0 | 0 |
| 2013 | 55 | 12.31 | | | 0 | 0 |
| 2014 | 56 | 13.31 | | | 0 | 0 |
| 2015 | 57 | 14.31 | | | 0 | 0 |
| 2016 | 58 | 15.31 | | | 0 | 0 |
| 2017 | 59 | 16.31 | | | 0 | 0 |
| 2018 | 60 | 17.31 | | | 0 | 0 |
| 2019 | 61 | 18.31 | | | 0 | 0 |
| 2020 | 62 | 19.31 | | | 0 | 0 |
| 2021 | 63 | 20.31 | | | 0 | 0 |
| 2022 | 64 | 21.31 | | | 0 | 0 |
| 2023 | 65 | 22.31 | | | 0 | 0 |
| 2024 | 66 | 23.31 | | | 0 | 0 |
| 2025 | 67 | 24.31 | | | 0 | 0 |
| 2026 | 68 | 25.31 | | | 0 | 0 |
| 2027 | 69 | 26.31 | | | 0 | 0 |
| 2028 | 70 | 27.31 | | | 0 | 0 |
| 2029 | 71 | 28.31 | | | 0 | 0 |
| 2030 | 72 | 29.31 | | | 0 | 0 |
| 2031 | 73 | 30.31 | | | 0 | 0 |
| 2032 | 74 | 31.31 | | | 0 | 0 |
| 2033 | 75 | 32.31 | | | 0 | 0 |
| 2034 | 76 | 33.31 | | | 0 | 0 |
| 2035 | 77 | 34.31 | | | 0 | 0 |
| 2036 | 78 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |