| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 1 | Andrew | Anthony | Abate | | $ 2,000,000.00 | | $ 13,841,382.00 | $ 15,841,382.00 | Crutchfield, Carolyn (3468) |
| 2 | Vincent | | Abate | | $ 2,000,000.00 | | $ 14,766,462.00 | $ 16,766,462.00 | Abate, Elaine (3427) |
| 3 | William | F. | Abrahamson | | $ 2,000,000.00 | | $ 4,530,867.00 | $ 6,530,867.00 | Abrahamson, Ann Michele (2312) |
| 4 | Paul | Andrew | Acquaviva | | $ 2,000,000.00 | | | $ 2,000,000.00 | Acquaviva, Courtney Lizabeth (569) |
| 5 | Stephen | G. | Adams | | $ 2,000,000.00 | | $ 5,211,781.00 | $ 7,211,781.00 | Murrow-Adams, Jessica (22) |
| 6 | Christy | A. | Addamo | | $ 2,000,000.00 | | $ 10,092,270.00 | $ 12,092,270.00 | Addamo, Rita and Addamo, Gregory (3230-3231) |
| 7 | Lee | Alan | Adler | | $ 2,000,000.00 | | | $ 2,000,000.00 | Adler, Alice D. (2813) |
| 8 | Daniel | Thomas | Afflitto | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Afflitto-Wain, Stacey (1753) |
| 9 | Joseph | | Agnello | | $ 2,000,000.00 | | | $ 2,000,000.00 | Agnello, Vinnie Carla (1823) |
| 10 | Joao | A. | Aguiar | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Aguiar, Diane Bottrill (2757) |
| 11 | Margaret | | Alario | | $ 2,000,000.00 | | $ 12,012,457.00 | $ 14,012,457.00 | Alario, Sr., James (616) |
| 12 | Peter | Craig | Alderman | | $ 2,000,000.00 | | $ 14,743,247.00 | $ 16,743,247.00 | Alderman, Elizabeth and Alderman, Stephen (325-326) |
| 13 | Richard | Dennis | Allen | | $ 2,000,000.00 | | $ 8,962,943.00 | $ 10,962,943.00 | Allen, Madelyn G. (792) |
| 14 | Christopher | Edward | Allingham | | $ 2,000,000.00 | | $ 12,316,034.00 | $ 14,316,034.00 | Allingham, Donna M. (1367) |
| 15 | Anna | | Allison | | $ 2,000,000.00 | | $ 8,201,224.00 | $ 10,201,224.00 | Allison, V. Blake (2257) |
| 16 | Tariq | | Amanullah | | $ 2,000,000.00 | | $ 9,966,483.00 | $ 11,966,483.00 | Tariq, Mehr (1582) |
| 17 | Calixto | | Anaya | Jr. | $ 2,000,000.00 | | $ 9,755,289.00 | $ 11,755,289.00 | Anaya, Marie (2697) |
| 18 | Joseph | P. | Anchundia | | $ 2,000,000.00 | | $ 11,305,640.00 | $ 13,305,640.00 | Anchundia, Christine and Anchundia, Elias (2923) |
| 19 | Kermit | | Anderson | | $ 2,000,000.00 | | $ 4,911,496.00 | $ 6,911,496.00 | Anderson, Jill (2853) |
| 20 | Laura | | Angilletta | | $ 2,000,000.00 | | $ 9,644,014.00 | $ 11,644,014.00 | DOE AP83 and DOE AP84 (676-677) |
| 21 | Peter | Paul | Apollo | | $ 2,000,000.00 | | $ 21,805,247.00 | $ 23,805,247.00 | Apollo, Cecile M. and Apollo, Peter (2834) |
| 22 | Frank | Thomas | Aquilino | | $ 2,000,000.00 | | $ 21,946,943.00 | $ 23,946,943.00 | Aquilino, Frank J. (1475) |
| 23 | Myra | Joy | Aronson | | $ 2,000,000.00 | | $ 6,213,521.00 | $ 8,213,521.00 | Aronson, Jules P. (3227) |
| 24 | Michael | | Asciak | | $ 2,000,000.00 | | $ 6,377,303.00 | $ 8,377,303.00 | Asciak, Elaine V. (1730) |
| 25 | Michael | Edward | Asher | | $ 2,000,000.00 | | $ 12,631,578.00 | $ 14,631,578.00 | Asher, Dana J. (2763) |
| 26 | Janice | Marie | Ashley | | $ 2,000,000.00 | | $ 27,238,066.00 | $ 29,238,066.00 | Ashley, Carol A. and Ashley, William L. (73-74 as "DOE" plaintiffs) |
| 27 | Jane | Ellen | Baeszler | | $ 2,000,000.00 | | $ 7,674,330.00 | $ 9,674,330.00 | Baeszler, John P. (388) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **AMENDED EXHIBIT A** | | | |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 28 | Brett | T. | Bailey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bailey, Judith A. (2127) |
| 29 | Tatyana | | Bakalinskaya | | $ 2,000,000.00 | | $ 6,741,488.00 | $ 8,741,488.00 | Bakalinskiy, Anatoliy (1986) |
| 30 | Paul | Vincent | Barbaro | | $ 2,000,000.00 | | $ 17,209,783.00 | $ 19,209,783.00 | Barbaro, Kim E. (976) |
| 31 | Victor | Daniel | Barbosa | | $ 2,000,000.00 | | | $ 2,000,000.00 | Santana, Nancy (1323) |
| 32 | Diane | | Barry | | $ 2,000,000.00 | | $ 4,150,261.00 | $ 6,150,261.00 | Barry, Edmund W. |
| 33 | Arthur | T. | Barry | | $ 2,000,000.00 | | $ 8,643,874.00 | $ 10,643,874.00 | Barry, Audriene G. and Barry, Bertrand F. (1795-1796) |
| 34 | Guy | | Barzvi | | $ 2,000,000.00 | | $ 20,638,988.00 | $ 22,638,988.00 | Barzvi, Gila (384) |
| 35 | Marlyn | Capito | Bautista | | $ 2,000,000.00 | | $ 6,526,789.00 | $ 8,526,789.00 | Bautista, Rameses G. (1359) |
| 36 | Mark | Lawrence | Bavis | | $ 2,000,000.00 | | $ 16,930,037.00 | $ 18,930,037.00 | Bavis, Mary T. (47) |
| 37 | Jasper | | Baxter | | $ 2,000,000.00 | | | $ 2,000,000.00 | Baxter, Lillian (2958) |
| 38 | Lawrence | I. | Beck | | $ 2,000,000.00 | | $ 6,197,699.00 | $ 8,197,699.00 | Beck, Theodore S. (1618) |
| 39 | Manette | M. | Beckles | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williams, Edward C. (2647) |
| 40 | Michael | E. | Beekman | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Beekman, Theodora (2504) |
| 41 | Maria | | Behr | | $ 2,000,000.00 | | $ 20,632,610.00 | $ 22,632,610.00 | Behr, George (2815) |
| 42 | Helen | | Belilovsky | | $ 2,000,000.00 | | $ 15,671,878.00 | $ 17,671,878.00 | Belilovsky, Boris (655) |
| 43 | Debbie | | Bellows | | $ 2,000,000.00 | | $ 11,128,499.00 | $ 13,128,499.00 | Bellows, Sean K. (1946) |
| 44 | Denise | Lenore | Benedetto | | $ 2,000,000.00 | | $ 8,775,109.00 | $ 10,775,109.00 | Paulie, Marina D. and Benedetto, John (586) |
| 45 | Bryan | Craig | Bennett | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bennett, Ondina (271) |
| 46 | Alvin | | Bergsohn | | $ 2,000,000.00 | | $ 8,604,916.00 | $ 10,604,916.00 | Bergsohn, Michele and Hoffman, Renee (2053) |
| 47 | David | William | Bernard | | $ 2,000,000.00 | | $ 5,657,324.00 | $ 7,657,324.00 | Bernard, Nancy M. (311 as "DOE" plaintiff) |
| 48 | William | | Bernstein | | $ 2,000,000.00 | | $ 9,528,732.00 | $ 11,528,732.00 | Bernstein, Robert J. (836) |
| 49 | Timothy | D. | Betterly | | $ 2,000,000.00 | | | $ 2,000,000.00 | Betterly, Joanne (1135) |
| 50 | Bella | J. | Bhukhan | | $ 2,000,000.00 | | $ 11,064,868.00 | $ 13,064,868.00 | Bhukhan, Jagdish (2811) |
| 51 | Kris | Romeo | Bishundat | | $ 2,000,000.00 | | $ 9,521,211.00 | $ 11,521,211.00 | Bishundat, Basmattie and Bishundat, Bhola (183-184) |
| 52 | Craig | Michael | Blass | | $ 2,000,000.00 | | $ 21,613,037.00 | $ 23,613,037.00 | Blass, Keith and Blass, Neil (3332) |
| 53 | Rita | | Blau | | $ 2,000,000.00 | | $ 5,479,353.00 | $ 7,479,353.00 | Blau, Ira S. (466) |
| 54 | Deora | Frances | Bodley | | $ 2,000,000.00 | | $ 9,689,271.00 | $ 11,689,271.00 | Borza, Deborah and Bodley, Derrill (2044) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 55 | Vincent | M. | Boland | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Boland, Sr., Vincent (2747) |
| 56 | Alan | | Bondarenko | | $ 2,000,000.00 | | $ 5,568,099.00 | $ 7,568,099.00 | Bondarenko, Julia Ann (136 as "DOE" plaintiff) |
| 57 | Andre | | Bonheur | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Bonheur, Roxane (2625) |
| 58 | Carol | Marie | Bouchard | | $ 2,000,000.00 | | $ 6,553,352.00 | $ 8,553,352.00 | Bouchard, Jr., Frederick E. (1681) |
| 59 | Kevin | Leah | Bowser | | $ 2,000,000.00 | | $ 7,087,748.00 | $ 9,087,748.00 | Bowser, Stephanie A. (2100) |
| 60 | Pamela | J. | Boyce | | $ 2,000,000.00 | | | $ 2,000,000.00 | Alessi, Laura M. (1210) |
| 61 | Alexander | | Braginsky | | $ 2,000,000.00 | | $ 12,381,326.00 | $ 14,381,326.00 | Braginsky, Nelly A. (431) |
| 62 | Nicholas | W. | Brandemarti | | $ 2,000,000.00 | | $ 12,129,325.00 | $ 14,129,325.00 | Brandemarti, Nicholas M (3316) |
| 63 | Daniel | Raymond | Brandhorst | | $ 2,000,000.00 | | | $ 2,000,000.00 | Brandhorst, David B. (3067) |
| 64 | Michelle | Renee | Bratton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bratton, Jr., William J. (2713) |
| 65 | Francis | H. | Brennan | | $ 2,000,000.00 | | $ 22,536,628.00 | $ 24,536,628.00 | Brennan, Barbara H. (2754) |
| 66 | Michael | E. | Brennan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Walsh, Eileen (2111) |
| 67 | Daniel | J. | Brethel | | $ 2,000,000.00 | | $ 8,448,686.00 | $ 10,448,686.00 | Brethel, Carol A. (3395) |
| 68 | Mark | | Brisman | | $ 2,000,000.00 | | $ 15,721,132.00 | $ 17,721,132.00 | Brisman, Juliette (1568) |
| 69 | Patrick | J. | Brown | | $ 2,000,000.00 | | $ 6,465,034.00 | $ 8,465,034.00 | Brown, Michael E. (3039) |
| 70 | Brandon | J. | Buchanan | | $ 2,000,000.00 | | $ 23,008,019.00 | $ 25,008,019.00 | Buchanan, Ronald B. (2603) |
| 71 | Gregory | Joseph | Buck | | $ 2,000,000.00 | | | $ 2,000,000.00 | Buck, Catherine M. (662) |
| 72 | William | F. | Burke | Jr. | $ 2,000,000.00 | | $ 6,586,968.00 | $ 8,586,968.00 | Burke, James M. (2064) |
| 73 | Matthew | J. | Burke | | $ 2,000,000.00 | | $ 21,151,751.00 | $ 23,151,751.00 | Burke, John J. (2613) |
| 74 | Keith | James | Burns | | $ 2,000,000.00 | | $ 9,159,317.00 | $ 11,159,317.00 | Burns, Jennifer C. (993) |
| 75 | Richard | M. | Caggiano | | $ 2,000,000.00 | | $ 22,338,064.00 | $ 24,338,064.00 | Caggiano, Veronica and Albert Caggiano (2063) |
| 76 | Michael | | Cahill | | $ 2,000,000.00 | | $ 16,930,948.00 | $ 18,930,948.00 | Cahill, Colleen C. (3432) |
| 77 | John | B. | Cahill | | | $ 2,000,000.00 | $ 9,810,984.00 | $ 11,810,984.00 | Cahill, Sharon (2411) |
| 78 | George | C. | Cain | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cain, Rosemary and Cain, Daniel A. (1493) |
| 79 | Joseph | M. | Calandrillo | | $ 2,000,000.00 | | $ 5,804,305.00 | $ 7,804,305.00 | Calandrillo, Deborah (722 as "DOE" plaintiff) |
| 80 | Jose | Orlando | Calderon-Olmedo | | $ 2,000,000.00 | | $ 8,305,168.00 | $ 10,305,168.00 | Calderon Garcia, Gloria (3374) |
| 81 | Michael | F. | Cammarata | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cammarata, Linda and Cammarata, Joseph M. (901) |
| 82 | David | Otey | Campbell | | $ 2,000,000.00 | | $ 17,481,689.00 | $ 19,481,689.00 | Campbell, Cynthia J. (1190) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **AMENDED EXHIBIT A** | | |
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 83 | Sean | Thomas | Canavan | | $ 2,000,000.00 | | $ 8,227,487.00 | $ 10,227,487.00 | Canavan, Margaret R. (222) |
| 84 | Stephen | Jeffrey | Cangialosi | | $ 2,000,000.00 | | $ 17,855,516.00 | $ 19,855,516.00 | Cangialosi, Karen D. (1140) |
| 85 | Lisa | | Cannava | | $ 2,000,000.00 | | $ 10,384,730.00 | $ 12,384,730.00 | Cannava, Richard (475) |
| 86 | Michael | R. | Canty | | $ 2,000,000.00 | | $ 11,077,212.00 | $ 13,077,212.00 | Canty, Edward J. (2269) |
| 87 | Jonathan | | Cappello | | $ 2,000,000.00 | | $ 22,809,452.00 | $ 24,809,452.00 | Cappello, Sr., Robert E. (2668) |
| 88 | James | C. | Cappers | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pfitzer, Kathleen V. (3419) |
| 89 | Dennis | M. | Carey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Carey, Jean (1902) |
| 90 | Sharon | Ann | Carver | | $ 2,000,000.00 | | $ 9,002,046.00 | $ 11,002,046.00 | Carver, Sylvia A. (3130) |
| 91 | Neilie | Anne Heffernan | Casey | | $ 2,000,000.00 | | $ 12,730,964.00 | $ 14,730,964.00 | Casey, Michael W. (3256) |
| 92 | William | Otto | Caspar | | $ 2,000,000.00 | | $ 4,616,766.00 | $ 6,616,766.00 | DOE AP69 (319) |
| 93 | Christopher | Sean | Caton | | $ 2,000,000.00 | | $ 17,053,811.00 | $ 19,053,811.00 | Henderson, Alison G. (3365) |
| 94 | Judson | | Cavalier | | $ 2,000,000.00 | | $ 9,313,011.00 | $ 11,313,011.00 | Cavalier, Jr., Gerard C. (2855) |
| 95 | Michael | Joseph | Cawley | | $ 2,000,000.00 | | $ 9,005,617.00 | $ 11,005,617.00 | Cawley, John J. (1905) |
| 96 | Jeffrey | M. | Chairnoff | | $ 2,000,000.00 | | | $ 2,000,000.00 | Chairnoff, Helaine K. (969 as "DOE" plaintiff) |
| 97 | William | | Chalcoff | | $ 2,000,000.00 | | | $ 2,000,000.00 | Chalcoff, Michelle R. (1591) |
| 98 | Charles | | Chan | | $ 2,000,000.00 | | $ 22,581,616.00 | $ 24,581,616.00 | Chan, Julia A. (1675) |
| 99 | Pedro | | Checo | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cabrera, Marmily (2987) |
| 100 | John | G. | Chipura | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cohen, Susan and Chipura, Gerard (2725-2726) |
| 101 | Kyung | Hee | Cho | | $ 2,000,000.00 | | $ 9,507,198.00 | $ 11,507,198.00 | Cho, Yuree (2185) |
| 102 | Kirsten | L. | Christophe | | $ 2,000,000.00 | | | $ 2,000,000.00 | Christophe, Charles (1469) |
| 103 | Frances | | Cilente | | $ 2,000,000.00 | | $ 9,971,390.00 | $ 11,971,390.00 | Cilente, Theresa A. (2798) |
| 104 | Elaine | | Cillo | | $ 2,000,000.00 | | $ 9,572,890.00 | $ 11,572,890.00 | Cillo-Capaldo, Lynne (302) |
| 105 | Nestor | A. | Cintron | | $ 2,000,000.00 | | $ 21,401,418.00 | $ 23,401,418.00 | LeGuillow, Alicia (719) |
| 106 | Sarah | Miller | Clark | | $ 2,000,000.00 | | $ 3,349,704.00 | $ 5,349,704.00 | Bourke, Tracey C. (3350) |
| 107 | Michael | | Clarke | | $ 2,000,000.00 | | | $ 2,000,000.00 | Clarke, John (1546) |
| 108 | James | Durward | Cleere | | $ 2,000,000.00 | | $ 5,450,911.00 | $ 7,450,911.00 | Cleere, Jean L. (2820) |
| 109 | Kevin | Sanford | Cohen | | $ 2,000,000.00 | | $ 9,204,295.00 | $ 11,204,295.00 | Cohen, Barry (397) |
| 110 | Mark | J. | Colaio | | $ 2,000,000.00 | | $ 257,387,219.00 | $ 259,387,219.00 | Coppola, June E. (2522) |
| 111 | Stephen | J. | Colaio | | $ 2,000,000.00 | | $ 42,994,633.00 | $ 44,994,633.00 | Colaio, Victor J. (2519) |
| 112 | Michel | Paris | Colbert | | $ 2,000,000.00 | | $ 18,975,922.00 | $ 20,975,922.00 | Colbert, Raymond and Nielsen, William (730) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 113 | Scott | Thomas | Coleman | | $ 2,000,000.00 | | $ 19,233,668.00 | $ 21,233,668.00 | Coleman, Jean and Coleman, Neil (2760-2761) |
| 114 | Keith | Eugene | Coleman | | $ 2,000,000.00 | | $ 94,507,905.00 | $ 96,507,905.00 | Coleman, Elodie (1206 as "DOE" plaintiff) |
| 115 | John | | Collins | | $ 2,000,000.00 | | $ 6,871,680.00 | $ 8,871,680.00 | Collins, Martin J. (422) |
| 116 | Michael | L. | Collins | | $ 2,000,000.00 | | $ 10,882,957.00 | $ 12,882,957.00 | Collins, Lissa L. (2574) |
| 117 | Linda | M. | Colon | | $ 2,000,000.00 | | $ 10,364,650.00 | $ 12,364,650.00 | Colon, Carlos R. (3026) |
| 118 | Kevin | P. | Connors | | $ 2,000,000.00 | | $ 8,197,517.00 | $ 10,197,517.00 | Connors, Sylvia L. (190) |
| 119 | John | J. | Corcoran III | | $ 2,000,000.00 | | $ 10,627,811.00 | $ 12,627,811.00 | Corcoran DuBois, Diann L. (2957) |
| 120 | James | J. | Corrigan | | $ 2,000,000.00 | | $ 6,626,284.00 | $ 8,626,284.00 | Corrigan, Marie (2146) |
| 121 | Dolores | M. | Costa | | $ 2,000,000.00 | | $ 18,216,307.00 | $ 20,216,307.00 | Costa, Charles P. (1029) |
| 122 | Michael | S. | Costello | | $ 2,000,000.00 | | $ 24,411,392.00 | $ 26,411,392.00 | Costello, Nancy E. (2559) |
| 123 | Fred | John | Cox | | $ 2,000,000.00 | | $ 26,595,594.00 | $ 28,595,594.00 | Douglas, Ann M. and Cox, Frederick O. (688-689) |
| 124 | Tara | Kathleen | Creamer | | $ 2,000,000.00 | | $ 11,443,571.00 | $ 13,443,571.00 | Creamer, John J. (37 as "DOE" plaintiff) |
| 125 | Lucy | | Crifasi | | | $ 2,000,000.00 | $ 5,223,454.00 | $ 7,223,454.00 | Crifasi, Maria (1673) |
| 126 | John | A. | Crisci | | $ 2,000,000.00 | | $ 7,425,484.00 | $ 9,425,484.00 | Crisci, Raffaella (3074) |
| 127 | Helen | P. | Crossin-Kittle | | $ 2,000,000.00 | | $ 12,293,035.00 | $ 14,293,035.00 | Kittle, Kevin (2145) |
| 128 | Thomas | G. | Crotty | | $ 2,000,000.00 | | $ 29,242,277.00 | $ 31,242,277.00 | Crotty, Joanne (1410) |
| 129 | John | R. | Crowe | | $ 2,000,000.00 | | $ 4,843,567.00 | $ 6,843,567.00 | Crowe, Pamela (2290) |
| 130 | Welles | Remy | Crowther | | $ 2,000,000.00 | | $ 11,338,605.00 | $ 13,338,605.00 | Crowther, Alison R. (436) |
| 131 | Thelma | | Cuccinello | | $ 2,000,000.00 | | $ 2,723,760.00 | $ 4,723,760.00 | O'Brien, Cheryl L. and Cuccinello, Albert (2434) |
| 132 | Richard | J. | Cudina | | $ 2,000,000.00 | | $ 13,792,080.00 | $ 15,792,080.00 | Cudina, Georgia B. (2579) |
| 133 | Joyce | | Cummings | | $ 2,000,000.00 | | $ 3,041,184.00 | $ 5,041,184.00 | Cummings, Mitchum K. (3107) |
| 134 | Brian | T. | Cummins | | $ 2,000,000.00 | | $ 35,742,160.00 | $ 37,742,160.00 | Cummins, Maureen E. (809) |
| 135 | Beverly | L. | Curry | | | $ 2,000,000.00 | $ 8,288,945.00 | $ 10,288,945.00 | Curry III, Frederick E. (682) |
| 136 | Gavin | | Cushny | | $ 2,000,000.00 | | $ 7,039,482.00 | $ 9,039,482.00 | Brady, Susann Carol (1227) |
| 137 | Jason | M. | Dahl | | $ 2,000,000.00 | | $ 10,937,980.00 | $ 12,937,980.00 | Stoll, Sheryl Clark (1999) |
| 138 | Thomas | A. | Damaskinos | | $ 2,000,000.00 | | | $ 2,000,000.00 | Damaskinos, Jennifer Jeanne (3421) |
| 139 | Jeannine | | Damiani-Jones | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jones, Shawn M. (2119) |
| 140 | Edward | A. | D'Atri | | $ 2,000,000.00 | | $ 10,410,903.00 | $ 12,410,903.00 | D'Atri-Potenza, Linda (3331) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 141 | Michael | | D'Auria | | $ 2,000,000.00 | | $ 10,044,148.00 | $ 12,044,148.00 | Cimei, Nancy B. (1806) |
| 142 | Michael | A. | Davidson | | $ 2,000,000.00 | | $ 26,713,004.00 | $ 28,713,004.00 | Davidson, Ellen R. (2848) |
| 143 | Dorothy | Alma | de Araujo | | $ 2,000,000.00 | | $ 1,283,824.00 | $ 3,283,824.00 | de Araujo, Joaquim T. (60) |
| 144 | James | D. | Debeuneure | | $ 2,000,000.00 | | $ 3,732,670.00 | $ 5,732,670.00 | Debeuneure, Jalin D. and Debeuneure Jacques D. (1605) |
| 145 | Anna | M. | Debin | | $ 2,000,000.00 | | $ 10,574,404.00 | $ 12,574,404.00 | Debin, George (2917) |
| 146 | Paul | | DeCola | | $ 2,000,000.00 | | $ 7,535,695.00 | $ 9,535,695.00 | Bowrosen, Virginia M. (2939) |
| 147 | Jason | | DeFazio | | $ 2,000,000.00 | | $ 24,926,645.00 | $ 26,926,645.00 | Pizzo, Michele (522) |
| 148 | Jennifer | | DeJesus | | $ 2,000,000.00 | | | $ 2,000,000.00 | Perez, Luis (2088) |
| 149 | Manuel | | Del Valle | Jr. | $ 2,000,000.00 | | $ 9,450,361.00 | $ 11,450,361.00 | Zayas-Moyer, Gricel G. and Del Valle, Sr., Manuel (76-77) |
| 150 | Vito | Joseph | Deleo | Sr. | $ 2,000,000.00 | | $ 7,601,671.00 | $ 9,601,671.00 | DeLeo, Sally (1395) |
| 151 | Martin | | Demeo | | $ 2,000,000.00 | | $ 6,888,019.00 | $ 8,888,019.00 | DeMeo, Joan (3035) |
| 152 | Edward | | DeSimone | III | $ 2,000,000.00 | | $ 13,922,877.00 | $ 15,922,877.00 | DeSimone, Joanne (1297) |
| 153 | Michael | Jude | D'Esposito | | $ 2,000,000.00 | | $ 13,941,532.00 | $ 15,941,532.00 | Lieberman, Grace E. (401) |
| 154 | Lawrence | Patrick | Dickinson | | $ 2,000,000.00 | | $ 18,300,571.00 | $ 20,300,571.00 | Dickinson-Pancila, Linda M. (1637) |
| 155 | Carl | A. | DiFranco | | $ 2,000,000.00 | | $ 10,515,128.00 | $ 12,515,128.00 | DiFranco, Carole M. (801) |
| 156 | George | | DiPasquale | | $ 2,000,000.00 | | | $ 2,000,000.00 | DiPasquale, Melissa M. (2093) |
| 157 | Johnnie | | Doctor | Jr. | $ 2,000,000.00 | | $ 9,192,246.00 | $ 11,192,246.00 | Doctor, Andrea G. (3233) |
| 158 | Neil | Matthew | Dollard | | $ 2,000,000.00 | | $ 21,108,304.00 | $ 23,108,304.00 | Dollard, Helen A. (2799) |
| 159 | Jerome | | Dominguez | | $ 2,000,000.00 | | $ 8,769,499.00 | $ 10,769,499.00 | Dominguez, Frank J. (456) |
| 160 | Kevin | W. | Donnelly | | $ 2,000,000.00 | | $ 9,050,604.00 | $ 11,050,604.00 | Donnelly, Jr., Edward L. (2166) |
| 161 | Jackie | Sayegh | Duggan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Duggan, Mitchell (1699) |
| 162 | Sareve | | Dukat | | $ 2,000,000.00 | | $ 6,138,097.00 | $ 8,138,097.00 | Shapiro, Joel Gary (1382) |
| 163 | Eric | Adam | Eisenberg | | $ 2,000,000.00 | | $ 11,552,030.00 | $ 13,552,030.00 | Shapiro, Paula R. (2998) |
| 164 | Michael | J. | Elferis | | $ 2,000,000.00 | | $ 9,555,189.00 | $ 11,555,189.00 | Elferis, Robert E. (1987) |
| 165 | Edgar | H. | Emery | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Emery, Elizabeth (827 as "DOE" Plaintiff) |
| 166 | Francis | | Esposito | | $ 2,000,000.00 | | $ 9,943,235.00 | $ 11,943,235.00 | Picciano, Dawn Marie (602) |
| 167 | Bridget | Ann | Esposito | | $ 2,000,000.00 | | $ 8,901,657.00 | $ 10,901,657.00 | Esposito, Michael A. (2464) |
| 168 | William | J. | Esposito | | $ 2,000,000.00 | | | $ 2,000,000.00 | Esposito, Stephanie L. (2914) |
| 169 | Ruben | | Esquilin | Jr. | $ 2,000,000.00 | | $ 6,429,176.00 | $ 8,429,176.00 | Bey, Maria L. (2498) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | AMENDED EXHIBIT A |
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 170 | Eric | Brian | Evans | | $ 2,000,000.00 | | $ 10,343,234.00 | $ 12,343,234.00 | Evans, Corinne J. and Evans, Sr., Charles R. (1102-1103) |
| 171 | Keith | George | Fairben | | $ 2,000,000.00 | | $ 8,969,554.00 | $ 10,969,554.00 | Fairben, Kenneth B. (2105) |
| 172 | Robert | John | Fangman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Fangman, Ruth M. and Ricci, Carole (3270-3271) |
| 173 | Kathleen | | Faragher | | $ 2,000,000.00 | | $ 10,984,657.00 | $ 12,984,657.00 | Faragher, Beth A. (3150) |
| 174 | Shannon | Marie | Fava | | $ 2,000,000.00 | | $ 10,980,804.00 | $ 12,980,804.00 | Fava, Frank J. (481) |
| 175 | Bernard | | Favuzza | | $ 2,000,000.00 | | $ 6,357,872.00 | $ 8,357,872.00 | Favuzza, Linda A. (2913) |
| 176 | Robert | | Fazio | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Lovero, Carole (3011) |
| 177 | William | M. | Feehan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Feehan, William B. (1850) |
| 178 | Edward | Thomas | Fergus | Jr. | $ 2,000,000.00 | | $ 24,916,617.00 | $ 26,916,617.00 | Fergus, Linda J. (2380) |
| 179 | Jennifer | Louise | Fialko | | $ 2,000,000.00 | | $ 9,565,992.00 | $ 11,565,992.00 | Fialko, Evelyn L. and Fialko, Robert J. (1759-1760) |
| 180 | Kristen | Nicole | Fiedel | | $ 2,000,000.00 | | $ 8,984,740.00 | $ 10,984,740.00 | Fiedel, Warren I. (2075) |
| 181 | Amelia | V. | Fields | | $ 2,000,000.00 | | | $ 2,000,000.00 | Fields, William H. (3349) |
| 182 | John | B. | Fiorito | | $ 2,000,000.00 | | $ 49,026,883.00 | $ 51,026,883.00 | Fiorito, Karen (1428) |
| 183 | Ryan | D. | Fitzgerald | | $ 2,000,000.00 | | $ 10,911,248.00 | $ 12,911,248.00 | Keating, Diane (1602) |
| 184 | Thomas | James | Fitzpatrick | | $ 2,000,000.00 | | $ 24,480,365.00 | $ 26,480,365.00 | Fitzpatrick, Marianne (3041) |
| 185 | Salvatore | A. | Fiumfreddo | | $ 2,000,000.00 | | $ 8,855,783.00 | $ 10,855,783.00 | Fiumefreddo, Joan (1521) |
| 186 | Robert | Joseph | Foti | | $ 2,000,000.00 | | $ 8,491,059.00 | $ 10,491,059.00 | Foti, Mary G. (1810) |
| 187 | Lillian | | Frederick-Lambert | | $ 2,000,000.00 | | $ 6,586,631.00 | $ 8,586,631.00 | Lambert, Henry (2518) |
| 188 | Clement | | Fumando | | $ 2,000,000.00 | | $ 3,998,527.00 | $ 5,998,527.00 | Fumando, Katherine (942) |
| 189 | Karleton | D. | Fyfe | | $ 2,000,000.00 | | $ 22,657,383.00 | $ 24,657,383.00 | Fyfe-Kiernan, Haven (392) |
| 190 | James | A. | Gadiel | | $ 2,000,000.00 | | $ 23,228,606.00 | $ 25,228,606.00 | Gadiel, Peter (206 as "DOE" Plaintiff) |
| 191 | Pamela | Lee | Gaff | | $ 2,000,000.00 | | $ 8,728,619.00 | $ 10,728,619.00 | Gaff, Kevin (1654) |
| 192 | Deanna | Micciulli | Galante | | $ 2,000,000.00 | | $ 10,009,378.00 | $ 12,009,378.00 | Galante, Anthony (635) |
| 193 | Charles | | Garbarini | | $ 2,000,000.00 | | $ 8,883,429.00 | $ 10,883,429.00 | Garbarini, Andrea (1909) |
| 194 | David | | Garcia | | $ 2,000,000.00 | | $ 11,079,402.00 | $ 13,079,402.00 | Garcia, Deborah (1716) |
| 195 | Cesar | R. | Garcia | | $ 2,000,000.00 | | | $ 2,000,000.00 | Garcia, Celeste (1383) |
| 196 | Douglas | B. | Gardner | | $ 2,000,000.00 | | $ 140,031,376.00 | $ 142,031,376.00 | Gardner, Jennifer (3343) |
| 197 | Jeffrey | B. | Gardner | | $ 2,000,000.00 | | | $ 2,000,000.00 | Kassan, Amy (2810) |
| 198 | Rocco | Nino | Gargano | | $ 2,000,000.00 | | $ 19,914,907.00 | $ 21,914,907.00 | Gargano, Antonia (3036) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 199 | Peter | A. | Gay | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Gay, Linda (2360) |
| 200 | Terrence | D. | Gazzani | | $ 2,000,000.00 | | $ 22,771,880.00 | $ 24,771,880.00 | Gazzani, Tracy and Gazzani, Maurizio (2902-2903) |
| 201 | Gary | Paul | Geidel | | | $ 2,000,000.00 | $ 7,944,364.00 | $ 9,944,364.00 | Geidel, Mathilda (1109) |
| 202 | Marina | Romanovna | Gertsberg | | $ 2,000,000.00 | | $ 12,018,817.00 | $ 14,018,817.00 | Gertsberg, Roman (1342) |
| 203 | Brenda | Colbert | Gibson | | $ 2,000,000.00 | | $ 4,031,243.00 | $ 6,031,243.00 | Gibson, Joseph (2365) |
| 204 | John | F. | Ginley | | $ 2,000,000.00 | | $ 11,008,443.00 | $ 13,008,443.00 | Ginley, April (1923) |
| 205 | Dianne | | Gladstone | | $ 2,000,000.00 | | $ 5,597,609.00 | $ 7,597,609.00 | Gladstone, Herbert (115) |
| 206 | Keith | Alexander | Glascoe | | $ 2,000,000.00 | | | $ 2,000,000.00 | Squef, Veronica (1223) |
| 207 | Barry | H. | Glick | | $ 2,000,000.00 | | $ 5,371,129.00 | $ 7,371,129.00 | Glick, Judith (3204) |
| 208 | Michael | | Gogliormella | | $ 2,000,000.00 | | $ 9,466,704.00 | $ 11,466,704.00 | Gogliormella, Daniela (1255) |
| 209 | Jeffrey | | Goldflam | | $ 2,000,000.00 | | $ 28,477,674.00 | $ 30,477,674.00 | Goldflam, Rise (2161) |
| 210 | Monica | | Goldstein | | $ 2,000,000.00 | | | $ 2,000,000.00 | Goldstein, Cecilia (536) |
| 211 | Rosa | J. | Gonzalez | | $ 2,000,000.00 | | $ 8,079,538.00 | $ 10,079,538.00 | Coleman, Migdalia (2474) |
| 212 | Lynn | Catherine | Goodchild | | $ 2,000,000.00 | | $ 15,826,441.00 | $ 17,826,441.00 | Goodchild, Ellen and Goodchild III, William (208-209) |
| 213 | Catherine | C. | Gorayeb | | $ 2,000,000.00 | | $ 12,086,519.00 | $ 14,086,519.00 | Gorayeb, Claire (2891) |
| 214 | Michael | Edward | Gould | | $ 2,000,000.00 | | $ 46,339,847.00 | $ 48,339,847.00 | Anderson, Kathryn (2437) |
| 215 | Christopher | Michael | Grady | | $ 2,000,000.00 | | $ 16,351,666.00 | $ 18,351,666.00 | DOE AP142 (1250) |
| 216 | David | Martin | Graifman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Huhn, Christine (1246) |
| 217 | Lauren | C. | Grandcolas | | $ 2,000,000.00 | | $ 12,723,963.00 | $ 14,723,963.00 | Grandcolas, Jack (2622) |
| 218 | Christopher | Stewart | Gray | | $ 2,000,000.00 | | $ 14,687,569.00 | $ 16,687,569.00 | Gray, James Stewart (2901) |
| 219 | Ian | J. | Gray | | $ 2,000,000.00 | | | $ 2,000,000.00 | Raley, Ana (170) |
| 220 | James | Michael | Gray | | $ 2,000,000.00 | | $ 9,486,335.00 | $ 11,486,335.00 | Gray, Jean (929 as "DOE" Plaintiff) |
| 221 | Wade | Brian | Green | | | $ 2,000,000.00 | $ 7,675,903.00 | $ 9,675,903.00 | Green, Roxanne (1584) |
| 222 | Eileen | | Greenstein | | $ 2,000,000.00 | | $ 5,761,659.00 | $ 7,761,659.00 | Greenstein, Michael (2056) |
| 223 | Donald | H. | Gregory | | $ 2,000,000.00 | | | $ 2,000,000.00 | Gregory, Maureen (2637) |
| 224 | David | Joseph | Grimner | | $ 2,000,000.00 | | $ 7,540,326.00 | $ 9,540,326.00 | Grimner, Judith (1024) |
| 225 | Joseph | | Grzelak | | $ 2,000,000.00 | | | $ 2,000,000.00 | Grzelak, Joanne (1524) |
| 226 | Matthew | James | Grzymalski | | $ 2,000,000.00 | | | $ 2,000,000.00 | Grzymalski, Patricia (3436) |
| 227 | Philip | T. | Guza | | $ 2,000,000.00 | | | $ 2,000,000.00 | Guza, Thomas (2325) |
| 228 | Barbara | | Guzzardo | | $ 2,000,000.00 | | $ 6,758,072.00 | $ 8,758,072.00 | Guzzardo, Sr., Anthony (609) |
| 229 | David | | Halderman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Halderman, Geraldine (1156) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 230 | Robert | | Hamilton | | $ 2,000,000.00 | | $ 8,743,147.00 | $ 10,743,147.00 | Hamilton, Elizabeth (1595) |
| 231 | Felicia | | Hamilton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ventura, Lisa (723) |
| 232 | Carl | Max | Hammond | Jr. | $ 2,000,000.00 | | $ 9,453,818.00 | $ 11,453,818.00 | Sumner, Cynthia (1664) |
| 233 | Sean | | Hanley | | $ 2,000,000.00 | | $ 7,863,071.00 | $ 9,863,071.00 | Hanley, Bryan (1811) |
| 234 | Sue | Ju | Hanson | | $ 2,000,000.00 | | $ 10,691,128.00 | $ 12,691,128.00 | Kim, John (2001) |
| 235 | Frances | | Haros | | $ 2,000,000.00 | | $ 1,839,549.00 | $ 3,839,549.00 | Galea, Maria Ann (1648) |
| 236 | Aisha | Ann | Harris | | $ 2,000,000.00 | | $ 10,136,771.00 | $ 12,136,771.00 | Harris, Arvette D. (3344) |
| 237 | Terence | Sean | Hatton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hatton, Elizabeth (1644) |
| 238 | Robert | Jay | Hayes | | $ 2,000,000.00 | | $ 14,810,662.00 | $ 16,810,662.00 | Hayes, Debora (3116) |
| 239 | Scott | | Hazelcorn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hazelcorn, Charles (2539) |
| 240 | Michele | M. | Heidenberger | | | $ 2,000,000.00 | | $ 2,000,000.00 | Heidenberger, Thomas (1890) |
| 241 | Mark | | Hemschoot | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hemschoot, Debora (1707) |
| 242 | Michelle | Marie | Henrique | | $ 2,000,000.00 | | $ 10,324,362.00 | $ 12,324,362.00 | Henrique, George (885) |
| 243 | William | | Henry | | $ 2,000,000.00 | | | $ 2,000,000.00 | Henry, Ethel M. (1817) |
| 244 | Claribel | | Hernandez | | $ 2,000,000.00 | | $ 10,235,361.00 | $ 12,235,361.00 | Hernandez, Sr., Eslyn (965) |
| 245 | Jeffrey | A. | Hersch | | $ 2,000,000.00 | | $ 5,620,902.00 | $ 7,620,902.00 | Hersch, Leslie (1366) |
| 246 | Thomas | J. | Hetzel | | $ 2,000,000.00 | | $ 9,984,586.00 | $ 11,984,586.00 | Hetzel, Diana (1556) |
| 247 | Robert | Wayne | Hobson | III | $ 2,000,000.00 | | $ 12,968,363.00 | $ 14,968,363.00 | McNutt, Cynthia (1194) |
| 248 | Ronald | George | Hoerner | | $ 2,000,000.00 | | $ 5,135,304.00 | $ 7,135,304.00 | Hoerner, Barbara (2439) |
| 249 | Patrick | Aloysius | Hoey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hoey, Eileen (195 as "DOE" Plaintiff) |
| 250 | Michele | | Hoffman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hoffman, Gail (405) |
| 251 | Stephen | G. | Hoffman | | $ 2,000,000.00 | | $ 20,852,466.00 | $ 22,852,466.00 | Hoffman, Gabrielle L. (1301 as "DOE" Plaintiff) |
| 252 | Frederick | | Hoffmann | | $ 2,000,000.00 | | $ 12,082,508.00 | $ 14,082,508.00 | Hoffmann, Gail (269) |
| 253 | Jimmie | Ira | Holley | | $ 2,000,000.00 | | $ 5,215,090.00 | $ 7,215,090.00 | Jackson-Holley, Martha (2623) |
| 254 | Elizabeth | | Holmes | | $ 2,000,000.00 | | | $ 2,000,000.00 | Byas, Vivian (895) |
| 255 | Michael | Joseph | Horn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Horn, Charles (2589) |
| 256 | Matthew | D. | Horning | | $ 2,000,000.00 | | $ 12,362,478.00 | $ 14,362,478.00 | Horning, Kurt D. (2534 as "DOE" Plaintiff |
| 257 | Robert | L. | Horohoe | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Horohoe, Patricia and Horohoe, Robert (1291-1292) |
| 258 | Michael | Robert | Horrocks | | $ 2,000,000.00 | | | $ 2,000,000.00 | Horrocks, Miriam (3208) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 259 | Aaron | | Horwitz | | $ 2,000,000.00 | | $ 22,822,922.00 | $ 24,822,922.00 | Horwitz, Elizabeth and Horwitz, Allan (2443-2444) |
| 260 | Uhuru | Gonja | Houston | | $ 2,000,000.00 | | $ 11,598,275.00 | $ 13,598,275.00 | Houston, Sonya (2218) |
| 261 | Stephen | | Huczko | Jr. | $ 2,000,000.00 | | $ 8,502,298.00 | $ 10,502,298.00 | Mcguire, Kathleen C. (2553) |
| 262 | Thomas | F. | Hughes | Jr. | | $ 2,000,000.00 | $ 7,993,751.00 | $ 9,993,751.00 | Hughes, Rosanne (1296) |
| 263 | Kris | Robert | Hughes | | $ 2,000,000.00 | | $ 27,878,813.00 | $ 29,878,813.00 | Hughes, Henry R. (1495) |
| 264 | Paul | Rexford | Hughes | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hughes, Donna S. (3174) |
| 265 | William | Christopher | Hunt | | $ 2,000,000.00 | | $ 23,351,882.00 | $ 25,351,882.00 | Hunt, Jennifer W. (1220) |
| 266 | Robert | Joseph | Hymel | | $ 2,000,000.00 | | $ 6,348,593.00 | $ 8,348,593.00 | Lipinski, Beatriz Hymel (120) |
| 267 | Thomas | Edward | Hynes | | $ 2,000,000.00 | | $ 10,877,696.00 | $ 12,877,696.00 | Hynes, Carolyne (1634) |
| 268 | Joseph | A. | Ianelli | | $ 2,000,000.00 | | $ 9,829,223.00 | $ 11,829,223.00 | Ianelli, Joseph (875) |
| 269 | Zuhtu | | Ibis | | $ 2,000,000.00 | | $ 14,022,116.00 | $ 16,022,116.00 | Uyar, Leyla (2403) |
| 270 | Michael | Patrick | Iken | | $ 2,000,000.00 | | | $ 2,000,000.00 | Iken, Monica (432) |
| 271 | Christopher | Noble | Ingrassia | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ingrassia, Gloria (122) |
| 272 | Douglas | Jason | Irgang | | $ 2,000,000.00 | | $ 26,793,061.00 | $ 28,793,061.00 | Irgang, Steven (832) |
| 273 | Erik | Hans | Isbrandtsen | | $ 2,000,000.00 | | | $ 2,000,000.00 | Isbrandtsen, Lauri and Isbrandtsen, Dirk (3177-3178) |
| 274 | Waleed | | Iskandar | | $ 2,000,000.00 | | | $ 2,000,000.00 | Marconet, May (3418) |
| 275 | Michael | Grady | Jacobs | | $ 2,000,000.00 | | $ 5,181,120.00 | $ 7,181,120.00 | Brady, Michael and Brady, Peter (2259-2260) |
| 276 | Jason | Kyle | Jacobs | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP99 (826) |
| 277 | Steven | A. | Jacobson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jacobson Deborah B. (3439) |
| 278 | Steven | Donald | Jacoby | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jacoby, Kimberly (2558) |
| 279 | Jake | | Jagoda | | $ 2,000,000.00 | | $ 11,095,466.00 | $ 13,095,466.00 | Jagoda, Anna and Jagoda, Louis (2884-2885) |
| 280 | Robert | A. | Jalbert | | $ 2,000,000.00 | | $ 4,723,452.00 | $ 6,723,452.00 | Jalbert, Catherine (2247) |
| 281 | Amy | Nicole | Jarret | | $ 2,000,000.00 | | | $ 2,000,000.00 | Trudeau, Marilyn and Jarret, Aram (1007-1008) |
| 282 | Joseph | | Jenkins | Jr. | $ 2,000,000.00 | | $ 4,728,870.00 | $ 6,728,870.00 | Jenkins, Jennifer (842) |
| 283 | Prem | N. | Jerath | | $ 2,000,000.00 | | $ 6,260,957.00 | $ 8,260,957.00 | DOE AP38 (108) |
| 284 | Dennis | Michael | Johnson | | $ 2,000,000.00 | | $ 7,667,460.00 | $ 9,667,460.00 | Johnson, Joyce (375) |
| 285 | Charles | Edward | Jones | | | $ 2,000,000.00 | $ 11,649,055.00 | $ 13,649,055.00 | Jones, Mary (2426) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 286 | Jane | Eileen | Josiah | | $ 2,000,000.00 | | $ 5,798,403.00 | $ 7,798,403.00 | Josiah, Jennifer and Satish, Kelly (45-46) |
| 287 | Anthony | | Jovic | | $ 2,000,000.00 | | $ 10,039,465.00 | $ 12,039,465.00 | Jovic, Sentija (3371) |
| 288 | Sheldon | Robert | Kanter | | $ 2,000,000.00 | | $ 6,683,235.00 | $ 8,683,235.00 | Kanter, Tamara (299 as "DOE" Plaintiff) |
| 289 | Robin | | Kaplan | | $ 2,000,000.00 | | $ 9,409,286.00 | $ 11,409,286.00 | Kaplan, Francine (3049) |
| 290 | William | A. | Karnes | | $ 2,000,000.00 | | $ 7,517,012.00 | $ 9,517,012.00 | Vandever, Brenda (3466) |
| 291 | Charles | | Kasper | | $ 2,000,000.00 | | $ 6,000,431.00 | $ 8,000,431.00 | Kasper, Laureen (3441) |
| 292 | Edward | T. | Keane | | $ 2,000,000.00 | | $ 2,820,405.00 | $ 4,820,405.00 | Keane, Barbara (1392) |
| 293 | Barbara | A. | Keating | | $ 2,000,000.00 | | | $ 2,000,000.00 | Keating, Michael (3125) |
| 294 | Leo | Russell | Keene | III | $ 2,000,000.00 | | | $ 2,000,000.00 | Keene, Kristen (2329) |
| 295 | William | Hill | Kelly | Jr. | $ 2,000,000.00 | | $ 10,237,508.00 | $ 12,237,508.00 | Kelly, JoAnne and Kelly, William (2467-2468) |
| 296 | John | Richard | Keohane | | $ 2,000,000.00 | | $ 11,232,156.00 | $ 13,232,156.00 | Keohane, Donald (2296) |
| 297 | Ralph | Francis | Kershaw | | $ 2,000,000.00 | | $ 5,300,016.00 | $ 7,300,016.00 | Kershaw, Hedi (3357) |
| 298 | Howard | L. | Kestenbaum | | $ 2,000,000.00 | | $ 6,117,366.00 | $ 8,117,366.00 | Kestenbaum, Granvilette (2593) |
| 299 | Sarah | | Khan | | $ 2,000,000.00 | | $ 9,246,658.00 | $ 11,246,658.00 | Khan, Nazam (119) |
| 300 | Taimour | | Khan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Khan, Tahira (1751) |
| 301 | Michael | Vernon | Kiefer | | $ 2,000,000.00 | | $ 12,955,659.00 | $ 14,955,659.00 | Kiefer, Jr., Henry (2174) |
| 302 | Brian | Kevin | Kinney | | $ 2,000,000.00 | | $ 13,517,688.00 | $ 15,517,688.00 | Kinney Lewandowski, Alison (2316) |
| 303 | Chris | M. | Kirby | | $ 2,000,000.00 | | $ 10,340,759.00 | $ 12,340,759.00 | Kirby, Jr., James (2700) |
| 304 | Howard | Barry | Kirschbaum | | $ 2,000,000.00 | | $ 6,448,162.00 | $ 8,448,162.00 | Kirschbaum, Rochelle (2831) |
| 305 | Thomas | Patrick | Knox | | $ 2,000,000.00 | | | $ 2,000,000.00 | Knox, Nancy (278) |
| 306 | Deborah | | Kobus | | $ 2,000,000.00 | | $ 8,472,505.00 | $ 10,472,505.00 | Kobus, Robert (878) |
| 307 | Ryan | Ashley | Kohart | | $ 2,000,000.00 | | $ 26,988,299.00 | $ 28,988,299.00 | Kohart, Sr., Geoffrey (2140) |
| 308 | Suzanne | | Kondratenko | | $ 2,000,000.00 | | $ 16,315,910.00 | $ 18,315,910.00 | Garrison, Aimee (3383) |
| 309 | Scott | | Kopytko | | $ 2,000,000.00 | | $ 8,419,135.00 | $ 10,419,135.00 | Mercer, Joyce (1779) |
| 310 | Danielle | | Kousoulis | | $ 2,000,000.00 | | | $ 2,000,000.00 | Kousoulis, Zoe (2639) |
| 311 | William | E. | Krukowski | | $ 2,000,000.00 | | $ 9,335,882.00 | $ 11,335,882.00 | Inzerillo, Lisa (3196) |
| 312 | Kenneth | B. | Kumpel | | $ 2,000,000.00 | | $ 8,114,310.00 | $ 10,114,310.00 | Kumpel, Nancy (1030) |
| 313 | Joseph | A. | LaFalce | | $ 2,000,000.00 | | $ 4,052,486.00 | $ 6,052,486.00 | LaFalce, Jr., Dominick (2327) |
| 314 | Neil | Kwong-Wah | Lai | | $ 2,000,000.00 | | $ 3,778,240.00 | $ 5,778,240.00 | Pan, Hui (1658) |
| 315 | Franco | | Lalama | | $ 2,000,000.00 | | $ 8,328,659.00 | $ 10,328,659.00 | Lalama, Linda (2790) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 316 | Chow | Kwan | Lam | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lam, Amy (2571) |
| 317 | Brendan | Mark | Lang | | | $ 2,000,000.00 | $ 15,545,777.00 | $ 17,545,777.00 | Pangborn, Sandra (3009) |
| 318 | Michele | | Lanza | | $ 2,000,000.00 | | $ 9,143,037.00 | $ 11,143,037.00 | Lanza, Jr., Robert (552 as "DOE" Plaintiff) |
| 319 | Christopher | R. | Larrabee | | $ 2,000,000.00 | | $ 21,435,517.00 | $ 23,435,517.00 | Larrabee, Stephen (2662) |
| 320 | Jeannine | | LaVerde | | $ 2,000,000.00 | | $ 10,027,475.00 | $ 12,027,475.00 | LaVerde, Dolores (386) |
| 321 | Anna | A. | Laverty | | $ 2,000,000.00 | | | $ 2,000,000.00 | Laverty-Castineira, Deena (3168) |
| 322 | Robert | A. | Lawrence | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Lawrence, Suzanne (1172) |
| 323 | David | William | Laychak | | $ 2,000,000.00 | | $ 10,016,485.00 | $ 12,016,485.00 | Laychak, Laurie (3306) |
| 324 | Neil | J. | Leavy | | $ 2,000,000.00 | | $ 8,620,463.00 | $ 10,620,463.00 | Leavy, Ann (624) |
| 325 | Linda | C. | Lee | | $ 2,000,000.00 | | $ 9,372,311.00 | $ 11,372,311.00 | Lee, Myong (1921) |
| 326 | David | S. | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lee, Angela (1901 as "DOE" Plaintiff) |
| 327 | Daniel | John | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lee, Kellie (3162 as "DOE" Plaintiff) |
| 328 | David | Prudencio | Lemagne | | $ 2,000,000.00 | | $ 12,849,717.00 | $ 14,849,717.00 | Lemagne, Magaly (2564) |
| 329 | John | D. | Levi | | | $ 2,000,000.00 | $ 7,193,228.00 | $ 9,193,228.00 | Levi, Dennis and Levi, Jennifer (2216-2217) |
| 330 | Edward | | Lichtschein | | $ 2,000,000.00 | | $ 9,719,470.00 | $ 11,719,470.00 | Lichtschein, Mark (735 as "DOE" Plaintiff) |
| 331 | Craig | Damian | Lilore | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lilore, Caroline (1754) |
| 332 | Thomas | V. | Linehan | Jr. | $ 2,000,000.00 | | $ 17,273,621.00 | $ 19,273,621.00 | Linehan, Carol (1622) |
| 333 | Alan | Patrick | Linton | Jr. | $ 2,000,000.00 | | $ 13,029,421.00 | $ 15,029,421.00 | Linton, Alan (2205) |
| 334 | Francisco | Alberto | Liriano | | $ 2,000,000.00 | | | $ 2,000,000.00 | Liriano, Seelochini (3403) |
| 335 | Ming-Hao | | Liu | | $ 2,000,000.00 | | $ 8,551,783.00 | $ 10,551,783.00 | Liu, Jiun-Min (3158) |
| 336 | Catherine | Lisa | LoGuidice | | $ 2,000,000.00 | | $ 11,661,500.00 | $ 13,661,500.00 | Masak, Catherine (2605) |
| 337 | Laura | M. | Longing | | $ 2,000,000.00 | | $ 11,362,506.00 | $ 13,362,506.00 | Longing, Christopher (2679) |
| 338 | Daniel | | Lopez | | | $ 2,000,000.00 | | $ 2,000,000.00 | Davila-Lopez, Elizabeth (3264) |
| 339 | Joseph | | Lovero | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lovero, James (733) |
| 340 | Lee | Charles | Ludwig | | $ 2,000,000.00 | | $ 6,387,334.00 | $ 8,387,334.00 | Ludwig, Michelle (1051) |
| 341 | Sean | Thomas | Lugano | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lugano, Eileen (14) |
| 342 | Anthony | | Luparello | | $ 2,000,000.00 | | $ 3,074,949.00 | $ 5,074,949.00 | Luparello, Geraldine (2494) |
| 343 | Gary | Frederick | Lutnick | III | $ 2,000,000.00 | | $ 81,319,151.00 | $ 83,319,151.00 | Lutnick, Howard (2808) |
| 344 | Linda | Anne | Luzzicone | | $ 2,000,000.00 | | $ 18,982,926.00 | $ 20,982,926.00 | Luzzicone, Ralph (649) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMENDED EXHIBIT A |
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 345 | Alexander | | Lygin | | $ 2,000,000.00 | | $ 11,213,629.00 | $ 13,213,629.00 | Lygina, Valentina and Lygin, Vladimir (1346-1347) |
| 346 | CeeCee | Louise | Lyles | | $ 2,000,000.00 | | $ 9,204,988.00 | $ 11,204,988.00 | Lyles, Lorne (1444) |
| 347 | Michael | Francis | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lynch, Sr., John (1031) |
| 348 | Michael | Francis | Lynch | | | $ 2,000,000.00 | $ 10,566,545.00 | $ 12,566,545.00 | Lynch, Denise (2413) |
| 349 | Sean | Patrick | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lynch, Michael (2779) |
| 350 | Patrick | John | Lyons | | $ 2,000,000.00 | | $ 10,177,090.00 | $ 12,177,090.00 | Lyons-Loeffler, Irene (2026) |
| 351 | Richard | B. | Madden | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lezynski, Maura (1956) |
| 352 | Noell | | Maerz | | $ 2,000,000.00 | | | $ 2,000,000.00 | Maerz, Jennifer (1891) |
| 353 | Joseph | | Maffeo | | $ 2,000,000.00 | | $ 10,655,445.00 | $ 12,655,445.00 | Maffeo-Melloy, Linda (669) |
| 354 | Thomas | A. | Mahon | | $ 2,000,000.00 | | $ 12,407,510.00 | $ 14,407,510.00 | Mahon, Beth (2842) |
| 355 | William | J. | Mahoney | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Mahoney, Donna (1860) |
| 356 | Joseph | | Mangano | | $ 2,000,000.00 | | | $ 2,000,000.00 | Mangano, Kathleen (1666) |
| 357 | Sara | Elizabeth | Manley | | $ 2,000,000.00 | | $ 28,399,894.00 | $ 30,399,894.00 | Harvey, Robert (2935) |
| 358 | Kenneth | | Marino | | $ 2,000,000.00 | | $ 9,345,068.00 | $ 11,345,068.00 | Marino, Katrina (1861) |
| 359 | Vita | | Marino | | $ 2,000,000.00 | | $ 23,337,541.00 | $ 25,337,541.00 | Dodge, Jonathan (273) |
| 360 | Kevin | D. | Marlo | | $ 2,000,000.00 | | | $ 2,000,000.00 | Marlo, Dennis (1612) |
| 361 | Shelley | A. | Marshall | | $ 2,000,000.00 | | $ 11,689,608.00 | $ 13,689,608.00 | Marshall, Donn (2751) |
| 362 | Jose | Angel | Martinez | Jr. | $ 2,000,000.00 | | $ 7,107,431.00 | $ 9,107,431.00 | Martinez, Aida (3480 as "DOE" Plaintiff) |
| 363 | Paul | Richard | Martini | | $ 2,000,000.00 | | $ 11,078,427.00 | $ 13,078,427.00 | Martini, Lisa (1930) |
| 364 | Anne | Marie | Martino-Cramer | | $ 2,000,000.00 | | $ 7,266,198.00 | $ 9,266,198.00 | Martino, Anthony and Nilsen, Patricia (1016-1017) |
| 365 | Michael | | Massaroli | | $ 2,000,000.00 | | $ 20,429,320.00 | $ 22,429,320.00 | Massaroli, Diane (549) |
| 366 | Joseph | | Mathai | | $ 2,000,000.00 | | $ 13,810,579.00 | $ 15,810,579.00 | Mathai, Teresa (3423) |
| 367 | Charles | W. | Mathers | | $ 2,000,000.00 | | $ 6,838,233.00 | $ 8,838,233.00 | Mathers, Margaret (1114) |
| 368 | Robert | | Mattson | | $ 2,000,000.00 | | $ 7,933,972.00 | $ 9,933,972.00 | Mattson, Elizabeth (822) |
| 369 | Renee | A. | May | | $ 2,000,000.00 | | $ 7,074,738.00 | $ 9,074,738.00 | May, Ronald (29) |
| 370 | Edward | | Mazzella | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Mazzella, Catherine (2706) |
| 371 | Jennifer | | Mazzotta | | $ 2,000,000.00 | | $ 24,130,406.00 | $ 26,130,406.00 | Mazzotta, Catherine (2909) |
| 372 | Kaaria | William | Mbaya | | $ 2,000,000.00 | | $ 8,546,231.00 | $ 10,546,231.00 | Mbaya, Vertistine (789) |
| 373 | Patricia | A. | McAneney | | $ 2,000,000.00 | | $ 5,311,431.00 | $ 7,311,431.00 | McAneney, James (1743) |
| 374 | John | K. | McAvoy | | $ 2,000,000.00 | | | $ 2,000,000.00 | McAvoy, Paula (1827) |

| | AMENDED EXHIBIT A | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 375 | Kenneth | M. | McBrayer | | $ 2,000,000.00 | | | $ 2,000,000.00 | McBrayer, Marsha (2567) |
| 376 | Joseph | Paul | McDonald | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP290 (3069) |
| 377 | Brian | G. | McDonnell | | $ 2,000,000.00 | | | $ 2,000,000.00 | McDonnell-Tiberio, Margaret (593) |
| 378 | Michael | Patrick | McDonnell | | $ 2,000,000.00 | | $ 19,441,331.00 | $ 21,441,331.00 | McDonnell, Cheryl (1604) |
| 379 | Keith | | McHeffey | | $ 2,000,000.00 | | $ 19,782,334.00 | $ 21,782,334.00 | McHeffey, Sherry (1131 as "DOE" Plaintiff) |
| 380 | Stephanie | | McKenna | | $ 2,000,000.00 | | $ 6,618,878.00 | $ 8,618,878.00 | McKenna, Patricia (1542) |
| 381 | Daniel | Walker | McNeal | | $ 2,000,000.00 | | $ 20,351,861.00 | $ 22,351,861.00 | McNeal, Kathryn (2020) |
| 382 | Sean | Peter | McNulty | | $ 2,000,000.00 | | | $ 2,000,000.00 | McNulty, Rosanne (2738) |
| 383 | Robert | W. | McPadden | | $ 2,000,000.00 | | $ 11,293,016.00 | $ 13,293,016.00 | Richardson, Katherine (2159) |
| 384 | Martin | Edward | McWilliams | | $ 2,000,000.00 | | $ 9,809,385.00 | $ 11,809,385.00 | Goldberg-McWilliams, Lisa (699 as "DOE" Plaintiff) |
| 385 | Deborah | | Medwig | | $ 2,000,000.00 | | $ 9,935,337.00 | $ 11,935,337.00 | Tavolarella, Michael (381) |
| 386 | Alok | K. | Mehta | | $ 2,000,000.00 | | | $ 2,000,000.00 | Mehta, Gopal (3450) |
| 387 | Raymond | | Meisenheimer | | $ 2,000,000.00 | | $ 8,402,289.00 | $ 10,402,289.00 | Meisenheimer, Joanne (3451) |
| 388 | Stuart | Todd | Meltzer | | $ 2,000,000.00 | | | $ 2,000,000.00 | Meltzer, Lisa (2927) |
| 389 | Diarelia | J. | Mena | | $ 2,000,000.00 | | | $ 2,000,000.00 | Barahona, Victor (2817) |
| 390 | Charles | | Mendez | | $ 2,000,000.00 | | $ 9,924,604.00 | $ 11,924,604.00 | Mendez, Kerri (1809) |
| 391 | Ralph | | Mercurio | | $ 2,000,000.00 | | $ 8,194,001.00 | $ 10,194,001.00 | Mercurio, Debra (2900) |
| 392 | Gregory | | Milanowycz | | $ 2,000,000.00 | | $ 9,714,138.00 | $ 11,714,138.00 | Milanowycz, Joseph (2010) |
| 393 | Craig | James | Miller | | $ 2,000,000.00 | | $ 10,917,420.00 | $ 12,917,420.00 | Hedley, Holly (3452) |
| 394 | Robert | | Minara | | $ 2,000,000.00 | | | $ 2,000,000.00 | Minara, Christian and Minara, Ryan (1059-1060) |
| 395 | Paul | T. | Mitchell | | $ 2,000,000.00 | | $ 8,647,938.00 | $ 10,647,938.00 | Mitchell, Maureen (659) |
| 396 | Richard | P. | Miuccio | | $ 2,000,000.00 | | | $ 2,000,000.00 | Miuccio, Joyce (160) |
| 397 | Justin | John | Molisani | Jr. | $ 2,000,000.00 | | $ 45,741,374.00 | $ 47,741,374.00 | Molisani, Jodi (1704) |
| 398 | Brian | Patrick | Monaghan | | $ 2,000,000.00 | | $ 11,313,212.00 | $ 13,313,212.00 | Monaghan, Bernard (1552) |
| 399 | Cheryl | Ann | Monyak | | $ 2,000,000.00 | | $ 9,266,180.00 | $ 11,266,180.00 | Monyak, Michael (3110) |
| 400 | Lindsay | S. | Morehouse | | $ 2,000,000.00 | | $ 26,632,407.00 | $ 28,632,407.00 | Maycen, Kathleen (58) |
| 401 | Lynne | Irene | Morris | | $ 2,000,000.00 | | $ 24,166,646.00 | $ 26,166,646.00 | Morris, Harold and Morris, Patricia (2918-2919) |
| 402 | William | David | Moskal | | | $ 2,000,000.00 | | $ 2,000,000.00 | Moskal, Lorraine (383) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 403 | Peter | C. | Moutos | | $ 2,000,000.00 | | | $ 2,000,000.00 | Belding, Mary (1742 as "DOE" Plaintiff) |
| 404 | Richard | | Muldowney | | $ 2,000,000.00 | | $ 8,656,263.00 | $ 10,656,263.00 | Muldowney, Constance (3453) |
| 405 | Peter | James | Mulligan | | $ 2,000,000.00 | | $ 23,648,106.00 | $ 25,648,106.00 | Mulligan Wightman, Sara (453) |
| 406 | Michael | Joseph | Mullin | | $ 2,000,000.00 | | $ 21,259,503.00 | $ 23,259,503.00 | Mullin, Lynn (1610) |
| 407 | James | Donald | Munhall | | $ 2,000,000.00 | | $ 12,249,622.00 | $ 14,249,622.00 | Munhall, Susan (1421) |
| 408 | Carlos | | Munoz | | $ 2,000,000.00 | | $ 7,404,903.00 | $ 9,404,903.00 | Arzayus, Maritza (1115) |
| 409 | Robert | | Murach | | $ 2,000,000.00 | | $ 14,974,014.00 | $ 16,974,014.00 | Murach, Laurie (2785) |
| 410 | Edward | Charles | Murphy | | $ 2,000,000.00 | | $ 8,601,129.00 | $ 10,601,129.00 | Murphy, Ryan (2617) |
| 411 | Christopher | W. | Murphy | | $ 2,000,000.00 | | $ 23,733,639.00 | $ 25,733,639.00 | Murphy, Catherine (2463) |
| 412 | John | Joseph | Murray | | $ 2,000,000.00 | | $ 44,396,148.00 | $ 46,396,148.00 | Murray, Rosemary (1384) |
| 413 | Manika | | Narula | | $ 2,000,000.00 | | | $ 2,000,000.00 | Narula, Baldev (948) |
| 414 | Rayman | Marcus | Neblett | | $ 2,000,000.00 | | $ 8,338,711.00 | $ 10,338,711.00 | Neblett, Zandra (2089) |
| 415 | Pete | | Negron | | $ 2,000,000.00 | | $ 9,368,581.00 | $ 11,368,581.00 | Negron, Leila (855) |
| 416 | James | | Nelson | | $ 2,000,000.00 | | $ 10,220,517.00 | $ 12,220,517.00 | Nelson, Roseanne (2238) |
| 417 | Ann | Nicole | Nelson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Nelson, Gary (471) |
| 418 | Khang | N. | Nguyen | | $ 2,000,000.00 | | $ 8,275,974.00 | $ 10,275,974.00 | Honguyen, Tu (3054) |
| 419 | Martin | Stewart | Niederer | | $ 2,000,000.00 | | $ 23,246,560.00 | $ 25,246,560.00 | Niederer, Charles (3479) |
| 420 | Alfonse | J. | Niedermeyer | | $ 2,000,000.00 | | | $ 2,000,000.00 | Niedermeyer, Nancy (2210) |
| 421 | Troy | Edward | Nilsen | | $ 2,000,000.00 | | | $ 2,000,000.00 | Nilsen, Jennifer (680) |
| 422 | Daniel | R. | Nolan | | $ 2,000,000.00 | | $ 8,669,941.00 | $ 10,669,941.00 | Nolan, Renee (2449) |
| 423 | James | A. | Oakley | | $ 2,000,000.00 | | $ 11,397,111.00 | $ 13,397,111.00 | Oakley, Denise (2313) |
| 424 | Daniel | | O'Callaghan | | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Callaghan, Rhonda (2008) |
| 425 | Douglas | E. | Oelschlager | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP44 (207) |
| 426 | Gerald | M. | Olcott | | $ 2,000,000.00 | | $ 5,394,873.00 | $ 7,394,873.00 | Olcott, Lynn (3380) |
| 427 | Peter | J. | O'Neill | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Neill, Jeanne and O'Neill, Peter (2887-2888) |
| 428 | Kevin | M. | O'Rourke | | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Rourke, Maryann (1830) |
| 429 | Pablo | | Ortiz | | $ 2,000,000.00 | | $ 6,817,885.00 | $ 8,817,885.00 | Velez-Mundo, Edna (1729) |
| 430 | Emilio | | Ortiz | | | $ 2,000,000.00 | $ 8,220,102.00 | $ 10,220,102.00 | Garcia-Ortiz, Wanda (3205) |
| 431 | Todd | Joseph | Ouida | | $ 2,000,000.00 | | $ 22,926,624.00 | $ 24,926,624.00 | Ouida, Herbert (2609) |
| 432 | Diana | B. | Padro | | $ 2,000,000.00 | | | $ 2,000,000.00 | Padro-Lebron, Jose (2149) |
| 433 | Richard | A. | Palazzolo | | $ 2,000,000.00 | | $ 11,307,558.00 | $ 13,307,558.00 | Palazzolo, Annette (3070) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 434 | Dominique | Lisa | Pandolfo | | $ 2,000,000.00 | | $ 12,062,969.00 | $ 14,062,969.00 | Pandolfo, Barbara (2353) |
| 435 | James | N. | Pappageorge | | $ 2,000,000.00 | | $ 9,314,183.00 | $ 11,314,183.00 | Pappageorge, Juana (1936) |
| 436 | George | | Paris | | $ 2,000,000.00 | | $ 21,188,555.00 | $ 23,188,555.00 | Paris, Christina (1745) |
| 437 | Hashmukhrai | C. | Parmar | | $ 2,000,000.00 | | $ 9,095,091.00 | $ 11,095,091.00 | Parmar, Bharti (3004) |
| 438 | Jerrold | H. | Paskins | | $ 2,000,000.00 | | $ 6,100,265.00 | $ 8,100,265.00 | Slick, Inez (2942) |
| 439 | Steven | Bennett | Paterson | | $ 2,000,000.00 | | $ 13,176,905.00 | $ 15,176,905.00 | Paterson, Lisa (1926) |
| 440 | Cira | Marie | Patti | | $ 2,000,000.00 | | $ 7,518,116.00 | $ 9,518,116.00 | Patti, Frances and Patti, Michael (513-514) |
| 441 | Angel | R. | Pena | | $ 2,000,000.00 | | $ 7,464,214.00 | $ 9,464,214.00 | Pena, Michele (1632) |
| 442 | Carl | Allen | Peralta | | $ 2,000,000.00 | | $ 20,166,362.00 | $ 22,166,362.00 | Peralta, Cielita (2695) |
| 443 | Jon | A. | Perconti | | $ 2,000,000.00 | | $ 107,779,294.00 | $ 109,779,294.00 | Perconti, Tammy (1080) |
| 444 | Danny | | Pesce | | $ 2,000,000.00 | | $ 7,271,088.00 | $ 9,271,088.00 | Pesce, Chiara and Pesce, Paolo (538-539) |
| 445 | Mark | James | Petrocelli | | $ 2,000,000.00 | | $ 23,073,982.00 | $ 25,073,982.00 | Petrocelli, Nicole (627) |
| 446 | Philip | Scott | Petti | | $ 2,000,000.00 | | $ 8,140,586.00 | $ 10,140,586.00 | Petti, Eileen (3198) |
| 447 | Ludwig | John | Picarro | | $ 2,000,000.00 | | $ 12,279,446.00 | $ 14,279,446.00 | Picarro, Susan (127) |
| 448 | Joseph | | Pick | | $ 2,000,000.00 | | $ 14,555,972.00 | $ 16,555,972.00 | Puccio-Pick, Marie (1722) |
| 449 | Bernard | | Pietronico | | $ 2,000,000.00 | | $ 41,051,522.00 | $ 43,051,522.00 | Pietronico, Jacqueline (2279) |
| 450 | Nicholas | P. | Pietrunti | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pietrunti, Jr., John (2334) |
| 451 | Christopher | Todd | Pitman | | $ 2,000,000.00 | | $ 94,161,497.00 | $ 96,161,497.00 | Pitman, Eric (3319) |
| 452 | Joshua | Michael | Piver | | $ 2,000,000.00 | | | $ 2,000,000.00 | Piver, Susan (2397) |
| 453 | Thomas | H. | Polhemus | | $ 2,000,000.00 | | $ 9,834,432.00 | $ 11,834,432.00 | Polhemus, Barbara (1104) |
| 454 | Darin | Howard | Pontell | | $ 2,000,000.00 | | $ 12,997,835.00 | $ 14,997,835.00 | Kirschner, Devora (3217) |
| 455 | Joshua | I. | Poptean | | $ 2,000,000.00 | | $ 9,421,125.00 | $ 11,421,125.00 | Poptean, Vasile (2090) |
| 456 | James | E. | Potorti | | $ 2,000,000.00 | | $ 5,805,113.00 | $ 7,805,113.00 | Stern, Nikki (2507) |
| 457 | Brandon | J. | Powell | | $ 2,000,000.00 | | | $ 2,000,000.00 | Powell, Harry (3390) |
| 458 | Wanda | | Prince | | $ 2,000,000.00 | | | $ 2,000,000.00 | Prince, Edward (3461) |
| 459 | Kevin | M | Prior | | $ 2,000,000.00 | | $ 9,889,401.00 | $ 11,889,401.00 | Prior, Gerard (1866) |
| 460 | Carrie | Beth | Progen | | $ 2,000,000.00 | | $ 9,516,164.00 | $ 11,516,164.00 | Progen, Donald (231) |
| 461 | John | F. | Puckett | | $ 2,000,000.00 | | $ 7,262,958.00 | $ 9,262,958.00 | Puckett, Michael (175 as "DOE" Plaintiff) |
| 462 | Edward | R. | Pykon | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pykon, Jacqueline (787 as "DOE" Plaintiff) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **AMENDED EXHIBIT A** | | | | | | | | |
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 463 | Beth | Ann | Quigley | | $ 2,000,000.00 | | $ 27,740,959.00 | $ 29,740,959.00 | Quigley, John (2672) |
| 464 | Ricardo | J. | Quinn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Quinn, Virginia (3297) |
| 465 | Christopher | A. | Racaniello | | $ 2,000,000.00 | | $ 19,835,416.00 | $ 21,835,416.00 | Racaniello, Frank (2505) |
| 466 | Leonard | J. | Ragaglia | | $ 2,000,000.00 | | $ 10,293,160.00 | $ 12,293,160.00 | Ragaglia, Donna (765) |
| 467 | Michael | Paul | Ragusa | | $ 2,000,000.00 | | $ 9,396,488.00 | $ 11,396,488.00 | Ragusa, Vincent (1162) |
| 468 | Faina | Aronovna | Rapoport | | $ 2,000,000.00 | | $7,726,215.00 | $ 9,726,215.00 | DOE AP97 (816) |
| 469 | William | Ralph | Raub | | $ 2,000,000.00 | | $ 139,102,664.00 | $ 141,102,664.00 | Raub, Maureen (542) |
| 470 | Gregg | | Reidy | | $ 2,000,000.00 | | $ 22,017,269.00 | $ 24,017,269.00 | Reidy, Thomas (368) |
| 471 | Joseph | | Reina | Jr. | $ 2,000,000.00 | | $ 10,754,502.00 | $ 12,754,502.00 | Reina, Lisa (510) |
| 472 | Thomas | Barnes | Reinig | | $ 2,000,000.00 | | $ 19,569,163.00 | $ 21,569,163.00 | Reinig-Smith, Jeanne (211 as "DOE" Plaintiff) |
| 473 | Frank | | Reisman | | $ 2,000,000.00 | | $ 16,249,078.00 | $ 18,249,078.00 | Reisman, Gayle (2643) |
| 474 | Karen | | Renda | | $ 2,000,000.00 | | $ 5,486,554.00 | $ 7,486,554.00 | Renda, Charles (653) |
| 475 | John | Thomas | Resta | | $ 2,000,000.00 | | $8,994,248.00 | $ 10,994,248.00 | Resta, Christina (359) |
| 476 | Ann | Marie | Riccoboni | | $ 2,000,000.00 | | $ 4,486,204.00 | $ 6,486,204.00 | Riccoboni, John (1876) |
| 477 | David | H. | Rice | | $ 2,000,000.00 | | $ 17,896,689.00 | $ 19,896,689.00 | Rice, Hugh (1694) |
| 478 | Claude | Daniel | Richards | | $ 2,000,000.00 | | $ 7,114,690.00 | $ 9,114,690.00 | Richards, Jim (2192 as "DOE" Plaintiff) |
| 479 | Paul | V. | Rizza | | $ 2,000,000.00 | | $ 9,482,810.00 | $ 11,482,810.00 | Brophy, Elaine (2033) |
| 480 | Michael | E. | Roberts | | $ 2,000,000.00 | | | $ 2,000,000.00 | Roberts, Paulette (1696) |
| 481 | Antonio | | Rocha | | $ 2,000,000.00 | | $ 22,766,376.00 | $ 24,766,376.00 | Rocha, Marilyn (2209) |
| 482 | Antonio | J. | Rodrigues | | $ 2,000,000.00 | | $ 11,425,094.00 | $ 13,425,094.00 | Rodrigues, Cristina (2172) |
| 483 | Richard | | Rodriguez | | $ 2,000,000.00 | | $ 13,409,375.00 | $ 15,409,375.00 | Rodriguez, Cindy (3038) |
| 484 | Jean | Destrehan | Roger | | $ 2,000,000.00 | | $ 9,853,899.00 | $ 11,853,899.00 | Roger, Thomas (24 as "DOE" Plaintiff) |
| 485 | Joshua | | Rosenblum | | $ 2,000,000.00 | | $ 28,589,979.00 | $ 30,589,979.00 | Rosenblum, Susan (2773) |
| 486 | Joshua | Alan | Rosenthal | | $ 2,000,000.00 | | $16,824,467.00 | $ 18,824,467.00 | Rosenthal, Avram (2650) |
| 487 | Michael | C. | Rothberg | | $ 2,000,000.00 | | $ 132,020,266.00 | $ 134,020,266.00 | Rothberg, Jason (1116) |
| 488 | Mark | D. | Rothenberg | | $ 2,000,000.00 | | $11,183,085.00 | $ 13,183,085.00 | Rothenberg, Meredith (3218) |
| 489 | Adam | K. | Ruhalter | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ruhalter, Fern (3425) |
| 490 | Stephen | P. | Russell | | $ 2,000,000.00 | | $ 7,504,209.00 | $ 9,504,209.00 | Russell, Marie (2595) |
| 491 | Jason | Elazar | Sabbag | | $ 2,000,000.00 | | $ 14,449,947.00 | $ 16,449,947.00 | Sabbag, Ralph (1158) |
| 492 | Thomas | E. | Sabella | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sabella, Diana (1786) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 493 | Scott | | Saber | | $ 2,000,000.00 | | $ 25,868,650.00 | $ 27,868,650.00 | Saber, Bruce and Saber, Brian (1655-1656) |
| 494 | Jessica | Leigh | Sachs | | $ 2,000,000.00 | | $10,915,873.00 | $ 12,915,873.00 | Sachs, Stephen (2254) |
| 495 | Jude | Elias | Safi | | $ 2,000,000.00 | | $ 21,131,021.00 | $ 23,131,021.00 | Safi, John (1764) |
| 496 | Paul | Richard | Salvio | | $ 2,000,000.00 | | $ 9,639,694.00 | $ 11,639,694.00 | Giallombardo, Rosemarie (758) |
| 497 | James | K. | Samuel | Jr. | $ 2,000,000.00 | | $ 13,297,440.00 | $ 15,297,440.00 | Samuel, Linda (924) |
| 498 | James | | Sands | Jr. | $ 2,000,000.00 | | $ 15,443,937.00 | $ 17,443,937.00 | Sands, Jennifer (2587) |
| 499 | Christopher | A. | Santora | | $ 2,000,000.00 | | $ 10,267,790.00 | $ 12,267,790.00 | Santora, Alexander (305) |
| 500 | John | A. | Santore | | $ 2,000,000.00 | | $ 6,532,234.00 | $ 8,532,234.00 | Santore, Frances (3224) |
| 501 | Kalyan | K. | Sarkar | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP14 (239) |
| 502 | Robert | Louis | Scandole | Jr. | $ 2,000,000.00 | | $ 23,339,460.00 | $ 25,339,460.00 | Scandole, Sheila (1263) |
| 503 | Angela | Susan | Scheinberg | | $ 2,000,000.00 | | $ 9,701,407.00 | $ 11,701,407.00 | Scheinberg, Elliott (1590) |
| 504 | Mark | | Schwartz | | | $ 2,000,000.00 | | $ 2,000,000.00 | Schwartz, Patricia (754) |
| 505 | Adriana | | Scibetta | | | $ 2,000,000.00 | $ 11,604,435.00 | $ 13,604,435.00 | Scibetta, Charles (3463) |
| 506 | Janice | Marie | Scott | | $ 2,000,000.00 | | $ 7,982,237.00 | $ 9,982,237.00 | Scott, Abraham (2867) |
| 507 | Matthew | Carmen | Sellitto | | $ 2,000,000.00 | | $ 23,104,734.00 | $ 25,104,734.00 | Sellitto, Matthew (428) |
| 508 | Larry | John | Senko | | $ 2,000,000.00 | | $ 38,922,801.00 | $ 40,922,801.00 | Senko-Goldman, Debbi (2788) |
| 509 | Marian | Teresa | Serva | | $ 2,000,000.00 | | $ 7,739,271.00 | $ 9,739,271.00 | Serva, Bruce (114) |
| 510 | Adele | | Sessa | | $ 2,000,000.00 | | $18,701,292.00 | $ 20,701,292.00 | Sessa, Irene (559) |
| 511 | Karen | Lynn | Seymour | | $ 2,000,000.00 | | $ 14,096,975.00 | $ 16,096,975.00 | Dietrich, William (1282 as "DOE" Plaintiff) |
| 512 | Jeffrey | James | Shaw | | $ 2,000,000.00 | | | $ 2,000,000.00 | Shaw, Debra (2588) |
| 513 | Linda | June | Sheehan | | $ 2,000,000.00 | | $ 9,794,165.00 | $ 11,794,165.00 | Sheehan, Daniel (403) |
| 514 | John | Anthony | Sherry | | $ 2,000,000.00 | | $ 27,001,577.00 | $ 29,001,577.00 | Sherry, Maureen (1256 as "DOE" Plaintiff) |
| 515 | Marianne | | Simone | | $ 2,000,000.00 | | $ 3,759,139.00 | $ 5,759,139.00 | Hargrave, Teresa (694) |
| 516 | John | P. | Skala | | $ 2,000,000.00 | | $ 11,535,132.00 | $ 13,535,132.00 | Lesiw, Irene (3294) |
| 517 | Wendy | L. | Small | | $ 2,000,000.00 | | $ 8,618,026.00 | $ 10,618,026.00 | Simmons, Lawanda (3091) |
| 518 | Karl | T. | Smith | | $ 2,000,000.00 | | $ 15,470,061.00 | $ 17,470,061.00 | Smith, Joanne (1624 as "DOE" Plaintiff) |
| 519 | Jeffrey | R. | Smith | | $ 2,000,000.00 | | $ 20,576,819.00 | $ 22,576,819.00 | Bakalian, Ellen (905 as "DOE" Plaintiff) |
| 520 | Catherine | T. | Smith | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cedeno, Elba (987) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 521 | Rochelle | Monique | Snell | | $ 2,000,000.00 | | $8,749,295.00 | $ 10,749,295.00 | Tucker, Jennifer (1608) |
| 522 | Dianne | Bullis | Snyder | | $ 2,000,000.00 | | $8,447,025.00 | $ 10,447,025.00 | Snyder, John (3304) |
| 523 | Mari-Rae | | Sopper | | $ 2,000,000.00 | | $ 10,845,910.00 | $ 12,845,910.00 | Kminek, Christina (407) |
| 524 | Gregory | T. | Spagnoletti | | $ 2,000,000.00 | | | $ 2,000,000.00 | Spagnoletti, Paul (2819) |
| 525 | Thomas | | Sparacio | | $ 2,000,000.00 | | $ 18,206,935.00 | $ 20,206,935.00 | Magnus-Sparacio, Cheri (530) |
| 526 | John | Anthony | Spataro | | $ 2,000,000.00 | | $ 10,928,862.00 | $ 12,928,862.00 | Wellington, Patricia (87) |
| 527 | Robert | W. | Spear | Jr. | $ 2,000,000.00 | | $ 11,224,428.00 | $ 13,224,428.00 | Catalano, Lorraine (2107) |
| 528 | Richard | J. | Stadelberger | | $ 2,000,000.00 | | $ 7,463,358.00 | $ 9,463,358.00 | Stadelberger, Vee (2860) |
| 529 | Eric | | Stahlman | | $ 2,000,000.00 | | $ 16,729,379.00 | $ 18,729,379.00 | Stahlman, Blanca (1575) |
| 530 | Gregory | | Stajk | | $ 2,000,000.00 | | | $ 2,000,000.00 | Somerville, Jeanie (2940) |
| 531 | Jeffrey | | Stark | | $ 2,000,000.00 | | $ 9,654,625.00 | $ 11,654,625.00 | Stark, Rosemary (1818) |
| 532 | Craig | William | Staub | | $ 2,000,000.00 | | $ 24,014,360.00 | $ 26,014,360.00 | Staub, Stacey (782) |
| 533 | Eric | Thomas | Steen | | $ 2,000,000.00 | | $ 16,134,703.00 | $ 18,134,703.00 | Steen, Blanche (1380) |
| 534 | Richard | H. | Stewart | Jr. | $ 2,000,000.00 | | $17,669,466.00 | $ 19,669,466.00 | Stewart, Joan and Stewart, Richard (2480-2409) |
| 535 | Douglas | | Stone | | $ 2,000,000.00 | | $ 6,735,740.00 | $ 8,735,740.00 | Parker, III, Charles (3471) |
| 536 | James | J. | Straine | Jr. | | $ 2,000,000.00 | | $ 2,000,000.00 | Straine, Patricia (1180) |
| 537 | George | | Strauch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Strauch, Virginia (818) |
| 538 | Larry | Lee | Strickland | | $ 2,000,000.00 | | | $ 2,000,000.00 | Strickland, Debra (2348) |
| 539 | Walwyn | W. | Stuart | Jr. | $ 2,000,000.00 | | $ 13,368,855.00 | $ 15,368,855.00 | Stuart, Thelma (2324) |
| 540 | William | | Sugra | | $ 2,000,000.00 | | $ 9,179,343.00 | $ 11,179,343.00 | Sugra, Elma and Sugra, William (2896-2897) |
| 541 | Daniel | | Suhr | | $ 2,000,000.00 | | $ 9,440,200.00 | $ 11,440,200.00 | Suhr, Nancy (1801) |
| 542 | Patrick | | Sullivan | | $ 2,000,000.00 | | $ 20,824,200.00 | $ 22,824,200.00 | Sullivan, Patrick (1215) |
| 543 | Thomas | G. | Sullivan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sullivan, Deirdre (2226) |
| 544 | Hilario | Soriano | Sumaya | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Sumaya, Estrella (1238) |
| 545 | Colleen | M. | Supinski | | $ 2,000,000.00 | | | $ 2,000,000.00 | Supinski, Steven (3376) |
| 546 | Brian | D. | Sweeney | | | $ 2,000,000.00 | $ 9,308,932.00 | $ 11,308,932.00 | Roth, Julie (2473) |
| 547 | Gina | | Sztejnberg | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sztejnberg, Michael (3470) |
| 548 | Joann | | Tabeek | | $ 2,000,000.00 | | | $ 2,000,000.00 | Tabeek, Alex (562) |
| 549 | Phyllis | | Talbot | | $ 2,000,000.00 | | $ 5,558,948.00 | $ 7,558,948.00 | Talbot, Joseph (2487) |
| 550 | Robert | R. | Talhami | | $ 2,000,000.00 | | $ 18,721,603.00 | $ 20,721,603.00 | Talhami, Diana (1488) |
| 551 | Hector | R. | Tamayo | | $ 2,000,000.00 | | $ 6,371,134.00 | $ 8,371,134.00 | Tamayo, Evelyn (2177) |

| AMENDED EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 552 | Dennis | Gerard | Taormina | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Taormina, Diane (1738) |
| 553 | Michael | M. | Taylor | | $ 2,000,000.00 | | $ 14,177,313.00 | $ 16,177,313.00 | Crenshaw, Mary (2971) |
| 554 | Karl | W. | Teepe | | $ 2,000,000.00 | | $ 5,784,008.00 | $ 7,784,008.00 | Teepe, Donna (3247) |
| 555 | Glenn | | Thompson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hernandez, Kai (2904) |
| 556 | Eric | R. | Thorpe | | $ 2,000,000.00 | | $ 46,823,616.00 | $ 48,823,616.00 | Thorpe, Linda (2455) |
| 557 | John | P. | Tierney | | $ 2,000,000.00 | | $ 10,813,875.00 | $ 12,813,875.00 | Tierney, John (2264) |
| 558 | William | R. | Tieste | | $ 2,000,000.00 | | $ 78,857,541.00 | $ 80,857,541.00 | Tieste, Debra (1659) |
| 559 | Scott | Charles | Timmes | | $ 2,000,000.00 | | $ 9,110,918.00 | $ 11,110,918.00 | Timmes, Kristine (2045) |
| 560 | John | J. | Tipping | II | $ 2,000,000.00 | | $ 10,456,456.00 | $ 12,456,456.00 | Tipping, Arlene (2081) |
| 561 | Amy | E. | Toyen | | $ 2,000,000.00 | | $ 9,917,675.00 | $ 11,917,675.00 | Toyen, Martin (117) |
| 562 | Michael | A. | Trinidad | | $ 2,000,000.00 | | $ 9,053,437.00 | $ 11,053,437.00 | Padilla-Ferrer, Monique (1685) |
| 563 | Gregory | J. | Trost | | $ 2,000,000.00 | | $ 12,591,464.00 | $ 14,591,464.00 | Trost, George (2102) |
| 564 | Jennifer | Lynn | Tzemis | | $ 2,000,000.00 | | $ 29,314,049.00 | $ 31,314,049.00 | Tzemis, Nancy and Tzemis, Stamatios (335-336) |
| 565 | Michael | A. | Uliano | | $ 2,000,000.00 | | $ 16,529,517.00 | $ 18,529,517.00 | Uliano, Linda (2852) |
| 566 | John | Damien | Vaccacio | | $ 2,000,000.00 | | $ 20,511,796.00 | $ 22,511,796.00 | Vaccacio, Anne (1962) |
| 567 | Felix | Antonio | Vale | | $ 2,000,000.00 | | | $ 2,000,000.00 | Garcia, Carmen (2542) |
| 568 | Daniel | Maurice | Van Laere | | $ 2,000,000.00 | | $ 6,741,722.00 | $ 8,741,722.00 | Van Laere, Paul and Wiley, Rita (98-99) |
| 569 | Anthony | M. | Ventura | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ventura, Lisa (2818) |
| 570 | Loretta | A. | Vero | | $ 2,000,000.00 | | $ 5,273,779.00 | $ 7,273,779.00 | Pedersen, Catherine (1267) |
| 571 | Christopher | | Vialonga | | $ 2,000,000.00 | | $ 14,146,604.00 | $ 16,146,604.00 | Vialonga, Gary (2745) |
| 572 | Robert | | Vicario | | $ 2,000,000.00 | | $ 8,805,582.00 | $ 10,805,582.00 | Vicario, Jill (1583) |
| 573 | Frank | J. | Vignola | Jr. | $ 2,000,000.00 | | $ 15,103,829.00 | $ 17,103,829.00 | Vignola, Ellen (2729) |
| 574 | Sergio | | Villanueva | | $ 2,000,000.00 | | $ 10,374,256.00 | $ 12,374,256.00 | Villanueva, Delia (140) |
| 575 | Melissa | | Vincent | | $ 2,000,000.00 | | $ 22,129,439.00 | $ 24,129,439.00 | Vincent, David (3474) |
| 576 | Francine | | Virgilio | | $ 2,000,000.00 | | | $ 2,000,000.00 | Virgilio, Nunzio (3142) |
| 577 | Joseph | Gerard | Visciano | | $ 2,000,000.00 | | $ 29,521,470.00 | $ 31,521,470.00 | Visciano, Maria (498) |
| 578 | Joshua | S. | Vitale | | $ 2,000,000.00 | | $ 23,588,546.00 | $ 25,588,546.00 | Rosen, Susan (2084) |
| 579 | Alfred | | Vukosa | | $ 2,000,000.00 | | $ 9,194,288.00 | $ 11,194,288.00 | Lalman, Shirimattie (91) |
| 580 | Wendy | A. | Wakeford | | $ 2,000,000.00 | | $ 7,413,353.00 | $ 9,413,353.00 | Pachomski, Clara (3020) |
| 581 | Mitchel | Scott | Wallace | | $ 2,000,000.00 | | | $ 2,000,000.00 | Miller, Michele (2078) |
| 582 | Matthew | Blake | Wallens | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wallens, Raina (3335) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **AMENDED EXHIBIT A** |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 583 | Barbara | P. | Walsh | | $ 2,000,000.00 | | $ 4,323,531.00 | $ 6,323,531.00 | Walsh, James (1514) |
| 584 | Jeffrey | P. | Walz | | $ 2,000,000.00 | | $ 8,194,645.00 | $ 10,194,645.00 | Walz, Rani (1002) |
| 585 | Michael | | Warchola | | $ 2,000,000.00 | | $ 5,706,387.00 | $ 7,706,387.00 | Warchola, Denis (2752) |
| 586 | James | Arthur | Waring | | $ 2,000,000.00 | | | $ 2,000,000.00 | Waring, Maria (2737) |
| 587 | James | Thomas | Waters | Jr. | $ 2,000,000.00 | | $ 28,032,813.00 | $ 30,032,813.00 | Smart, Karen (2500) |
| 588 | Patrick | J. | Waters | | $ 2,000,000.00 | | $ 8,690,259.00 | $ 10,690,259.00 | Waters, Janice (1939) |
| 589 | Steven | George | Weinstein | | $ 2,000,000.00 | | $ 11,034,936.00 | $ 13,034,936.00 | Carriker, Kathlyn (1703) |
| 590 | David | Martin | Weiss | | $ 2,000,000.00 | | $ 7,740,857.00 | $ 9,740,857.00 | Weiss, Karla (2065) |
| 591 | Peter | Matthew | West | | $ 2,000,000.00 | | $ 8,368,275.00 | $ 10,368,275.00 | West, Eileen (1455) |
| 592 | Kenneth | W. | White | | $ 2,000,000.00 | | $ 7,536,712.00 | $ 9,536,712.00 | White, Catherine (2509) |
| 593 | James | Patrick | White | | $ 2,000,000.00 | | $ 17,591,028.00 | $ 19,591,028.00 | White, Michael (2710) |
| 594 | Mark | P. | Whitford | | $ 2,000,000.00 | | $ 10,666,103.00 | $ 12,666,103.00 | Whitford, Renee (1868) |
| 595 | Alison | M. | Wildman | | $ 2,000,000.00 | | $ 13,967,809.00 | $ 15,967,809.00 | Wildman, Jr., Arthur (2306) |
| 596 | Glenn | E. | Wilkinson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wilkinson, Margaret (2007) |
| 597 | Dwayne | | Williams | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williams, Tammy (3113) |
| 598 | Crossley | Richard | Williams | Jr. | $ 2,000,000.00 | | $ 10,763,980.00 | $ 12,763,980.00 | Williams, Sr., Crossley (1213) |
| 599 | Kevin | | Williams | | $ 2,000,000.00 | | $ 15,984,601.00 | $ 17,984,601.00 | Williams, Patricia and Williams, Roger (1129-1130) |
| 600 | John | P. | Williamson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williamson, Mary (61) |
| 601 | Glenn | J. | Winuk | | $ 2,000,000.00 | | $ 18,306,097.00 | $ 20,306,097.00 | Winuk, Jay and Winuk, Seymour (2197-2198) |
| 602 | Frank | Thomas | Wisniewski | | | $ 2,000,000.00 | $ 7,216,165.00 | $ 9,216,165.00 | Wisniewski, Carol (2807) |
| 603 | Michael | Robert | Wittenstein | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wittenstein, Arnold and Hinson, Caryn (69-70) |
| 604 | Jennifer | Y. | Wong | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP53 (270) |
| 605 | Patrick | | Woods | | $ 2,000,000.00 | | $ 9,894,156.00 | $ 11,894,156.00 | Woods, Sr., Patrick (1069) |
| 606 | James | | Woods | | $ 2,000,000.00 | | $ 18,950,116.00 | $ 20,950,116.00 | Woods, John and Woods, Joyce (2652-2653) |
| 607 | Rodney | James | Wotton | | | $ 2,000,000.00 | $ 13,412,104.00 | $ 15,412,104.00 | Greene-Wotton, Patricia (187 as "DOE" Plaintiff) |
| 608 | Vicki | L. | Yancey | | $ 2,000,000.00 | | $ 7,533,040.00 | $ 9,533,040.00 | Yancey, David (3265) |
| 609 | Matthew | David | Yarnell | | $ 2,000,000.00 | | $ 12,491,230.00 | $ 14,491,230.00 | Yarnell, Ted (228) |
| 610 | Myrna | | Yaskulka | | $ 2,000,000.00 | | | $ 2,000,000.00 | Yaskulka, Jay (933) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **AMENDED EXHIBIT A** | | |
| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
| 611 | Donald | McArthur | Young | | $ 2,000,000.00 | | | $ 2,000,000.00 | Young, Felicia (1168) |
| 612 | Adel | A. | Zakhary | | $ 2,000,000.00 | | | $ 2,000,000.00 | Zakhary, Nagat (2429) |
| 613 | Mark | | Zangrilli | | | $ 2,000,000.00 | $ 12,834,037.00 | $ 14,834,037.00 | Zangrilli, Jill (3363) |
| 614 | Christopher | Rudolph | Zarba | Jr. | $ 2,000,000.00 | | $ 8,345,297.00 | $ 10,345,297.00 | Zarba-Campbell, Sheila (3269) |
| | | | | | | | | | |
| | | | TOTALS | | $ 1,186,000,000.00 | $ 42,000,000.00 | $ 6,783,087,604.00 | $ 8,011,087,604.00 | |