AMENDED EXHIBIT A1

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Mary | Elizabeth | Adderley | | Terence | | Adderley | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 3,406,221.00 | $ 5,406,221.00 |
| 2 | Carmen | | Agnes | | David | S. | Agnes | | 02-cv-6977 | $ 2,000,000.00 | $ 2,281,702.00 | $ 4,281,702.00 |
| 3 | Miltiadis | | Ahladiotis | | Joanne | Maria | Ahladiotis | | 02-cv-6977 | $ 2,000,000.00 | $ 3,898,467.00 | $ 5,898,467.00 |
| 4 | Donna | | Albert | | Jon | | Albert | | 02-cv-6977 | $ 2,000,000.00 | $ 3,935,672.00 | $ 5,935,672.00 |
| 5 | Josephine & Frederick | | Alger | | David | D. | Alger | | 02-cv-6977 | $ 2,000,000.00 | $ 27,130,366.00 | $ 29,130,366.00 |
| 6 | Angelica | | Allen | | Eric | | Allen | | 02-cv-6977 | $ 2,000,000.00 | $ 5,132,053.00 | $ 7,132,053.00 |
| 7 | Emily | | Amaranto | | Angelo | | Amaranto | | 02-cv-6977 | $ 2,000,000.00 | $ 1,161,509.00 | $ 3,161,509.00 |
| 8 | Deborah | | Amato | | James | | Amato | | 02-cv-6977 | $ 2,000,000.00 | $ 7,501,002.00 | $ 9,501,002.00 |
| 9 | George & Mary | | Andrucki | | Jean | | Andrucki | | 02-cv-6977 | $ 2,000,000.00 | $ 1,559,708.00 | $ 3,559,708.00 |
| 10 | Anne | | Angelini | | Joseph | | Angelini | Sr. | 02-cv-6977 | $ 2,000,000.00 | $ 1,960,035.00 | $ 3,960,035.00 |
| 11 | Kathleen | G. | Apostol | | Faustino | | Apostol | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 2,420,517.00 | $ 4,420,517.00 |
| 12 | Alexander & Winifred | Paul (Alexander) | Aranyos | | Patrick | Michael | Aranyos | | 02-cv-6977 | $ 2,000,000.00 | $ 8,180,182.00 | $ 10,180,182.00 |
| 13 | Margaret | | Arce | | David | Gregory | Arce | | 02-cv-6977 | $ 2,000,000.00 | $ 1,485,742.00 | $ 3,485,742.00 |
| 14 | Margit | | Arias | | Adam | Peter | Arias | | 02-cv-6977 | $ 2,000,000.00 | $ 4,757,856.00 | $ 6,757,856.00 |
| 15 | Evelyn | | Aron | | Jack | Charles | Aron | | 02-cv-6977 | $ 2,000,000.00 | $ 2,383,472.00 | $ 4,383,472.00 |
| 16 | JoAnn | | Atlas | | Gregg | Arthur | Atlas | | 02-cv-6977 | $ 2,000,000.00 | $ 5,694,337.00 | $ 7,694,337.00 |
| 17 | Nancy | | Badagliacca | | John | J. | Badagliacca | | 02-cv-6977 | $ 2,000,000.00 | $ 7,970,034.00 | $ 9,970,034.00 |
| 18 | Louanne | | Baily | | Brian | Paul | Dale | | 02-cv-6977 | $ 2,000,000.00 | $ 14,370,200.00 | $ 16,370,200.00 |
| 19 | Joanne | | Barbara | | Gerard | | Barbara | | 02-cv-6977 | $ 2,000,000.00 | $ 5,525,357.00 | $ 7,525,357.00 |
| 20 | Monica | | Barbella | | James | | Barbella | | 02-cv-6977 | $ 2,000,000.00 | $ 2,679,623.00 | $ 4,679,623.00 |
| 21 | Daniel | F. | Barkow | | Colleen | Ann | Barkow | | 02-cv-6977 | $ 2,000,000.00 | $ 4,247,107.00 | $ 6,247,107.00 |
| 22 | Nina | | Barnes | | Durrell | | Pearsall | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 1,959,114.00 | $ 3,959,114.00 |
| 23 | Jeannine | P. | Baron | | Evan | J. | Baron | | 02-cv-6977 | $ 2,000,000.00 | $ 13,087,808.00 | $ 15,087,808.00 |
| 24 | Jane | | Bartels | | Carlton | | Bartels | | 02-cv-6977 | $ 2,000,000.00 | $ 13,719,907.00 | $ 15,719,907.00 |
| 25 | Vladimir | | Basin | | Inna | | Basin | | 02-cv-6977 | $ 2,000,000.00 | $ 1,972,607.00 | $ 3,972,607.00 |
| 26 | Sharlene & James | M. (Sharlene) & A. (Reed) | Beckwith (Sharlene) & Reed (James) | | Michele | | Reed | | 02-cv-6977 | $ 2,000,000.00 | $ 1,932,789.00 | $ 3,932,789.00 |
| 27 | Michele | | Bedigian | | Carl | | Bedigian | | 02-cv-6977 | $ 2,000,000.00 | $ 7,473,276.00 | $ 9,473,276.00 |
| 28 | Lowell & Patricia | L. (Lowell) | Bell | | Nina | P. | Bell | | 02-cv-6977 | $ 2,000,000.00 | $ 2,191,093.00 | $ 4,191,093.00 |
| 29 | Joseph | | Berardi | | Dominick | J. | Berardi | | 02-cv-6977 | $ 2,000,000.00 | $ 1,498,651.00 | $ 3,498,651.00 |
| 30 | Susan | | Berger | | Steven | H. | Berger | | 02-cv-6977 | $ 2,000,000.00 | $ 2,891,364.00 | $ 4,891,364.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | Madeline | | Bergin | | John | | Bergin | | 02-cv-6977 | $ 2,000,000.00 | $ 3,655,808.00 | $ 5,655,808.00 |
| 32 | Valerie | | Bethke | | William | R. | Bethke | | 02-cv-6977 | $ 2,000,000.00 | $ 2,941,662.00 | 4,941,662.00 |
| 33 | Miriam | | Biegeleisen | | Shimmy | D. | Biegeleisen | | 02-cv-6977 | $ 2,000,000.00 | $ 6,744,316.00 | 8,744,316.00 |
| 34 | Christine | | Bini | | Carl | | Bini | | 02-cv-6977 | $ 2,000,000.00 | $ 2,886,083.00 | 4,886,083.00 |
| 35 | Marcel | | Birnbaum | | Joshua | | Birnbaum | | 02-cv-6977 | $ 2,000,000.00 | $ 3,012,049.00 | 5,012,049.00 |
| 36 | Deborah | | Blanding | | Harry | A. | Blanding | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 3,249,120.00 | 5,249,120.00 |
| 37 | Kris | A. | Blood | | Richard | M. | Blood | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 5,611,812.00 | 7,611,812.00 |
| 38 | Dorothy | Ann | Bogdan | | Nicholas | Andrew | Bogdan | | 02-cv-6977 | $ 2,000,000.00 | $ 2,602,424.00 | 4,602,424.00 |
| 39 | Maria | Teresa | Boisseau | | Lawrence | | Boisseau | | 02-cv-6977 | $ 2,000,000.00 | $ 2,121,106.00 | 4,121,106.00 |
| 40 | Traci | | Bosco | | Richard | Edward | Bosco | | 02-cv-6977 | $ 2,000,000.00 | $ 8,453,424.00 | 10,453,424.00 |
| 41 | Frederick | | Bowers, Jr. | | Kimberly | S. | Bowers | | 02-cv-6977 | $ 2,000,000.00 | $ 1,108,620.00 | 3,108,620.00 |
| 42 | Linda | | Bowman | | Larry | | Bowman | | 02-cv-6977 | $ 2,000,000.00 | $ 1,208,328.00 | 3,208,328.00 |
| 43 | Kathleen | | Box | | Gary | R. | Box | | 02-cv-6977 | $ 2,000,000.00 | $ 4,874,914.00 | 6,874,914.00 |
| 44 | Jolanta | | Boyarsky | | Gennady | | Boyarsky | | 02-cv-6977 | $ 2,000,000.00 | $ 1,928,098.00 | 3,928,098.00 |
| 45 | James | | Boyle | | Michael | | Boyle | | 02-cv-6977 | $ 2,000,000.00 | $ 2,194,077.00 | 4,194,077.00 |
| 46 | David | | Brace | | Sandra | | Conaty Brace | | 02-cv-6977 | $ 2,000,000.00 | $ 200,782.00 | 2,200,782.00 |
| 47 | Phillip | G. | Bradshaw | | Sandra | W. | Bradshaw | | 02-cv-6977 | $ 2,000,000.00 | $ 3,082,926.00 | 5,082,926.00 |
| 48 | Jennifer | E. | Brady | | David | B. | Brady | | 02-cv-6977 | $ 2,000,000.00 | $ 22,457,339.00 | 24,457,339.00 |
| 49 | Curtis | Fred | Brewer | | Carol | Keyes | Demitz | | 02-cv-6977 | $ 2,000,000.00 | $ 6,729,294.00 | 8,729,294.00 |
| 50 | Hillary | A. | Briley | | Jonathan | E. | Briley | | 02-cv-6977 | $ 2,000,000.00 | $ 1,831,367.00 | 3,831,367.00 |
| 51 | Ursula | | Broghammer | | Herman | C. | Broghammer | | 02-cv-6977 | $ 2,000,000.00 | $ 2,266,024.00 | 4,266,024.00 |
| 52 | JoAnne | | Bruehert | | Richard | G. | Bruehert | | 02-cv-6977 | $ 2,000,000.00 | $ 6,076,478.00 | 8,076,478.00 |
| 53 | Juan | B. | Bruno | | Rachel | | Tamares | | 02-cv-6977 | $ 2,000,000.00 | $ 2,972,338.00 | 4,972,338.00 |
| 54 | Dawn | | Bryfogle | | Mark | | Bruce | | 02-cv-6977 | $ 2,000,000.00 | $ 4,783,111.00 | 6,783,111.00 |
| 55 | Susan | E. | Buhse | | Patrick | Joseph | Buhse | | 02-cv-6977 | $ 2,000,000.00 | $ 11,138,400.00 | 13,138,400.00 |
| 56 | Julie | | Burke | | Thomas | Daniel | Burke | | 02-cv-6977 | $ 2,000,000.00 | $ 8,947,504.00 | 10,947,504.00 |
| 57 | Elizabeth | R. | Burns | | Donald | J. | Burns | | 02-cv-6977 | $ 2,000,000.00 | $ 3,601,791.00 | 5,601,791.00 |
| 58 | Sandra | | Burnside | | John | P. | Burnside | | 02-cv-6977 | $ 2,000,000.00 | $ 4,714,095.00 | 6,714,095.00 |
| 59 | James | C. | Cahill | | Scott | Walter | Cahill | | 02-cv-6977 | $ 2,000,000.00 | $ 1,890,843.00 | 3,890,843.00 |
| 60 | James & Kathleen | W. (James) | Cahill | | Thomas | J. | Cahill | | 02-cv-6977 | $ 2,000,000.00 | $ 5,538,565.00 | 7,538,565.00 |
| 61 | Deborah | | Calderon | | Edward | | Calderon | | 02-cv-6977 | $ 2,000,000.00 | $ 2,483,972.00 | 4,483,972.00 |
| 62 | Janet | | Calia | | Dominick | E. | Calia | | 02-cv-6977 | $ 2,000,000.00 | $ 6,039,753.00 | 8,039,753.00 |
| 63 | Jacqueline | | Cannizzaro | | Brian | | Cannizzaro | | 02-cv-6977 | $ 2,000,000.00 | $ 5,882,074.00 | 7,882,074.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Lori | | Caporicci | | Louis | | Caporicci | | 02-cv-6977 | $ 2,000,000.00 | $ 9,622,356.00 | $ 11,622,356.00 |
| 65 | Cathy | | Carilli-Sinton | | Thomas | E. | Sinton | III | 02-cv-6977 | $ 2,000,000.00 | $ 10,503,271.00 | $ 12,503,271.00 |
| 66 | Richard | Peter | Carney | | Mark | Stephen | Carney | | 02-cv-6977 | $ 2,000,000.00 | $ 286,450.00 | $ 2,286,450.00 |
| 67 | Nancy | E. | Carroll | | Michael | T. | Carroll | | 02-cv-6977 | $ 2,000,000.00 | $ 5,203,695.00 | $ 7,203,695.00 |
| 68 | Susan | | Carroll | | Kevin | | Colbert | | 02-cv-6977 | $ 2,000,000.00 | $ 4,449,673.00 | $ 6,449,673.00 |
| 69 | Toni | Ann | Carroll | | Peter | J. | Carroll | | 02-cv-6977 | $ 2,000,000.00 | $ 4,735,242.00 | $ 6,735,242.00 |
| 70 | Judith | | Casoria | | Thomas | Anthony | Casoria | | 02-cv-6977 | $ 2,000,000.00 | $ 2,138,628.00 | $ 4,138,628.00 |
| 71 | Leonard | A. | Castrianno | Sr. | Leonard | M. | Castrianno | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 1,921,655.00 | $ 3,921,655.00 |
| 72 | Santa | | Catarelli | | Richard | G. | Catarelli | | 02-cv-6977 | $ 2,000,000.00 | $ 2,675,644.00 | $ 4,675,644.00 |
| 73 | Gina | | Cayne | | Jason | | Cayne | | 02-cv-6977 | $ 2,000,000.00 | $ 23,990,743.00 | $ 25,990,743.00 |
| 74 | David | J. | Chazin | | Ruth | | Lapin | | 02-cv-6977 | $ 2,000,000.00 | $ 1,418,729.00 | $ 3,418,729.00 |
| 75 | Suk Tan | | Chin | | Robert | | Chin | | 02-cv-6977 | $ 2,000,000.00 | $ 2,411,317.00 | $ 4,411,317.00 |
| 76 | Edward | P. | Ciafardini | | Christopher | | Ciafardini | | 02-cv-6977 | $ 2,000,000.00 | $ 5,192,288.00 | $ 7,192,288.00 |
| 77 | Lisa | DiLallo | Clark | | Thomas | R. | Clark | | 02-cv-6977 | $ 2,000,000.00 | $ 11,862,985.00 | $ 13,862,985.00 |
| 78 | Yuko | | Clark | | Gregory | A. | Clark | | 02-cv-6977 | $ 2,000,000.00 | $ 3,426,548.00 | $ 5,426,548.00 |
| 79 | Charles | | Clyne | | Susan | M. | Clyne | | 02-cv-6977 | $ 2,000,000.00 | $ 5,719,378.00 | $ 7,719,378.00 |
| 80 | Vincent & Caroline | J. (Vincent) | Coakley | | Steven | | Coakley | | 02-cv-6977 | $ 2,000,000.00 | $ 1,581,253.00 | $ 3,581,253.00 |
| 81 | Sharon | | Cobb-Glenn | | Harry | | Glenn | | 02-cv-6977 | $ 2,000,000.00 | $ 4,636,355.00 | $ 6,636,355.00 |
| 82 | Maryann | | Colin | | Robert | Dana | Colin | | 02-cv-6977 | $ 2,000,000.00 | $ 3,124,216.00 | $ 5,124,216.00 |
| 83 | Julia | | Collins | | Thomas | J. | Collins | | 02-cv-6977 | $ 2,000,000.00 | $ 23,332,269.00 | $ 25,332,269.00 |
| 84 | Warren | | Colodner | | Patricia | M. | Colodner | | 02-cv-6977 | $ 2,000,000.00 | $ 2,604,128.00 | $ 4,604,128.00 |
| 85 | Benito | | Colon | | Soledi | | Colon | | 02-cv-6977 | $ 2,000,000.00 | $ 2,394,879.00 | $ 4,394,879.00 |
| 86 | Patricia & John | R. (John) | Coppo (Patricia) & Brennan (John) | | Joseph | J. | Coppo | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 5,320,843.00 | $ 7,320,843.00 |
| 87 | Patricia | | Coughlin | | John | G. | Coughlin | | 02-cv-6977 | $ 2,000,000.00 | $ 4,832,149.00 | $ 6,832,149.00 |
| 88 | Rubina | | Cox-Holloway | | Darryl | Leron | Mckinney | | 02-cv-6977 | $ 2,000,000.00 | $ 6,358,528.00 | $ 8,358,528.00 |
| 89 | Mariann | | Coyle | | Andrew | | Gilbert | | 02-cv-6977 | $ 2,000,000.00 | $ 9,812,939.00 | $ 11,812,939.00 |
| 90 | John | | Crant | | Denise | | Crant | | 02-cv-6977 | $ 2,000,000.00 | $ 1,876,380.00 | $ 3,876,380.00 |
| 91 | Lisa | B. | Crawford | | James | L. | Crawford | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 9,923,824.00 | $ 11,923,824.00 |
| 92 | JoAnn | | Cross | | Dennis | | Cross | | 02-cv-6977 | $ 2,000,000.00 | $ 3,735,882.00 | $ 5,735,882.00 |
| 93 | Edith | | Cruz | | Angela | | Rosario | | 02-cv-6977 | $ 2,000,000.00 | $ 4,743,655.00 | $ 6,743,655.00 |
| 94 | Maria | | Cruz | | Eduvigis | | Reyes | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 1,322,693.00 | $ 3,322,693.00 |
| 95 | Ildefonso | A. | Cua | | Grace | Alegre | Cua | | 02-cv-6977 | $ 2,000,000.00 | $ 6,209,478.00 | $ 8,209,478.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Linda | | Curia | | Laurence | | Curia | | 02-cv-6977 | $ 2,000,000.00 | $ 26,638,482.00 | $ 28,638,482.00 |
| 97 | Frederick | | Curry | | Beverly | | Curry | | 02-cv-6977 | $ 2,000,000.00 | $ 2,290,978.00 | $ 4,290,978.00 |
| 98 | David | Edward | Cushing | | Patricia | | Cushing | | 02-cv-6977 | $ 2,000,000.00 | $ 1,060,874.00 | $ 3,060,874.00 |
| 99 | Louisa | | D'Antonio | | Mary | | D'Antonio | | 02-cv-6977 | $ 2,000,000.00 | $ 811,403.00 | $ 2,811,403.00 |
| 100 | Angela | | Danz | | Vincent | | Danz | | 02-cv-6977 | $ 2,000,000.00 | $ 4,516,154.00 | $ 6,516,154.00 |
| 101 | Geraldine | | Davie | | Amy | | O'Doherty | | 02-cv-6977 | $ 2,000,000.00 | $ 2,321,220.00 | $ 4,321,220.00 |
| 102 | Tanya | Kim | Davis | | Mannie | Leroy | Clark | | 02-cv-6977 | $ 2,000,000.00 | $ 517,258.00 | $ 2,517,258.00 |
| 103 | Patricia | | Dean | | William | | Dean | | 02-cv-6977 | $ 2,000,000.00 | $ 5,045,163.00 | $ 7,045,163.00 |
| 104 | Patricia | J. | DeAngelis | | Thomas | P. | Deangelis | | 02-cv-6977 | $ 2,000,000.00 | $ 5,207,482.00 | $ 7,207,482.00 |
| 105 | Marion | S. | Deblase | | James | V. | Deblase | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 2,226,530.00 | $ 4,226,530.00 |
| 106 | Beril Sofia | | DeFeo | | David | | DeFeo | | 02-cv-6977 | $ 2,000,000.00 | $ 6,031,381.00 | $ 8,031,381.00 |
| 107 | Vincent | J. | Della Bella | | Andrea | | Della Bella | | 02-cv-6977 | $ 2,000,000.00 | $ 587,204.00 | $ 2,587,204.00 |
| 108 | Michael | | Deloughery | | Colleen | Ann | Deloughery | | 02-cv-6977 | $ 2,000,000.00 | $ 2,958,305.00 | $ 4,958,305.00 |
| 109 | Vivi | | Demas | | Anthony | | Demas | | 02-cv-6977 | $ 2,000,000.00 | $ 5,401,869.00 | $ 7,401,869.00 |
| 110 | Christel | | DeSimone | | Christian | | Desimone | | 02-cv-6977 | $ 2,000,000.00 | $ 3,019,013.00 | $ 5,019,013.00 |
| 111 | Todd | | DeVito | | Jerry | | DeVito | | 02-cv-6977 | $ 2,000,000.00 | $ 307,613.00 | $ 2,307,613.00 |
| 112 | Donna | | DiAgostino | | Michael | L. | DiAgostino | | 02-cv-6977 | $ 2,000,000.00 | $ 8,505,151.00 | $ 10,505,151.00 |
| 113 | Milagros | | Diaz | | Lourdes | Janet | Galletti | | 02-cv-6977 | $ 2,000,000.00 | $ 1,093,261.00 | $ 3,093,261.00 |
| 114 | Joan & Frank | E. (Joan) | Dincuff | | Christopher | M. | Dincuff | | 02-cv-6977 | $ 2,000,000.00 | $ 6,189,907.00 | $ 8,189,907.00 |
| 115 | Andy & Dhanmatee | | Dinnoo (Andy) & Sam (Dhanmatee) | | Rena | | Sam-Dinnoo | | 02-cv-6977 | $ 2,000,000.00 | $ 4,852,726.00 | $ 6,852,726.00 |
| 116 | Maria | | DiPilato | | Joseph | | DiPilato | | 02-cv-6977 | $ 2,000,000.00 | $ 3,099,319.00 | $ 5,099,319.00 |
| 117 | Stacey | Fran | Dolan | | Brendan | | Dolan | | 02-cv-6977 | $ 2,000,000.00 | $ 20,270,923.00 | $ 22,270,923.00 |
| 118 | Joseph | | Downey | | Raymond | M. | Downey | | 02-cv-6977 | $ 2,000,000.00 | $ 5,068,502.00 | $ 7,068,502.00 |
| 119 | Jay | Charles | Dunne | | Christopher | Joseph | Dunne | | 02-cv-6977 | $ 2,000,000.00 | $ 2,023,942.00 | $ 4,023,942.00 |
| 120 | Irene | | Durbin | | Suzanne | H. | Passaro | | 02-cv-6977 | $ 2,000,000.00 | $ 1,514,839.00 | $ 3,514,839.00 |
| 121 | Gail | | Eagleson | | John | Bruce | Eagleson | | 02-cv-6977 | $ 2,000,000.00 | $ 1,423,450.00 | $ 3,423,450.00 |
| 122 | Stanley | | Eckna | | Paul | Robert | Eckna | | 02-cv-6977 | $ 2,000,000.00 | $ 9,860,761.00 | $ 11,860,761.00 |
| 123 | David | | Egan | | Lisa | E. | Egan | | 02-cv-6977 | $ 2,000,000.00 | $ 3,673,795.00 | $ 5,673,795.00 |
| 124 | David | | Egan | | Samantha | M. | Egan | | 02-cv-6977 | $ 2,000,000.00 | $ 4,287,928.00 | $ 6,287,928.00 |
| 125 | Sam | | Ellis | | Valerie | S. | Ellis | | 02-cv-6977 | $ 2,000,000.00 | $ 17,906,677.00 | $ 19,906,677.00 |
| 126 | Eileen | | Erwin | | William | John | Erwin | | 02-cv-6977 | $ 2,000,000.00 | $ 16,428,418.00 | $ 18,428,418.00 |
| 127 | Luis | | Espinoza | | Fanny | | Espinoza | | 02-cv-6977 | $ 2,000,000.00 | $ 3,125,892.00 | $ 5,125,892.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | Denise | | Esposito | | Michael | | Esposito | | 02-cv-6977 | $ 2,000,000.00 | $ 4,537,944.00 | $ 6,537,944.00 |
| 129 | Dennis | | Eulau | | Michele | | Coyle Eulau | | 02-cv-6977 | $ 2,000,000.00 | $ 5,448,484.00 | $ 7,448,484.00 |
| 130 | Jeanne | M. | Evans | | Robert | | Evans | | 02-cv-6977 | $ 2,000,000.00 | $ 1,869,348.00 | $ 3,869,348.00 |
| 131 | Laura | | Fallon | | William | L. | Fallon | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 3,986,423.00 | $ 5,986,423.00 |
| 132 | Patricia | | Fallone | | Anthony | J. | Fallone | | 02-cv-6977 | $ 2,000,000.00 | $ 11,433,402.00 | 13,433,402.00 |
| 133 | Maureen | | Fanning | | John | | Fanning | | 02-cv-6977 | $ 2,000,000.00 | $ 5,935,151.00 | 7,935,151.00 |
| 134 | Amy | | Farnum | | Douglas | Jon | Farnum | | 02-cv-6977 | $ 2,000,000.00 | $ 3,241,935.00 | $ 5,241,935.00 |
| 135 | Maryanne | | Farrell | | John | | Farrell | | 02-cv-6977 | $ 2,000,000.00 | $ 8,912,169.00 | 10,912,169.00 |
| 136 | Wendy | S. | Feinberg | | Alan | | Feinberg | | 02-cv-6977 | $ 2,000,000.00 | $ 3,633,796.00 | $ 5,633,796.00 |
| 137 | Mary | L. | Ferguson | | George | J. | Ferguson | III | 02-cv-6977 | $ 2,000,000.00 | $ 1,961,514.00 | $ 3,961,514.00 |
| 138 | Charlene | | Fiore | | Michael | | Fiore | | 02-cv-6977 | $ 2,000,000.00 | $ 5,076,790.00 | 7,076,790.00 |
| 139 | Brian | | Flannery | | Christina | Donovan | Flannery | | 02-cv-6977 | $ 2,000,000.00 | $ 4,112,372.00 | $ 6,112,372.00 |
| 140 | Lori | | Fletcher | | Andre | G. | Fletcher | | 02-cv-6977 | $ 2,000,000.00 | $ 5,117,974.00 | 7,117,974.00 |
| 141 | Claudia & Nancy | | Flyzik (Claudia) & Walsh (Nancy) | | Carol | | Flyzik | | | $ 2,000,000.00 | $ 2,664,753.00 | 4,664,753.00 |
| 142 | Robert | T. | Folger | | Jane | Claire | Folger | | 02-cv-6977 | $ 2,000,000.00 | $ 1,006,556.00 | $ 3,006,556.00 |
| 143 | Marian | | Fontana | | David | J. | Fontana | | 02-cv-6977 | $ 2,000,000.00 | $ 5,720,542.00 | $ 7,720,542.00 |
| 144 | Carol | | Francolini | | Arthur | Joseph | Jones | III | 02-cv-6977 | $ 2,000,000.00 | $ 9,855,181.00 | 11,855,181.00 |
| 145 | Tierney | | Frawley | | Kevin | | Frawley | | 02-cv-6977 | $ 2,000,000.00 | $ 6,016,966.00 | 8,016,966.00 |
| 146 | Robin | A. | Freund | | Peter | L. | Freund | | 02-cv-6977 | $ 2,000,000.00 | $ 3,369,878.00 | $ 5,369,878.00 |
| 147 | Kenneth | R. | Fried | | Arlene | E. | Fried | | 02-cv-6977 | $ 2,000,000.00 | $ 4,497,445.00 | $ 6,497,445.00 |
| 148 | Helen | | Friedlander | | Alan | W. | Friedlander | | 02-cv-6977 | $ 2,000,000.00 | $ 4,511,085.00 | $ 6,511,085.00 |
| 149 | Lisa | | Friedman-Clark | | Andrew | | Friedman | | 02-cv-6977 | $ 2,000,000.00 | $ 16,874,855.00 | 18,874,855.00 |
| 150 | Meredith | | Fry | | Peter | C. | Fry | | 02-cv-6977 | $ 2,000,000.00 | $ 11,487,819.00 | 13,487,819.00 |
| 151 | Anne | | Gabriel | | Richard | P. | Gabriel | | 02-cv-6977 | $ 2,000,000.00 | $ 9,020,640.00 | 11,020,640.00 |
| 152 | Francine | | Gallagher | | John | Patrick | Gallagher | | 02-cv-6977 | $ 2,000,000.00 | $ 8,740,862.00 | 10,740,862.00 |
| 153 | Zhanna | | Galperina | | Arkady | | Zaltsman | | 02-cv-6977 | $ 2,000,000.00 | $ 3,489,396.00 | $ 5,489,396.00 |
| 154 | Kristin | | Galusha-Wild | | Michael | J. | Stewart | | 02-cv-6977 | $ 2,000,000.00 | $ 8,538,215.00 | 10,538,215.00 |
| 155 | Kathleen | | Ganci | | Peter | J. | Ganci | | 02-cv-6977 | $ 2,000,000.00 | $ 5,101,288.00 | 7,101,288.00 |
| 156 | Dorothy | | Garcia | | Marlyn | C. | Garcia | | 02-cv-6977 | $ 2,000,000.00 | $ 2,738,271.00 | $ 4,738,271.00 |
| 157 | Hector & Carmen | | Garcia | | Andrew | | Garcia | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 5,222,414.00 | 7,222,414.00 |
| 158 | Elizabeth | | Gardner | | Thomas | | Gardner | | 02-cv-6977 | $ 2,000,000.00 | $ 4,109,797.00 | $ 6,109,797.00 |
| 159 | Antonia | | Gargano | | Rocco | Nino | Gargano | | 02-cv-6977 | $ 2,000,000.00 | $ 2,896,061.00 | $ 4,896,061.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Michelle | | Gelinas | | Peter | | Gelinas | | 02-cv-6977 | $ 2,000,000.00 | $ 42,592,306.00 | $ 44,592,306.00 |
| 161 | Debra | | Geller | | Steven | Paul | Geller | | 02-cv-6977 | $ 2,000,000.00 | $ 2,950,940.00 | $ 4,950,940.00 |
| 162 | Diane | | Genco | | Peter | V. | Genco | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 6,652,434.00 | $ 8,652,434.00 |
| 163 | Philip | | Germain | | Denis | | Germain | | 02-cv-6977 | $ 2,000,000.00 | $ 1,771,143.00 | $ 3,771,143.00 |
| 164 | Sondra | | Giaccone | | Joseph | | Giaccone | | 02-cv-6977 | $ 2,000,000.00 | $ 11,466,369.00 | $ 13,466,369.00 |
| 165 | Carol | L. | Gies | | Ronnie | E. | Gies | | 02-cv-6977 | $ 2,000,000.00 | $ 4,294,639.00 | $ 6,294,639.00 |
| 166 | John | J. | Gill | Jr. | Paul | John | Gill | | 02-cv-6977 | $ 2,000,000.00 | $ 5,622,766.00 | $ 7,622,766.00 |
| 167 | Serina | | Gillis | | Rodney | C. | Gillis | | 02-cv-6977 | $ 2,000,000.00 | $ 4,401,164.00 | $ 6,401,164.00 |
| 168 | Roxann | | Giordano | | John | | Giordano | | 02-cv-6977 | $ 2,000,000.00 | $ 3,583,531.00 | $ 5,583,531.00 |
| 169 | Armine | | Giorgetti | | Steven | A. | Giorgetti | | 02-cv-6977 | $ 2,000,000.00 | $ 10,568,011.00 | $ 12,568,011.00 |
| 170 | Angela | | Gitto | | Salvatore | | Gitto | | 02-cv-6977 | $ 2,000,000.00 | $ 4,728,734.00 | $ 6,728,734.00 |
| 171 | Larry | | Giugliano | | Cynthia | | Giugliano | | 02-cv-6977 | $ 2,000,000.00 | $ 1,866,326.00 | $ 3,866,326.00 |
| 172 | Candy | | Glazer | | Edmund | | Glazer | | 02-cv-6977 | $ 2,000,000.00 | $ 7,445,315.00 | $ 9,445,315.00 |
| 173 | Jodie | | Goldberg | | Brian | | Goldberg | | 02-cv-6977 | $ 2,000,000.00 | $ 5,158,792.00 | $ 7,158,792.00 |
| 174 | Mia | | Gonzalez | | Lydia | | Bravo | | 02-cv-6977 | $ 2,000,000.00 | $ 794,534.00 | $ 2,794,534.00 |
| 175 | Rachel | W. | Goodrich | | Peter | M. | Goodrich | | 02-cv-6977 | $ 2,000,000.00 | $ 8,474,660.00 | $ 10,474,660.00 |
| 176 | Claudette | B. | Greene | | Donald | F. | Greene | | 02-cv-6977 | $ 2,000,000.00 | $ 17,975,374.00 | $ 19,975,374.00 |
| 177 | Peter | | Greenleaf | | James | Arthur | Greenleaf | | 02-cv-6977 | $ 2,000,000.00 | $ 3,808,407.00 | $ 5,808,407.00 |
| 178 | John | F. | Gregory | | Florence | Moran | Gregory | | 02-cv-6977 | $ 2,000,000.00 | $ 1,778,653.00 | $ 3,778,653.00 |
| 179 | Regan | | Grice-Vega | | Peter | | Vega | | 02-cv-6977 | $ 2,000,000.00 | $ 3,875,983.00 | $ 5,875,983.00 |
| 180 | Mary Jo | | Grillo | | Joseph | | Grillo | | 02-cv-6977 | $ 2,000,000.00 | $ 2,756,751.00 | $ 4,756,751.00 |
| 181 | Joanne | | Gross | | Thomas | | Foley | | 02-cv-6977 | $ 2,000,000.00 | $ 2,720,688.00 | $ 4,720,688.00 |
| 182 | Susan | Mallery | Gurian | | Douglas | Brian | Gurian | | 02-cv-6977 | $ 2,000,000.00 | $ 7,202,610.00 | $ 9,202,610.00 |
| 183 | Mary | | Haag | | Gary | | Haag | | 02-cv-6977 | $ 2,000,000.00 | $ 5,218,632.00 | $ 7,218,632.00 |
| 184 | Gordon | G. | Haberman | | Andrea | Lyn | Haberman | | 02-cv-6977 | $ 2,000,000.00 | $ 6,355,606.00 | $ 8,355,606.00 |
| 185 | Patricia | | Han | | Frederic | K. | Han | | 02-cv-6977 | $ 2,000,000.00 | $ 7,975,930.00 | $ 9,975,930.00 |
| 186 | Rene | Bacotti | Hannafin | | Thomas | | Hannafin | | 02-cv-6977 | $ 2,000,000.00 | $ 5,489,281.00 | $ 7,489,281.00 |
| 187 | Rachel | R. | Harrell | | Harvey | L. | Harrell | | 02-cv-6977 | $ 2,000,000.00 | $ 3,410,103.00 | $ 5,410,103.00 |
| 188 | Sheila | | Harris | | Stewart | D. | Harris | | 02-cv-6977 | $ 2,000,000.00 | $ 3,907,747.00 | $ 5,907,747.00 |
| 189 | Elinore | | Hartz | | John | Clinton | Hartz | | 02-cv-6977 | $ 2,000,000.00 | $ 2,365,531.00 | $ 4,365,531.00 |
| 190 | Jennifer | | Harvey | | Emeric | J. | Harvey | | 02-cv-6977 | $ 2,000,000.00 | $ 9,684,050.00 | $ 11,684,050.00 |
| 191 | Kelly | | Hayes | | Scott | J. | O'Brien | | 02-cv-6977 | $ 2,000,000.00 | $ 5,467,891.00 | $ 7,467,891.00 |
| 192 | Virginia | | Hayes | | Phillip | Thomas | Hayes | | 02-cv-6977 | $ 2,000,000.00 | $ 936,160.00 | $ 2,936,160.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | Ann | R. | Haynes | | William | Ward | Haynes | | 02-cv-6977 | $ 2,000,000.00 | $ 16,174,171.00 | $ 18,174,171.00 |
| 194 | Theresa | | Healey | | Michael | | Healey | | 02-cv-6977 | $ 2,000,000.00 | $ 4,892,727.00 | $ 6,892,727.00 |
| 195 | Shirley & Hashim | | Henderson | | Ronnie | Lee | Henderson | | 02-cv-6977 | $ 2,000,000.00 | $ 2,140,885.00 | $ 4,140,885.00 |
| 196 | Digna | | Hernandez | | Raul | | Hernandez | | 02-cv-6977 | $ 2,000,000.00 | $ 308,970.00 | $ 2,308,970.00 |
| 197 | Wanda | | Hernandez | | Monique | E. | DeJesus | | 02-cv-6977 | $ 2,000,000.00 | $ 2,402,711.00 | $ 4,402,711.00 |
| 198 | Karen | | Hinds | | Neil | | Hinds | | 02-cv-6977 | $ 2,000,000.00 | $ 2,655,305.00 | $ 4,655,305.00 |
| 199 | Dennis & Dixie | L. (Dennis) & M. (Dixie) | Hobbs | | Tara | Yvette | Hobbs | | 02-cv-6977 | $ 2,000,000.00 | $ 2,402,860.00 | $ 4,402,860.00 |
| 200 | James | S. | Hoffman | | Marcia | | Hoffman | | 02-cv-6977 | $ 2,000,000.00 | $ 994,504.00 | $ 2,994,504.00 |
| 201 | Pamela | L. | Hohlweck | | Thomas | W. | Hohlweck | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 2,320,755.00 | $ 4,320,755.00 |
| 202 | Rosemarie | | Hohmann | | Jonathan | R. | Hohmann | | 02-cv-6977 | $ 2,000,000.00 | $ 3,744,194.00 | $ 5,744,194.00 |
| 203 | Kathleen | | Holland | | Joseph | F. | Holland | III | 02-cv-6977 | $ 2,000,000.00 | $ 11,589,408.00 | $ 13,589,408.00 |
| 204 | Colleen | M. | Holohan | | Thomas | P. | Holohan | | 02-cv-6977 | $ 2,000,000.00 | $ 5,423,755.00 | $ 7,423,755.00 |
| 205 | Katherine & Dennis | M. (Katherine) & J. (Dennis) | Hoorn | | Bradley | | Hoorn | | 02-cv-6977 | $ 2,000,000.00 | $ 5,553,733.00 | $ 7,553,733.00 |
| 206 | Christopher | | Howard | | George | G. | Howard | | 02-cv-6977 | $ 2,000,000.00 | $ 2,294,354.00 | $ 4,294,354.00 |
| 207 | JoAnn | T. | Howard | | Joseph | L. | Howard | | 02-cv-6977 | $ 2,000,000.00 | $ 1,930,778.00 | $ 3,930,778.00 |
| 208 | Marie | | Hunchak | | Andrew | | La Corte | | 02-cv-6977 | $ 2,000,000.00 | $ 103,937.00 | $ 2,103,937.00 |
| 209 | Bridget | | Hunter | | Joseph | G. | Hunter | | 02-cv-6977 | $ 2,000,000.00 | $ 2,533,935.00 | $ 4,533,935.00 |
| 210 | Gwynetta | | Hurst | | Shannon | L. | Adams | | 02-cv-6977 | $ 2,000,000.00 | $ 1,824,862.00 | $ 3,824,862.00 |
| 211 | Kathryn | J. | Hussa | | Robert | R. | Hussa | | 02-cv-6977 | $ 2,000,000.00 | $ 8,604,203.00 | $ 10,604,203.00 |
| 212 | Yesenia | | Ielpi | | Jonathan | | Ielpi | | 02-cv-6977 | $ 2,000,000.00 | $ 6,376,230.00 | $ 8,376,230.00 |
| 213 | Yelena | | Ilkanayev | | Daniel | | Ilkanayev | | 02-cv-6977 | $ 2,000,000.00 | $ 5,959,127.00 | $ 7,959,127.00 |
| 214 | Mary | | Ill | | Frederick | J. | Ill | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 1,978,200.00 | $ 3,978,200.00 |
| 215 | Lillian | | Ilowitz | | Abraham | | Ilowitz | | 02-cv-6977 | $ 2,000,000.00 | $ 2,854,390.00 | $ 4,854,390.00 |
| 216 | Kenneth | | Irby | | Stephanie | | Irby | | 02-cv-6977 | $ 2,000,000.00 | $ 1,461,001.00 | $ 3,461,001.00 |
| 217 | Margaret | P. | Iskyan | | John | Francis | Iskyan | | 02-cv-6977 | $ 2,000,000.00 | $ 9,616,426.00 | $ 11,616,426.00 |
| 218 | Robert | B. | Jackman | | Brooke | Alexandra | Jackman | | 02-cv-6977 | $ 2,000,000.00 | $ 2,299,151.00 | $ 4,299,151.00 |
| 219 | Jennifer | Ruth | Jacobs | | Ariel | Louis | Jacobs | | 02-cv-6977 | $ 2,000,000.00 | $ 37,265,710.00 | $ 39,265,710.00 |
| 220 | Kazimierz | | Jakubiak | | Maria | | Jakubiak | | 02-cv-6977 | $ 2,000,000.00 | $ 2,671,679.00 | $ 4,671,679.00 |
| 221 | Leila & Woodly | M. (Leila) | Joseph | | Karl | H. | Joseph | | 02-cv-6977 | $ 2,000,000.00 | $ 5,256,291.00 | $ 7,256,291.00 |
| 222 | George | | Katsimatides | | John | | Katsimatides | | 02-cv-6977 | $ 2,000,000.00 | $ 5,810,036.00 | $ 7,810,036.00 |
| 223 | Paul | | Kaufman | | Scott | Martin | McGovern | | 02-cv-6977 | $ 2,000,000.00 | $ 13,523,093.00 | $ 15,523,093.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | Roberta | | Kellerman | | Peter | R. | Kellerman | | 02-cv-6977 | $ 2,000,000.00 | $ 6,380,809.00 | $ 8,380,809.00 |
| 225 | Patricia | | Kellett | | Joseph | P. | Kellett | | 02-cv-6977 | $ 2,000,000.00 | $ 9,801,199.00 | $ 11,801,199.00 |
| 226 | James | P. | Kelly | | Thomas | Richard | Kelly | | 02-cv-6977 | $ 2,000,000.00 | $ 1,538,158.00 | $ 3,538,158.00 |
| 227 | Julie | E. | Kelly | | Timothy | C. | Kelly | | 02-cv-6977 | $ 2,000,000.00 | $ 4,728,847.00 | $ 6,728,847.00 |
| 228 | Susan | | Kelly | | Joseph | Anthony | Kelly | | 02-cv-6977 | $ 2,000,000.00 | $ 17,289,496.00 | $ 19,289,496.00 |
| 229 | Rosemary | | Kempton | | Rosemary | A. | Smith | | 02-cv-6977 | $ 2,000,000.00 | $ 663,226.00 | $ 2,663,226.00 |
| 230 | Ella | | Khalif | | Boris | | Khalif | | 02-cv-6977 | $ 2,000,000.00 | $ 5,637,933.00 | $ 7,637,933.00 |
| 231 | Jin | Hee | Kim | | Hyun | Joon | Lee | | 02-cv-6977 | $ 2,000,000.00 | $ 1,777,037.00 | $ 3,777,037.00 |
| 232 | Paul | | Kim | | Andrew | Jay-Hoon | Kim | | 02-cv-6977 | $ 2,000,000.00 | $ 5,724,502.00 | $ 7,724,502.00 |
| 233 | Theresa | | King | | Robert | | King | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 5,352,722.00 | $ 7,352,722.00 |
| 234 | Veronica | | Klares | | Richard | J. | Klares | | 02-cv-6977 | $ 2,000,000.00 | $ 3,813,313.00 | $ 5,813,313.00 |
| 235 | Richard | I. | Klein | | Julie | Lynne | Zipper | | 02-cv-6977 | $ 2,000,000.00 | $ 4,916,769.00 | $ 6,916,769.00 |
| 236 | Donna & Susan | | Klitzman | | Karen | | Klitzman | | 02-cv-6977 | $ 2,000,000.00 | $ 3,607,008.00 | $ 5,607,008.00 |
| 237 | Sheri | Anne | Ladley | | James | P. | Ladley | | 02-cv-6977 | $ 2,000,000.00 | $ 16,580,184.00 | $ 18,580,184.00 |
| 238 | Frances | A. | LaForte | | Michael | P. | LaForte | | 02-cv-6977 | $ 2,000,000.00 | $ 10,219,579.00 | $ 12,219,579.00 |
| 239 | Edlene | C. | LaFrance | | Alan | Charles | LaFrance | | 02-cv-6977 | $ 2,000,000.00 | $ 1,282,920.00 | $ 3,282,920.00 |
| 240 | Colette | M. | Lafuente | | Juan | M. | Lafuente | | 02-cv-6977 | $ 2,000,000.00 | $ 939,946.00 | $ 2,939,946.00 |
| 241 | Carol | | Laieta | | Vincent | A. | Laieta | | 02-cv-6977 | $ 2,000,000.00 | $ 8,396,990.00 | $ 10,396,990.00 |
| 242 | Moriss | D. | Lamonsoff | | Amy | Hope | Lamonsoff | | 02-cv-6977 | $ 2,000,000.00 | $ 2,450,896.00 | $ 4,450,896.00 |
| 243 | Kim | L. | Lasko | | Gary | E. | Lasko | | 02-cv-6977 | $ 2,000,000.00 | $ 6,189,599.00 | $ 8,189,599.00 |
| 244 | Laura | J. | Lassman | | Nicholas | | Lassman | | 02-cv-6977 | $ 2,000,000.00 | $ 2,853,234.00 | $ 4,853,234.00 |
| 245 | Andrea | N. | Leblanc | | Robert | G. | LeBlanc | | 02-cv-6977 | $ 2,000,000.00 | $ 1,601,640.00 | $ 3,601,640.00 |
| 246 | Karen | E. | Lee | | Richard | Yun-Choon | Lee | | 02-cv-6977 | $ 2,000,000.00 | $ 19,033,455.00 | $ 21,033,455.00 |
| 247 | Maria | | Legro | | Adriana | | Legro | | 02-cv-6977 | $ 2,000,000.00 | $ 4,094,304.00 | $ 6,094,304.00 |
| 248 | Elaine | | Leinung | | Paul | | Battaglia | | 02-cv-6977 | $ 2,000,000.00 | $ 3,361,589.00 | $ 5,361,589.00 |
| 249 | Ingrid | M. | Lenihan | | Joseph | A. | Lenihan | | 02-cv-6977 | $ 2,000,000.00 | $ 35,387,489.00 | $ 37,387,489.00 |
| 250 | Susan | | Lenoir | | John | Robinson | Lenoir | | 02-cv-6977 | $ 2,000,000.00 | $ 13,954,869.00 | $ 15,954,869.00 |
| 251 | Christine | E. | LeVeen | | Jeffrey | E. | LeVeen | | 02-cv-6977 | $ 2,000,000.00 | $ 16,760,065.00 | $ 18,760,065.00 |
| 252 | Roberta | J. | Levine | | Robert | M. | Levine | | 02-cv-6977 | $ 2,000,000.00 | $ 1,606,529.00 | $ 3,606,529.00 |
| 253 | Jerline | | Lewis | | Sherry | Ann | Bordeaux | | 02-cv-6977 | $ 2,000,000.00 | $ 2,478,388.00 | $ 4,478,388.00 |
| 254 | Melvin & John | | Lewis | | Margaret | | Lewis | | 02-cv-6977 | $ 2,000,000.00 | $ 773,307.00 | $ 2,773,307.00 |
| 255 | Haydee | C. | Lillo | | Carlos | | Lillo | | 02-cv-6977 | $ 2,000,000.00 | $ 4,333,401.00 | $ 6,333,401.00 |
| 256 | Kathleen | Keeler | Lozier | | Garry | W. | Lozier | | 02-cv-6977 | $ 2,000,000.00 | $ 19,592,303.00 | $ 21,592,303.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | Marie | | Lukas | | Marie | | Lukas | | 02-cv-6977 | $ 2,000,000.00 | $ 1,311,841.00 | $ 3,311,841.00 |
| 258 | Michelle | | Lunden | | Michael | P. | Lunden | | 02-cv-6977 | $ 2,000,000.00 | $ 6,551,907.00 | $ 8,551,907.00 |
| 259 | Anne | | MacFarlane | | Marianne | | MacFarlane | | 02-cv-6977 | $ 2,000,000.00 | $ 1,296,178.00 | $ 3,296,178.00 |
| 260 | Andrea | | Maffeo | | Jennieann | | Maffeo | | 02-cv-6977 | $ 2,000,000.00 | $ 2,777,263.00 | $ 4,777,263.00 |
| 261 | Pamela | Ann | Maggitti | | Joseph | Vincent | Maggitti | | 02-cv-6977 | $ 2,000,000.00 | $ 3,551,543.00 | $ 5,551,543.00 |
| 262 | Natalie | | Makshanov | | Jason | M. | Sekzer | | 02-cv-6977 | $ 2,000,000.00 | $ 6,053,647.00 | $ 8,053,647.00 |
| 263 | Rebecca | L. | Marchand | | Alfred | G. | Marchand | | 02-cv-6977 | $ 2,000,000.00 | $ 1,935,523.00 | $ 3,935,523.00 |
| 264 | Lorraine | | Marchese | | Laura | A. | Giglio | | 02-cv-6977 | $ 2,000,000.00 | $ 1,047,518.00 | $ 3,047,518.00 |
| 265 | Bettyann | | Martineau | | Brian | E. | Martineau | | 02-cv-6977 | $ 2,000,000.00 | $ 5,027,675.00 | $ 7,027,675.00 |
| 266 | Lori | | Mascali | | Joseph | | Mascali | | 02-cv-6977 | $ 2,000,000.00 | $ 2,621,081.00 | $ 4,621,081.00 |
| 267 | Dorothy | | Mauro | | Charles | A. | Mauro | | 02-cv-6977 | $ 2,000,000.00 | $ 646,796.00 | $ 2,646,796.00 |
| 268 | Pearl | | Maynard | | Keithroy | | Maynard | | 02-cv-6977 | $ 2,000,000.00 | $ 5,703,270.00 | $ 7,703,270.00 |
| 269 | Meryl | | Mayo | | Robert | | Mayo | | 02-cv-6977 | $ 2,000,000.00 | $ 1,853,579.00 | $ 3,853,579.00 |
| 270 | Jeanne | | McAlary | | James | J. | McAlary | | 02-cv-6977 | $ 2,000,000.00 | $ 11,353,171.00 | $ 13,353,171.00 |
| 271 | Ann | | McCarthy | | Robert | Gavid | McCarthy | | 02-cv-6977 | $ 2,000,000.00 | $ 6,403,080.00 | $ 8,403,080.00 |
| 272 | Betty Ann | | McCarthy | | Justin | | McCarthy | | 02-cv-6977 | $ 2,000,000.00 | $ 4,622,970.00 | $ 6,622,970.00 |
| 273 | William | | McCarthy | | Michael | | McCarthy | | 02-cv-6977 | $ 2,000,000.00 | $ 4,786,399.00 | $ 6,786,399.00 |
| 274 | Mary | Jean | McCarthy O'Leary | | Gerald | Thomas | O'Leary | | 02-cv-6977 | $ 2,000,000.00 | $ 3,636,200.00 | $ 5,636,200.00 |
| 275 | Michelle | | McCrann | | Charles | A. | McCrann | | 02-cv-6977 | $ 2,000,000.00 | $ 2,796,529.00 | $ 4,796,529.00 |
| 276 | Patricia | H. | McDowell | | John | F. | McDowell | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 6,415,048.00 | $ 8,415,048.00 |
| 277 | Mary Beth | | McErlean | | John | T. | Mcerlean | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 42,928,926.00 | $ 44,928,926.00 |
| 278 | Margaret | | McGinley | | Daniel | F. | McGinley | | 02-cv-6977 | $ 2,000,000.00 | $ 12,635,451.00 | $ 14,635,451.00 |
| 279 | Iliana | | McGinnis | | Thomas | Henry | Mcginnis | | 02-cv-6977 | $ 2,000,000.00 | $ 12,151,861.00 | $ 14,151,861.00 |
| 280 | Cynthia | F. | McGinty | | Michael | Gregory | McGinty | | 02-cv-6977 | $ 2,000,000.00 | $ 4,850,356.00 | $ 6,850,356.00 |
| 281 | Theresa | | McGovern | | Ann | W. | McGovern | | 02-cv-6977 | $ 2,000,000.00 | $ 423,113.00 | $ 2,423,113.00 |
| 282 | George | | McLaughlin | Sr. | George | P. | McLaughlin | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 3,409,824.00 | $ 5,409,824.00 |
| 283 | Anne | | McNeil | | Martin | | Michelstein | | 02-cv-6977 | $ 2,000,000.00 | $ 2,240,144.00 | $ 4,240,144.00 |
| 284 | Debra | | McSweeney | | Timothy | Patrick | McSweeney | | 02-cv-6977 | $ 2,000,000.00 | $ 5,134,254.00 | $ 7,134,254.00 |
| 285 | Joann | | Meehan | | Damian | | Meehan | | 02-cv-6977 | $ 2,000,000.00 | $ 10,712,271.00 | $ 12,712,271.00 |
| 286 | Joviana | | Mercado | | Steve | | Mercado | | 02-cv-6977 | $ 2,000,000.00 | $ 4,132,637.00 | $ 6,132,637.00 |
| 287 | Olga | | Merino | | George | L. | Merino | | 02-cv-6977 | $ 2,000,000.00 | $ 2,967,910.00 | $ 4,967,910.00 |
| 288 | Koula | | Merkouris | | George | | Merkouris | | 02-cv-6977 | $ 2,000,000.00 | $ 8,380,837.00 | $ 10,380,837.00 |
| 289 | Amber & Jamie | | Miller | | Karen | | Juday | | 02-cv-6977 | $ 2,000,000.00 | $ 798,099.00 | $ 2,798,099.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Diane | | Miller | | Henry | A. | Miller | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 3,079,487.00 | $ 5,079,487.00 |
| 291 | Faith | | Miller | | Robert | Alan | Miller | | 02-cv-6977 | $ 2,000,000.00 | $ 2,702,935.00 | $ 4,702,935.00 |
| 292 | Barbara | | Minervino | | Louis | J. | Minervino | | 02-cv-6977 | $ 2,000,000.00 | $ 3,120,681.00 | $ 5,120,681.00 |
| 293 | Joanne | | Modafferi | | Louis | J. | Modafferi | | 02-cv-6977 | $ 2,000,000.00 | $ 6,330,760.00 | $ 8,330,760.00 |
| 294 | Anna | | Mojica | | Manuel | | Mojica | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 4,787,060.00 | $ 6,787,060.00 |
| 295 | Roberta | | Morell | | George | W. | Morell | | 02-cv-6977 | $ 2,000,000.00 | $ 5,634,677.00 | $ 7,634,677.00 |
| 296 | Suri | | Morgenstern | | Nancy | | Morgenstern | | 02-cv-6977 | $ 2,000,000.00 | $ 1,877,041.00 | $ 3,877,041.00 |
| 297 | Elizabeth | Ann | Moss | | Linda | | Oliva | | 02-cv-6977 | $ 2,000,000.00 | $ 1,537,732.00 | $ 3,537,732.00 |
| 298 | Emily | Velez | Motroni | | Marco | | Motroni | | 02-cv-6977 | $ 2,000,000.00 | $ 3,556,523.00 | $ 5,556,523.00 |
| 299 | Cathy | | Murolo | | Marc | A. | Murolo | | 02-cv-6977 | $ 2,000,000.00 | $ 2,941,337.00 | $ 4,941,337.00 |
| 300 | Elvira | P. | Murphy | | Patrick | Sean | Murphy | | 02-cv-6977 | $ 2,000,000.00 | $ 5,981,071.00 | $ 7,981,071.00 |
| 301 | Lauren | | Murphy | | Matthew | T. | O'Mahony | | 02-cv-6977 | $ 2,000,000.00 | $ 11,188,181.00 | $ 13,188,181.00 |
| 302 | Gail | S. | Myhre | | Richard | Todd | Myhre | | 02-cv-6977 | $ 2,000,000.00 | $ 3,211,047.00 | $ 5,211,047.00 |
| 303 | Richard | B. | Naiman | | Mildred | R. | Naiman | | 02-cv-6977 | $ 2,000,000.00 | $ 367,790.00 | $ 2,367,790.00 |
| 304 | Edward | | Navarro | | Karen | Susan | Navarro | | 02-cv-6977 | $ 2,000,000.00 | $ 2,945,774.00 | $ 4,945,774.00 |
| 305 | William | | Nelson | | Theresa | | Risco | | 02-cv-6977 | $ 2,000,000.00 | $ 11,194,249.00 | $ 13,194,249.00 |
| 306 | Mary | | Nicholson | | Mary | Kathleen | Shearer | | 02-cv-6977 | $ 2,000,000.00 | $ 375,896.00 | $ 2,375,896.00 |
| 307 | Mary | | Nicholson | | Robert | | Shearer | | 02-cv-6977 | $ 2,000,000.00 | $ 503,620.00 | $ 2,503,620.00 |
| 308 | George | | Nicosia | | Kathleen | Anne | Nicosia | | 02-cv-6977 | $ 2,000,000.00 | $ 2,029,583.00 | $ 4,029,583.00 |
| 309 | Manuela | Octavia | Nita-Gallo | | Cono | | Gallo | | 02-cv-6977 | $ 2,000,000.00 | $ 4,713,398.00 | $ 6,713,398.00 |
| 310 | Dana | McGowan | Noonan | | Robert | Walter | Noonan | | 02-cv-6977 | $ 2,000,000.00 | $ 8,001,083.00 | $ 10,001,083.00 |
| 311 | William & Michael | B. (William) & J. (Michael) | Novotny | | Brian | C. | Novotny | | 02-cv-6977 | $ 2,000,000.00 | $ 6,339,208.00 | $ 8,339,208.00 |
| 312 | Arline | | Nussbaum | | Jeffrey | | Nussbaum | | 02-cv-6977 | $ 2,000,000.00 | $ 4,155,907.00 | $ 6,155,907.00 |
| 313 | Martha | C. | O'Brien | | Thomas | M. | Butler | | 02-cv-6977 | $ 2,000,000.00 | $ 4,689,561.00 | $ 6,689,561.00 |
| 314 | Dennis | | O'Connor | | Dennis | | O'Connor | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 2,369,282.00 | $ 4,369,282.00 |
| 315 | Lynne | | O'Connor | | Richard | J. | O'Connor | | 02-cv-6977 | $ 2,000,000.00 | $ 3,334,022.00 | $ 5,334,022.00 |
| 316 | William | | O'Connor | | Diana | | O'Connor | | 02-cv-6977 | $ 2,000,000.00 | $ 7,919,353.00 | $ 9,919,353.00 |
| 317 | James | Wallace | O'Grady | | James | Andrew | O'Grady | | 02-cv-6977 | $ 2,000,000.00 | $ 19,869,192.00 | $ 21,869,192.00 |
| 318 | Andrea | | O'Hagan | | Thomas | G. | O'Hagan | | 02-cv-6977 | $ 2,000,000.00 | $ 5,254,369.00 | $ 7,254,369.00 |
| 319 | Sheryl | J. | Oliver | | Edward | Kraft | Oliver | | 02-cv-6977 | $ 2,000,000.00 | $ 14,974,248.00 | $ 16,974,248.00 |
| 320 | John | Eric | Olson | | Maureen | Lyons | Olson | | 02-cv-6977 | $ 2,000,000.00 | $ 2,348,228.00 | $ 4,348,228.00 |
| 321 | Holly | D. | O'Neill | | Sean | | O'Neill | | 02-cv-6977 | $ 2,000,000.00 | $ 4,906,048.00 | $ 6,906,048.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | Deborah | | Opperman | | Michael | | Opperman | | 02-cv-6977 | $ 2,000,000.00 | $ 3,564,307.00 | $ 5,564,307.00 |
| 323 | Tracy | | Orr | | Alexander | | Steinman | | 02-cv-6977 | $ 2,000,000.00 | $ 29,741,779.00 | $ 31,741,779.00 |
| 324 | Kenneth | | Oswald | | Jason | | Oswald | | 02-cv-6977 | $ 2,000,000.00 | $ 1,805,259.00 | $ 3,805,259.00 |
| 325 | Susan | | Ou | | Michael | C. | Ou | | 02-cv-6977 | $ 2,000,000.00 | $ 1,591,579.00 | $ 3,591,579.00 |
| 326 | Kathleen | | Owens | | Peter | | Owens | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 4,493,162.00 | $ 6,493,162.00 |
| 327 | Yvette | | Pabon | | Angel | M. | Pabon | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 8,936,915.00 | $ 10,936,915.00 |
| 328 | Lisa | | Palazzo | | Jeffery | M. | Palazzo | | 02-cv-6977 | $ 2,000,000.00 | $ 4,828,613.00 | $ 6,828,613.00 |
| 329 | Lisa | | Palazzo | | Thomas | A. | Palazzo | | 02-cv-6977 | $ 2,000,000.00 | $ 7,419,010.00 | $ 9,419,010.00 |
| 330 | Helene | | Parisi-Gnazzo | | John | T. | Gnazzo | | 02-cv-6977 | $ 2,000,000.00 | $ 11,930,515.00 | $ 13,930,515.00 |
| 331 | Linda | | Pascuma | | Michael | J. | Pascuma | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 7,257,727.00 | $ 9,257,727.00 |
| 332 | Mary | Gola | Perez | | Anthony | | Perez | | 02-cv-6977 | $ 2,000,000.00 | $ 4,520,862.00 | $ 6,520,862.00 |
| 333 | Lourdes | | Perez-Berkeley | | Michael | J. | Berkeley | | 02-cv-6977 | $ 2,000,000.00 | $ 9,680,448.00 | $ 11,680,448.00 |
| 334 | Patricia | | Perroncino | | Joseph | | Perroncino | | 02-cv-6977 | $ 2,000,000.00 | $ 5,329,698.00 | $ 7,329,698.00 |
| 335 | Josephine | | Perrotta | | Edward | | Perrotta | | 02-cv-6977 | $ 2,000,000.00 | $ 3,946,531.00 | $ 5,946,531.00 |
| 336 | Frank | K. | Pezzuti | | Kaleen | E. | Pezzuti | | 02-cv-6977 | $ 2,000,000.00 | $ 4,329,185.00 | $ 6,329,185.00 |
| 337 | Linda | | Pickford | | Christopher | | Pickford | | 02-cv-6977 | $ 2,000,000.00 | $ 1,850,778.00 | $ 3,850,778.00 |
| 338 | Nancy | | Picone | | Arturo | | Sereno | | 02-cv-6977 | $ 2,000,000.00 | $ 3,049,828.00 | $ 5,049,828.00 |
| 339 | Murray & Erin | C. (Murray) & Pitt (Erin) | Pitt (Murray) & Richards (Erin) | | Gregory | D. | Richards | | 02-cv-6977 | $ 2,000,000.00 | $ 14,997,081.00 | $ 16,997,081.00 |
| 340 | Daniel | | Polatsch | | Laurence | | Polatsch | | 02-cv-6977 | $ 2,000,000.00 | $ 11,269,814.00 | $ 13,269,814.00 |
| 341 | Jean | Oslyn | Powell | | Shawn | E. | Powell | | 02-cv-6977 | $ 2,000,000.00 | $ 5,215,581.00 | $ 7,215,581.00 |
| 342 | Karen | | Princiotta | | Vincent | | Princiotta | | 02-cv-6977 | $ 2,000,000.00 | $ 4,404,548.00 | $ 6,404,548.00 |
| 343 | Susan | | Prunty | | Richard | | Prunty | | 02-cv-6977 | $ 2,000,000.00 | $ 2,432,578.00 | $ 4,432,578.00 |
| 344 | Francine | | Raggio | | Eugene | J. | Raggio | | 02-cv-6977 | $ 2,000,000.00 | $ 2,566,221.00 | $ 4,566,221.00 |
| 345 | Michael | | Rambousek | | Lukas aka Luke | | Rambousek | | 02-cv-6977 | $ 2,000,000.00 | $ 1,458,356.00 | $ 3,458,356.00 |
| 346 | Mary Ann | | Rand | | Adam | David | Rand | | 02-cv-6977 | $ 2,000,000.00 | $ 3,432,679.00 | $ 5,432,679.00 |
| 347 | Sadiq | | Rasool | | Amenia | | Rasool | | 02-cv-6977 | $ 2,000,000.00 | $ 2,473,238.00 | $ 4,473,238.00 |
| 348 | Susan | | Rasweiler | | Roger | Mark | Rasweiler | | 02-cv-6977 | $ 2,000,000.00 | $ 1,715,438.00 | $ 3,715,438.00 |
| 349 | Nicole | | Reda | | Gregory | | Reda | | 02-cv-6977 | $ 2,000,000.00 | $ 6,735,055.00 | $ 8,735,055.00 |
| 350 | Catherine | T. | Regenhard | | Christian | Michael Otto | Regenhard | | 02-cv-6977 | $ 2,000,000.00 | $ 2,354,931.00 | $ 4,354,931.00 |
| 351 | Elizabeth | | Rego | | Leah | E. | Oliver | | 02-cv-6977 | $ 2,000,000.00 | $ 4,884,598.00 | $ 6,884,598.00 |
| 352 | William | F. | Reilly | | James | Brian | Reilly | | 02-cv-6977 | $ 2,000,000.00 | $ 5,926,162.00 | $ 7,926,162.00 |
| 353 | Armand | | Reo | | John | A. | Reo | | 02-cv-6977 | $ 2,000,000.00 | $ 9,534,443.00 | $ 11,534,443.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | Jodi | | Riverso | | Joseph | R. | Riverso | | 02-cv-6977 | $ 2,000,000.00 | $ 3,357,288.00 | $ 5,357,288.00 |
| 355 | William | D. | Robbins | | Clarin | | Schwartz | | 02-cv-6977 | $ 2,000,000.00 | $ 3,859,739.00 | $ 5,859,739.00 |
| 356 | Evelyn | | Rodriguez | | Anthony | | Rodriguez | | 02-cv-6977 | $ 2,000,000.00 | $ 4,170,661.00 | $ 6,170,661.00 |
| 357 | Ronald | R. | Rohner | | Scott | W. | Rohner | | 02-cv-6977 | $ 2,000,000.00 | $ 5,439,517.00 | $ 7,439,517.00 |
| 358 | Martin | | Rosenbaum | | Brooke | David | Rosenbaum | | 02-cv-6977 | $ 2,000,000.00 | $ 2,814,086.00 | $ 4,814,086.00 |
| 359 | Glenna | M. | Rosenberg | | Lloyd | Daniel | Rosenberg | | 02-cv-6977 | $ 2,000,000.00 | $ 10,739,762.00 | $ 12,739,762.00 |
| 360 | Jill | | Rosenblum | | Andrew | I. | Rosenblum | | 02-cv-6977 | $ 2,000,000.00 | $ 11,066,841.00 | $ 13,066,841.00 |
| 361 | Judi | A. | Ross | | Richard | | Ross | | 02-cv-6977 | $ 2,000,000.00 | $ 4,000,848.00 | $ 6,000,848.00 |
| 362 | Virginia | Lorene | Rossiter Valvo | | Carlton | F. | Valvo | II | 02-cv-6977 | $ 2,000,000.00 | $ 12,915,169.00 | $ 14,915,169.00 |
| 363 | Claudia | | Ruggiere | | Bart | Joseph | Ruggiere | | 02-cv-6977 | $ 2,000,000.00 | $ 6,011,991.00 | $ 8,011,991.00 |
| 364 | Gilbert | | Ruiz | Jr. | Gilbert | | Ruiz | | 02-cv-6977 | $ 2,000,000.00 | $ 66,197.00 | $ 2,066,197.00 |
| 365 | Andrea | | Russin | | Steven | | Russin | | 02-cv-6977 | $ 2,000,000.00 | $ 10,915,502.00 | $ 12,915,502.00 |
| 366 | Diane | | Ryan | | Edward | | Ryan | | 02-cv-6977 | $ 2,000,000.00 | $ 8,355,949.00 | $ 10,355,949.00 |
| 367 | Margaret | | Ryan | | Matthew | L. | Ryan | | 02-cv-6977 | $ 2,000,000.00 | $ 4,405,608.00 | $ 6,405,608.00 |
| 368 | Maria | L. | Ryan | | Jonathan | S. | Ryan | | 02-cv-6977 | $ 2,000,000.00 | $ 19,113,266.00 | $ 21,113,266.00 |
| 369 | Dae Jin | | Ryook | | Christina | S. | Ryook | | 02-cv-6977 | $ 2,000,000.00 | $ 1,998,156.00 | $ 3,998,156.00 |
| 370 | Pedro & Mary | Lynn (Mary) | Salame (Pedro) & Santos (Mary) | | Carmen | Milly | Rodriguez | | 02-cv-6977 | $ 2,000,000.00 | $ 1,928,059.00 | $ 3,928,059.00 |
| 371 | Michele | | Sand | | Eric | | Sand | | 02-cv-6977 | $ 2,000,000.00 | $ 3,932,802.00 | $ 5,932,802.00 |
| 372 | Joseph | | Santo | | Susan | | Santo | | 02-cv-6977 | $ 2,000,000.00 | $ 2,989,954.00 | $ 4,989,954.00 |
| 373 | Stephen | | Saucedo | | Gregory | | Saucedo | | 02-cv-6977 | $ 2,000,000.00 | $ 2,162,292.00 | $ 4,162,292.00 |
| 374 | Barbara | | Scaramuzzino | | Nicholas | | Rossomando | | 02-cv-6977 | $ 2,000,000.00 | $ 1,642,659.00 | $ 3,642,659.00 |
| 375 | Janlyn | | Scauso | | Dennis | P. | Scauso | | 02-cv-6977 | $ 2,000,000.00 | $ 3,393,311.00 | $ 5,393,311.00 |
| 376 | Kenneth | G. | Schielke | | Sean | | Schielke | | 02-cv-6977 | $ 2,000,000.00 | $ 1,528,456.00 | $ 3,528,456.00 |
| 377 | Jeffrey | | Schorpp | | Marisa | | DiNardo | | 02-cv-6977 | $ 2,000,000.00 | $ 4,652,997.00 | $ 6,652,997.00 |
| 378 | Phyllis | | Schreier | | Jeffrey | H. | Schreier | | 02-cv-6977 | $ 2,000,000.00 | $ 1,281,148.00 | $ 3,281,148.00 |
| 379 | Catherine | | Scullin | | Arthur | Warren | Scullin | | 02-cv-6977 | $ 2,000,000.00 | $ 2,497,135.00 | $ 4,497,135.00 |
| 380 | Benjamin | | Shamay | | Gary | | Shamay | | 02-cv-6977 | $ 2,000,000.00 | $ 2,680,572.00 | $ 4,680,572.00 |
| 381 | Eileen | A. | Shanahan | | Earl | R. | Shanahan | | 02-cv-6977 | $ 2,000,000.00 | $ 1,756,968.00 | $ 3,756,968.00 |
| 382 | Ellen | | Shea | | Daniel | James | Shea | | 02-cv-6977 | $ 2,000,000.00 | $ 22,356,464.00 | $ 24,356,464.00 |
| 383 | Lori | | Shulman | | Mark | | Shulman | | 02-cv-6977 | $ 2,000,000.00 | $ 2,802,702.00 | $ 4,802,702.00 |
| 384 | Holli | | Silver | | David | | Silver | | 02-cv-6977 | $ 2,000,000.00 | $ 8,048,810.00 | $ 10,048,810.00 |
| 385 | Eileen | | Simon | | Michael | J. | Simon | | 02-cv-6977 | $ 2,000,000.00 | $ 5,620,086.00 | $ 7,620,086.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | Mark | J. | Siskopoulos | | Muriel | F. | Siskopoulos | | 02-cv-6977 | $ 2,000,000.00 | $ 2,617,735.00 | $ 4,617,735.00 |
| 387 | Donna | | Smith | | James | Gregory | Smith | | 02-cv-6977 | $ 2,000,000.00 | $ 12,221,246.00 | $ 14,221,246.00 |
| 388 | Jerri | | Smith | | Kevin | J. | Smith | | 02-cv-6977 | $ 2,000,000.00 | $ 3,624,851.00 | $ 5,624,851.00 |
| 389 | Barbara | | Sohan | | Astrid | Elizabetth | Sohan | | 02-cv-6977 | $ 2,000,000.00 | $ 3,761,118.00 | $ 5,761,118.00 |
| 390 | Laurie | | Spampinato | | Donald | F. | Spampinato | Jr. | 02-cv-6977 | $ 2,000,000.00 | $ 8,233,592.00 | $ 10,233,592.00 |
| 391 | Theresa | A. | Stack | | Lawrence | T. | Stack | | 02-cv-6977 | $ 2,000,000.00 | $ 3,411,525.00 | $ 5,411,525.00 |
| 392 | Diane | | Starita | | Anthony | | Starita | | 02-cv-6977 | $ 2,000,000.00 | $ 7,456,803.00 | $ 9,456,803.00 |
| 393 | Kim | | Statkevicus | | Derek | J. | Statkevicus | | 02-cv-6977 | $ 2,000,000.00 | $ 10,082,416.00 | $ 12,082,416.00 |
| 394 | Gregory | | Stevens | | Lisa | | Terry | | 02-cv-6977 | $ 2,000,000.00 | $ 2,463,883.00 | $ 4,463,883.00 |
| 395 | Barbara | Ann | Swat | | Gerald | Thomas | Atwood | | 02-cv-6977 | $ 2,000,000.00 | $ 4,557,097.00 | $ 6,557,097.00 |
| 396 | Edward | J. | Sweeney | | Brian | E. | Sweeney | | 02-cv-6977 | $ 2,000,000.00 | $ 5,492,223.00 | $ 7,492,223.00 |
| 397 | Tracy | Ann | Taback Catalano | | Harry | | Taback | | 02-cv-6977 | $ 2,000,000.00 | $ 3,249,986.00 | $ 5,249,986.00 |
| 398 | Mary | E. | Taddei | | Norma | C. | Taddei | | 02-cv-6977 | $ 2,000,000.00 | $ 1,920,143.00 | $ 3,920,143.00 |
| 399 | Harumi | | Takahashi | | Keiichiro | | Takahashi | | 02-cv-6977 | $ 2,000,000.00 | $ 3,625,344.00 | $ 5,625,344.00 |
| 400 | Eileen | | Tallon | | Sean | Patrick | Tallon | | 02-cv-6977 | $ 2,000,000.00 | $ 2,761,682.00 | $ 4,761,682.00 |
| 401 | Patricia | | Tarasiewicz | | Allan | | Tarasiewicz | | 02-cv-6977 | $ 2,000,000.00 | $ 2,805,761.00 | $ 4,805,761.00 |
| 402 | Frank | | Taylor | | Lorisa | C. | Taylor | | 02-cv-6977 | $ 2,000,000.00 | $ 3,959,796.00 | $ 5,959,796.00 |
| 403 | Samantha | | Taylor | | Sandra | Carol | Taylor | | 02-cv-6977 | $ 2,000,000.00 | $ 1,035,865.00 | $ 3,035,865.00 |
| 404 | Raj & Sat | | Thackurdeen | | Goumatie | | Thackurdeen | | 02-cv-6977 | $ 2,000,000.00 | $ 4,338,798.00 | $ 6,338,798.00 |
| 405 | Joseph | A. | Tiesi | | Mary | E. | Tiesi | | 02-cv-6977 | $ 2,000,000.00 | $ 3,342,598.00 | $ 5,342,598.00 |
| 406 | Thomas | Edward | Tighe | | Diane | T. | Lipari | | 02-cv-6977 | $ 2,000,000.00 | $ 24,354,171.00 | $ 26,354,171.00 |
| 407 | Barbara | | Tirado | | David | | Tirado | | 02-cv-6977 | $ 2,000,000.00 | $ 1,429,559.00 | $ 3,429,559.00 |
| 408 | Kathleen | | Trant | | Daniel | | Trant | | 02-cv-6977 | $ 2,000,000.00 | $ 6,167,658.00 | $ 8,167,658.00 |
| 409 | Kimberly | | Trimingham-Aiken | | Terrance | | Aiken | | 02-cv-6977 | $ 2,000,000.00 | $ 3,525,325.00 | $ 5,525,325.00 |
| 410 | Kimberly | | Trudel | | Frederick | | Rimmele | III | 02-cv-6977 | $ 2,000,000.00 | $ 8,699,513.00 | $ 10,699,513.00 |
| 411 | Cynthia | | Tumulty | | Lance | | Tumulty | | 02-cv-6977 | $ 2,000,000.00 | $ 12,449,248.00 | $ 14,449,248.00 |
| 412 | Marie | | Twomey | | Robert | T. | Twomey | | 02-cv-6977 | $ 2,000,000.00 | $ 3,443,010.00 | $ 5,443,010.00 |
| 413 | Julie | | Uman | | Jonathan | | Uman | | 02-cv-6977 | $ 2,000,000.00 | $ 24,234,147.00 | $ 26,234,147.00 |
| 414 | Jasmine & Dawn | | Victoria (Jasmine) & Torres Brown (Dawn) | | Celeste | | Torres-Victoria | | 02-cv-6977 | $ 2,000,000.00 | $ 1,212,668.00 | $ 3,212,668.00 |
| 415 | Ricky | | Vider Rivers | | David | E. | Rivers | | 02-cv-6977 | $ 2,000,000.00 | $ 5,532,995.00 | $ 7,532,995.00 |
| 416 | Richard | | Villa | | Sharon | Christina | Millan | | 02-cv-6977 | $ 2,000,000.00 | $ 1,301,710.00 | $ 3,301,710.00 |
| 417 | Lucy | | Virgilio | | Lawrence | J. | Virgilio | | 02-cv-6977 | $ 2,000,000.00 | $ 2,385,535.00 | $ 4,385,535.00 |

| # | PLAINTIFF (ESTATE REPRESENTATIVE) FIRST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) MIDDLE NAME | PLAINTIFF (ESTATE REPRESENTATIVE) LAST NAME | PLAINTIFF (ESTATE REPRESENTATIVE) SUFFIX | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | CIVIL DOCKET NUMBER | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | Benhardt | R. | Wainio | | Honor | Elizabeth | Wainio | | 02-cv-6977 | $ 2,000,000.00 | $ 3,511,725.00 | $ 5,511,725.00 |
| 419 | Rema | | Waiser | | Simon | V. | Weiser | | 02-cv-6977 | $ 2,000,000.00 | $ 1,383,019.00 | $ 3,383,019.00 |
| 420 | Diane | | Wall | | Glen | J. | Wall | | 02-cv-6977 | $ 2,000,000.00 | $ 43,735,824.00 | $ 45,735,824.00 |
| 421 | Amy | L. | Weaver | | Todd | Christopher | Weaver | | 02-cv-6977 | $ 2,000,000.00 | $ 14,845,860.00 | $ 16,845,860.00 |
| 422 | Stanley | | Weinstein | | Lisa | Caren | Orfi-Ehrlich | | 02-cv-6977 | $ 2,000,000.00 | $ 3,970,822.00 | $ 5,970,822.00 |
| 423 | Delia | | Welty | | Timothy | Matthew | Welty | | 02-cv-6977 | $ 2,000,000.00 | $ 5,447,198.00 | $ 7,447,198.00 |
| 424 | Lena | | Whittaker | | Karen | E. | Hagerty | | 02-cv-6977 | $ 2,000,000.00 | $ 4,757,210.00 | $ 6,757,210.00 |
| 425 | Kathleen | M. | Wik | | William | J. | Wik | | 02-cv-6977 | $ 2,000,000.00 | $ 3,537,800.00 | $ 5,537,800.00 |
| 426 | Janice | C. | Williams | | Louis | Calvin | Williams | III | 02-cv-6977 | $ 2,000,000.00 | $ 4,027,480.00 | $ 6,027,480.00 |
| 427 | Kenneth | E. | Williams | | Brian | Patrick | Williams | | 02-cv-6977 | $ 2,000,000.00 | $ 5,684,862.00 | $ 7,684,862.00 |
| 428 | Patricia | | Wiswall | | David | | Wiswall | | 02-cv-6977 | $ 2,000,000.00 | $ 2,406,148.00 | $ 4,406,148.00 |
| 429 | Anne | M. | Wodenshek | | Christopher | W. | Wodenshek | | 02-cv-6977 | $ 2,000,000.00 | $ 12,378,118.00 | $ 14,378,118.00 |
| 430 | Susan | | Wohlforth | | Martin | | Wohlforth | | 02-cv-6977 | $ 2,000,000.00 | $ 5,266,254.00 | $ 7,266,254.00 |
| 431 | Cella | | Woo-Yuen | | Elkin | | Yuen | | 02-cv-6977 | $ 2,000,000.00 | $ 11,121,388.00 | $ 13,121,388.00 |
| 432 | Evelyn | Siew-Sim | Yeow | | Michael | | Waye | | 02-cv-6977 | $ 2,000,000.00 | $ 4,581,111.00 | $ 6,581,111.00 |
| 433 | David | | Ziminski | | Ivelin | | Ziminski | | 02-cv-6977 | $ 2,000,000.00 | $ 4,157,618.00 | $ 6,157,618.00 |
| 434 | Dyan | | Zinzi | | Michael | | Zinzi | | 02-cv-6977 | $ 2,000,000.00 | $ 4,906,685.00 | $ 6,906,685.00 |
| 435 | Carol | | Zion | | Charles | A. | Zion | | 02-cv-6977 | $ 2,000,000.00 | $ 9,167,263.00 | $ 11,167,263.00 |
| 436 | Dorota | | Zois | | Prokopios | | Zois | | 02-cv-6977 | $ 2,000,000.00 | $ 768,336.00 | $ 2,768,336.00 |
| 437 | Madeleine | A. | Zuccala | | Joseph | J. | Zuccala | | 02-cv-6977 | $ 2,000,000.00 | $ 3,433,383.00 | $ 5,433,383.00 |
| 438 | Erica | | Zucker | | Andrew | S. | Zucker | | 02-cv-6977 | $ 2,000,000.00 | $ 19,055,265.00 | $ 21,055,265.00 |
| 439 | Nancy | Lynn | Zuckerman | | Alan | Jay | Lederman | | 02-cv-6977 | $ 2,000,000.00 | $ 2,064,372.00 | $ 4,064,372.00 |

14