# Exhibit B

**EX. B to *Agyeman***

*(Alphabetically by Last Name of 9/11 Decedent)*

|  | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | Suffix Name | Economic Damage Amount | Non-Economic Damage Amount | TOTAL Damage Amount |
|---|---|---|---|---|---|---|---|
| 1. | Shabbir | | Ahmed | | | $2,000,000 | $2,000,000 |
| 2. | Jacquelyn | D. | Aldridge | | $866,223 | $2,000,000 | $2,866,223 |
| 3. | Richard | L. | Allen | | $1,042,427 | $2,000,000 | $3,042,427 |
| 4. | Janet | | Alonso | | $4,370,828 | $2,000,000 | $6,370,828 |
| 5. | Joseph | | Amatuccio | | $5,016,125 | $2,000,000 | $7,016,125 |
| 6. | Carl | | Asaro | | $2,719,191 | $2,000,000 | $4,719,191 |
| 7. | James | | Audiffred | | $2,212,310 | $2,000,000 | $4,212,310 |
| 8. | Robert | J. | Baierwalter | | $2,692,685 | $2,000,000 | $4,692,685 |
| 9. | Matthew | | Barnes | | $4,850,778 | $2,000,000 | $6,850,778 |
| 10. | Shelia | P. | Barnes | | $535,215 | $2,000,000 | $2,535,215 |
| 11. | Michael | A. | Boccardi | | $4,291,363 | $2,000,000 | $6,291,363 |
| 12. | Donna | | Bowen | | $1,270,558 | $2,000,000 | $3,270,558 |
| 13. | Veronique | N. | Bowers | | $3,203,673 | $2,000,000 | $5,203,673 |
| 14. | Daniel | M. | Caballero | | $1,404,867 | $2,000,000 | $3,404,867 |
| 15. | Brian | | Cachia | | $2,416,320 | $2,000,000 | $4,416,320 |
| 16. | Felix | | Calixte | | | $2,000,000 | $2,000,000 |
| 17. | James | | Carson | Jr. | $3,836,021 | $2,000,000 | $5,836,021 |
| 18. | John | | Chada | | $516,276 | $2,000,000 | $2,516,276 |
| 19. | Vernon | P. | Cherry | | | $2,000,000 | $2,000,000 |
| 20. | Benjamin | K. | Clark | | $2,279,881 | $2,000,000 | $4,279,881 |
| 21. | Donna | | Clarke | | $1,050,041 | $2,000,000 | $3,050,041 |
| 22. | Geoffrey | | Cloud | | $10,692,768 | $2,000,000 | $12,692,768 |
| 23. | Florence | | Cohen | | $78,787 | $2,000,000 | $2,078,787 |
| 24. | Brenda | E. | Conway | | $1,960,919 | $2,000,000 | $3,960,919 |
| 25. | Alejandro | | Cordero | | $822,198 | $2,000,000 | $2,822,198 |
| 26. | Digna | | Costanza | | $1,935,156 | $2,000,000 | $3,935,156 |
| 27. | James | R. | Coyle | | $2,526,682 | $2,000,000 | $4,526,682 |
| 28. | Kenneth | J. | Cubas | | $2,240,468 | $2,000,000 | $4,240,468 |
| 29. | Gerald | F. | DeConto | | $2,108,676 | $2,000,000 | $4,108,676 |
| 30. | Lawrence | | Davidson | | $684,597 | $2,000,000 | $2,684,597 |
| | TOTALS | | | | $67,625,033 | $60,000,000 | **$127,625,033** |

# Exhibit B-1

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. John Chada**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 14, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-JAN-20 |
| DISCOUNT RATE | 3.4% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JOHN CHADA

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $236,961 |
| Present Value of Retirement Benefits | 279,315 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$516,276** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 34,298 | 3.0% | 11.010% | 2,400 | 26.675% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JOHN CHADA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 56 | 0.31 | 1.00000 | $10,517 | $736 | $0 | ($1,158) | ($2,497) | $7,599 | $7,599 |
| 2002 | 57 | 1.31 | 1.03000 | 35,326 | 2,496 | (1,010) | (3,773) | (8,134) | 24,906 | 24,906 |
| 2003 | 58 | 2.31 | 1.03000 | 36,386 | 2,572 | (1,040) | (3,886) | (8,378) | 25,654 | 25,654 |
| 2004 | 59 | 3.31 | 1.03000 | 37,478 | 2,648 | (1,071) | (4,003) | (8,630) | 26,423 | 26,423 |
| 2005 | 60 | 4.31 | 1.03000 | 38,602 | 2,728 | (1,103) | (4,123) | (8,888) | 27,216 | 27,216 |
| 2006 | 61 | 5.31 | 1.03000 | 39,760 | 2,810 | (1,136) | (4,246) | (9,155) | 28,032 | 28,032 |
| 2007 | 62 | 6.31 | 1.03000 | 40,953 | 2,895 | (1,171) | (4,374) | (9,430) | 28,874 | 28,874 |
| 2008 | 63 | 7.31 | 1.03000 | 42,182 | 2,981 | (1,206) | (4,505) | (9,713) | 29,739 | 29,739 |
| 2009 | 64 | 8.31 | 1.03000 | 43,447 | 3,071 | (1,242) | (4,640) | (10,004) | 30,632 | 30,632 |
| 2010 | 65 | 8.56 | 1.03000 | 11,188 | 791 | (320) | (1,195) | (2,576) | 7,888 | 7,888 |
| **Total** | | | | **$335,840** | **$23,727** | **($9,299)** | **($35,901)** | **($77,405)** | **$236,961** | **$236,961** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 21.600% | 26.675% | 4.370% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JOHN CHADA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | ARMY PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|--------------|-------|-------------|----------|----------------|
| 2001 | 56 | 0.31 | $460 | $4,438 | ($959) | ($1,051) | $2,888 | $2,888 |
| 2002 | 57 | 1.31 | 1,497 | 15,520 | (3,676) | (3,559) | 9,783 | 9,783 |
| 2003 | 58 | 2.31 | 1,542 | 15,830 | (3,752) | (3,633) | 9,987 | 9,987 |
| 2004 | 59 | 3.31 | 1,589 | 16,147 | (3,831) | (3,709) | 10,196 | 10,196 |
| 2005 | 60 | 4.31 | 1,636 | 16,470 | (3,911) | (3,787) | 10,409 | 10,409 |
| 2006 | 61 | 5.31 | 1,685 | 16,799 | (3,993) | (3,866) | 10,626 | 10,626 |
| 2007 | 62 | 6.31 | 1,736 | 17,135 | (4,076) | (3,947) | 10,848 | 10,848 |
| 2008 | 63 | 7.31 | 1,788 | 17,478 | (4,161) | (4,029) | 11,075 | 11,075 |
| 2009 | 64 | 8.31 | 1,842 | 17,828 | (4,249) | (4,114) | 11,307 | 11,307 |
| 2010 | 65 | 9.31 | 474 | 18,185 | (4,030) | (3,902) | 10,727 | 10,727 |
| 2011 | 66 | 10.31 | 0 | 18,549 | (4,007) | (3,879) | 10,663 | 10,663 |
| 2012 | 67 | 11.31 | 0 | 18,920 | (4,087) | (3,957) | 10,877 | 10,877 |
| 2013 | 68 | 12.31 | 0 | 19,298 | (4,168) | (4,036) | 11,094 | 11,094 |
| 2014 | 69 | 13.31 | 0 | 19,684 | (4,252) | (4,117) | 11,316 | 11,316 |
| 2015 | 70 | 14.31 | 0 | 20,078 | (4,337) | (4,199) | 11,542 | 11,542 |
| 2016 | 71 | 15.31 | 0 | 20,480 | (4,424) | (4,283) | 11,773 | 11,773 |
| 2017 | 72 | 16.31 | 0 | 20,890 | (4,512) | (4,369) | 12,009 | 12,009 |
| 2018 | 73 | 17.31 | 0 | 21,308 | (4,603) | (4,456) | 12,249 | 12,249 |
| 2019 | 74 | 18.31 | 0 | 21,734 | (4,695) | (4,545) | 12,494 | 12,494 |
| 2020 | 75 | 19.31 | 0 | 22,169 | (4,789) | (4,636) | 12,744 | 12,516 |
| 2021 | 76 | 20.31 | 0 | 22,612 | (4,884) | (4,729) | 12,999 | 12,346 |
| 2022 | 77 | 21.31 | 0 | 23,064 | (4,982) | (4,823) | 13,259 | 12,179 |
| 2023 | 78 | 22.31 | 0 | 23,525 | (5,081) | (4,920) | 13,524 | 12,014 |
| 2024 | 79 | 23.31 | 0 | 23,996 | (5,183) | (5,018) | 13,795 | 11,852 |
| 2025 | 80 | 24.31 | 0 | 24,476 | (5,287) | (5,119) | 14,070 | 11,691 |
| 2026 | 81 | 24.72 | 0 | 10,402 | (2,247) | (2,175) | 5,980 | 4,852 |
| **Total** | | | **$14,250** | **$487,015** | **($108,174)** | **($104,856)** | **$288,234** | **$279,315** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. JOHN CHADA**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 56 | 0.31 | | | $0 | $0 |
| 2002 | 57 | 1.31 | | | 0 | 0 |
| 2003 | 58 | 2.31 | | | 0 | 0 |
| 2004 | 59 | 3.31 | | | 0 | 0 |
| 2005 | 60 | 4.31 | | | 0 | 0 |
| 2006 | 61 | 5.31 | | | 0 | 0 |
| 2007 | 62 | 6.31 | | | 0 | 0 |
| 2008 | 63 | 7.31 | | | 0 | 0 |
| 2009 | 64 | 8.31 | | | 0 | 0 |
| 2010 | 65 | 9.31 | | | 0 | 0 |
| 2011 | 66 | 10.31 | | | 0 | 0 |
| 2012 | 67 | 11.31 | | | 0 | 0 |
| 2013 | 68 | 12.31 | | | 0 | 0 |
| 2014 | 69 | 13.31 | | | 0 | 0 |
| 2015 | 70 | 14.31 | | | 0 | 0 |
| 2016 | 71 | 15.31 | | | 0 | 0 |
| 2017 | 72 | 16.31 | | | 0 | 0 |
| 2018 | 73 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-2

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Donna Bowen**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **July 25, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. DONNA BOWEN

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,216,252 |
| Present Value of Retirement Benefits | 54,306 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,270,558** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 59,366 | 3.0% | 15.480% | 2,400 | 7.520% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. DONNA BOWEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | 1.00000 | $18,204 | $736 | $0 | ($2,818) | ($1,157) | $14,965 | $14,965 |
| 2002 | 44 | 1.31 | 1.04579 | 62,085 | 2,510 | (1,638) | (9,322) | (3,828) | 49,807 | 49,807 |
| 2003 | 45 | 2.31 | 1.04380 | 64,804 | 2,620 | (1,710) | (9,731) | (3,996) | 51,988 | 51,988 |
| 2004 | 46 | 3.31 | 1.04182 | 67,514 | 2,730 | (1,781) | (10,138) | (4,163) | 54,162 | 54,162 |
| 2005 | 47 | 4.31 | 1.03984 | 70,204 | 2,838 | (1,852) | (10,541) | (4,328) | 56,320 | 56,320 |
| 2006 | 48 | 5.31 | 1.03786 | 72,861 | 2,946 | (1,922) | (10,941) | (4,492) | 58,452 | 58,452 |
| 2007 | 49 | 6.31 | 1.03588 | 75,476 | 3,052 | (1,991) | (11,333) | (4,654) | 60,549 | 60,549 |
| 2008 | 50 | 7.31 | 1.03391 | 78,035 | 3,155 | (2,059) | (11,717) | (4,811) | 62,603 | 62,603 |
| 2009 | 51 | 8.31 | 1.03194 | 80,528 | 3,256 | (2,124) | (12,092) | (4,965) | 64,602 | 64,602 |
| 2010 | 52 | 9.31 | 1.03000 | 82,944 | 3,353 | (2,188) | (12,454) | (5,114) | 66,540 | 66,540 |
| 2011 | 53 | 10.31 | 1.03000 | 85,432 | 3,454 | (2,254) | (12,828) | (6,549) | 67,255 | 67,255 |
| 2012 | 54 | 11.31 | 1.03000 | 87,995 | 3,558 | (2,321) | (13,213) | (6,745) | 69,273 | 69,273 |
| 2013 | 55 | 12.31 | 1.03000 | 90,635 | 3,664 | (2,391) | (13,609) | (9,192) | 69,107 | 69,107 |
| 2014 | 56 | 13.31 | 1.03000 | 93,354 | 3,774 | (2,463) | (14,018) | (13,975) | 66,672 | 66,672 |
| 2015 | 57 | 14.31 | 1.03000 | 96,154 | 3,888 | (2,537) | (14,438) | (14,395) | 68,672 | 68,672 |
| 2016 | 58 | 15.31 | 1.03000 | 99,039 | 4,004 | (2,613) | (14,871) | (14,826) | 70,733 | 70,733 |
| 2017 | 59 | 16.31 | 1.03000 | 102,010 | 4,124 | (2,691) | (15,317) | (15,271) | 72,855 | 72,855 |
| 2018 | 60 | 17.31 | 1.03000 | 105,070 | 4,248 | (2,772) | (15,777) | (15,729) | 75,040 | 75,040 |
| 2019 | 61 | 18.31 | 1.03000 | 108,222 | 4,376 | (2,855) | (16,250) | (16,201) | 77,291 | 77,291 |
| 2020 | 62 | 18.81 | 1.03000 | 55,735 | 2,253 | (1,470) | (8,369) | (8,344) | 39,805 | 39,364 |
| **Total** | | | | **$1,596,300** | **$64,539** | **($41,632)** | **($239,779)** | **($162,736)** | **$1,216,693** | **$1,216,252** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 7.520% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. DONNA BOWEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | $728 | $0 | $0 | ($55) | $673 | $673 |
| 2002 | 44 | 1.31 | 2,483 | 0 | 0 | (187) | 2,297 | 2,297 |
| 2003 | 45 | 2.31 | 2,514 | 0 | 0 | (189) | 2,325 | 2,325 |
| 2004 | 46 | 3.31 | 2,620 | 0 | 0 | (197) | 2,423 | 2,423 |
| 2005 | 47 | 4.31 | 2,724 | 0 | 0 | (205) | 2,519 | 2,519 |
| 2006 | 48 | 5.31 | 2,827 | 0 | 0 | (213) | 2,614 | 2,614 |
| 2007 | 49 | 6.31 | 2,928 | 0 | 0 | (220) | 2,708 | 2,708 |
| 2008 | 50 | 7.31 | 3,028 | 0 | 0 | (228) | 2,800 | 2,800 |
| 2009 | 51 | 8.31 | 3,124 | 0 | 0 | (235) | 2,889 | 2,889 |
| 2010 | 52 | 9.31 | 3,218 | 0 | 0 | (242) | 2,976 | 2,976 |
| 2011 | 53 | 10.31 | 3,315 | 0 | 0 | (310) | 3,005 | 3,005 |
| 2012 | 54 | 11.31 | 3,414 | 0 | 0 | (319) | 3,095 | 3,095 |
| 2013 | 55 | 12.31 | 3,517 | 0 | 0 | (435) | 3,082 | 3,082 |
| 2014 | 56 | 13.31 | 3,622 | 0 | 0 | (661) | 2,961 | 2,961 |
| 2015 | 57 | 14.31 | 3,731 | 0 | 0 | (681) | 3,050 | 3,050 |
| 2016 | 58 | 15.31 | 3,843 | 0 | 0 | (702) | 3,141 | 3,141 |
| 2017 | 59 | 16.31 | 3,958 | 0 | 0 | (723) | 3,235 | 3,235 |
| 2018 | 60 | 17.31 | 4,077 | 0 | 0 | (744) | 3,332 | 3,332 |
| 2019 | 61 | 18.31 | 4,199 | 0 | 0 | (767) | 3,432 | 3,432 |
| 2020 | 62 | 18.81 | 2,163 | 0 | 0 | (395) | 1,768 | 1,748 |
| **Total** | | | **$62,033** | **$0** | **$0** | **($7,707)** | **$54,326** | **$54,306** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Donna Bowen**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | | | $0 | $0 |
| 2002 | 44 | 1.31 | | | 0 | 0 |
| 2003 | 45 | 2.31 | | | 0 | 0 |
| 2004 | 46 | 3.31 | | | 0 | 0 |
| 2005 | 47 | 4.31 | | | 0 | 0 |
| 2006 | 48 | 5.31 | | | 0 | 0 |
| 2007 | 49 | 6.31 | | | 0 | 0 |
| 2008 | 50 | 7.31 | | | 0 | 0 |
| 2009 | 51 | 8.31 | | | 0 | 0 |
| 2010 | 52 | 9.31 | | | 0 | 0 |
| 2011 | 53 | 10.31 | | | 0 | 0 |
| 2012 | 54 | 11.31 | | | 0 | 0 |
| 2013 | 55 | 12.31 | | | 0 | 0 |
| 2014 | 56 | 13.31 | | | 0 | 0 |
| 2015 | 57 | 14.31 | | | 0 | 0 |
| 2016 | 58 | 15.31 | | | 0 | 0 |
| 2017 | 59 | 16.31 | | | 0 | 0 |
| 2018 | 60 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-3

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu

**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Sheila Barnes**

December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 18, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-JAN-20 |
| DISCOUNT RATE | 3.4% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MRS. SHEILA BARNES

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $450,835 |
| Present Value of Retirement Benefits | 84,380 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$535,215** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 51,464 | 3.0% | 16.100% | 3,868 | 18.264% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. SHEILA BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 55 | 0.31 | 1.00000 | $15,781 | $1,186 | $0 | ($2,541) | ($2,418) | $12,008 | $12,008 |
| 2002 | 56 | 1.31 | 1.03000 | 53,008 | 3,984 | (1,434) | (8,278) | (7,879) | 39,400 | 39,400 |
| 2003 | 57 | 2.31 | 1.03000 | 54,598 | 4,103 | (1,478) | (8,527) | (8,115) | 40,582 | 40,582 |
| 2004 | 58 | 3.31 | 1.03000 | 56,236 | 4,226 | (1,522) | (8,782) | (8,359) | 41,800 | 41,800 |
| 2005 | 59 | 4.31 | 1.03000 | 57,923 | 4,353 | (1,568) | (9,046) | (8,610) | 43,054 | 43,054 |
| 2006 | 60 | 5.31 | 1.03000 | 59,661 | 4,484 | (1,615) | (9,317) | (8,868) | 44,345 | 44,345 |
| 2007 | 61 | 6.31 | 1.03000 | 61,451 | 4,618 | (1,663) | (9,597) | (9,134) | 45,676 | 45,676 |
| 2008 | 62 | 7.31 | 1.03000 | 63,295 | 4,757 | (1,713) | (9,885) | (9,408) | 47,046 | 47,046 |
| 2009 | 63 | 8.31 | 1.03000 | 65,193 | 4,900 | (1,764) | (10,181) | (9,690) | 48,457 | 48,457 |
| 2010 | 64 | 9.31 | 1.03000 | 67,149 | 5,047 | (1,817) | (10,487) | (9,981) | 49,911 | 49,911 |
| 2011 | 65 | 10.06 | 1.03000 | 51,873 | 3,898 | (1,404) | (8,101) | (7,710) | 38,556 | 38,556 |
| **Total** | | | | **$606,170** | **$45,556** | **($15,977)** | **($94,742)** | **($90,172)** | **$450,835** | **$450,835** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 21.600% | 18.264% | 0.000% | 4.405% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. SHEILA BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | NET PENSION (PROJECTED-VESTED) | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 55 | 0.31 | $0 | $545 | $0 | ($100) | $445 | $445 |
| 2002 | 56 | 1.31 | 0 | 1,831 | 0 | (334) | 1,496 | 1,496 |
| 2003 | 57 | 2.31 | 0 | 1,829 | 0 | (334) | 1,495 | 1,495 |
| 2004 | 58 | 3.31 | 0 | 1,884 | 0 | (344) | 1,540 | 1,540 |
| 2005 | 59 | 4.31 | 0 | 1,940 | 0 | (354) | 1,586 | 1,586 |
| 2006 | 60 | 5.31 | 0 | 1,999 | 0 | (365) | 1,633 | 1,633 |
| 2007 | 61 | 6.31 | 0 | 2,058 | 0 | (376) | 1,683 | 1,683 |
| 2008 | 62 | 7.31 | 0 | 2,120 | 0 | (387) | 1,733 | 1,733 |
| 2009 | 63 | 8.31 | 0 | 2,184 | 0 | (399) | 1,785 | 1,785 |
| 2010 | 64 | 9.31 | 0 | 2,249 | 0 | (411) | 1,839 | 1,839 |
| 2011 | 65 | 10.31 | 5,362 | 1,738 | (1,533) | (1,017) | 4,549 | 4,549 |
| 2012 | 66 | 11.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2013 | 67 | 12.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2014 | 68 | 13.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2015 | 69 | 14.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2016 | 70 | 15.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2017 | 71 | 16.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2018 | 72 | 17.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2019 | 73 | 18.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,581 |
| 2020 | 74 | 19.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,499 |
| 2021 | 75 | 20.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,351 |
| 2022 | 76 | 21.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,208 |
| 2023 | 77 | 22.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 4,070 |
| 2024 | 78 | 23.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 3,936 |
| 2025 | 79 | 24.31 | 7,149 | 0 | (1,544) | (1,024) | 4,581 | 3,807 |
| 2026 | 80 | 25.14 | 5,958 | 0 | (1,287) | (853) | 3,818 | 3,077 |
| **Total** | | | **$111,406** | **$20,376** | **($24,439)** | **($19,605)** | **$87,738** | **$84,380** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. SHEILA BARNES**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|---------------|--------------|
| 2001 | 55 | 0.31 | | | $0 | $0 |
| 2002 | 56 | 1.31 | | | 0 | 0 |
| 2003 | 57 | 2.31 | | | 0 | 0 |
| 2004 | 58 | 3.31 | | | 0 | 0 |
| 2005 | 59 | 4.31 | | | 0 | 0 |
| 2006 | 60 | 5.31 | | | 0 | 0 |
| 2007 | 61 | 6.31 | | | 0 | 0 |
| 2008 | 62 | 7.31 | | | 0 | 0 |
| 2009 | 63 | 8.31 | | | 0 | 0 |
| 2010 | 64 | 9.31 | | | 0 | 0 |
| 2011 | 65 | 10.31 | | | 0 | 0 |
| 2012 | 66 | 11.31 | | | 0 | 0 |
| 2013 | 67 | 12.31 | | | 0 | 0 |
| 2014 | 68 | 13.31 | | | 0 | 0 |
| 2015 | 69 | 14.31 | | | 0 | 0 |
| 2016 | 70 | 15.31 | | | 0 | 0 |
| 2017 | 71 | 16.31 | | | 0 | 0 |
| 2018 | 72 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-4

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Richard Allen**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **August 27, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

For economic loss, the amount that was awarded by **The Fund** was $170,413 (or 73.5%) higher than that set forth in their Valuation Model. The amount computed by the model was $280,049, whereas the amount that **The Fund** determined to be the appropriate value of economic loss was $450,462. In order to update the present value, earnings, benefits, and pension were increased by 73.5%.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. RICHARD ALLEN

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $937,144 |
| Present Value of Retirement Benefits | 105,283 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,042,427** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 48,059 | 3.0% | 10.460% | 4,351 | 73.550% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. RICHARD ALLEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | 1.00000 | $14,737 | $1,334 | $0 | ($1,541) | ($9,705) | $4,824 | $4,824 |
| 2002 | 31 | 1.31 | 1.07201 | 51,520 | 4,664 | (1,509) | (5,227) | (32,912) | 16,536 | 16,536 |
| 2003 | 32 | 2.31 | 1.06997 | 55,125 | 4,991 | (1,615) | (5,593) | (35,214) | 17,693 | 17,693 |
| 2004 | 33 | 3.31 | 1.06794 | 58,870 | 5,330 | (1,725) | (5,973) | (37,607) | 18,896 | 18,896 |
| 2005 | 34 | 4.31 | 1.06591 | 62,750 | 5,681 | (1,838) | (6,367) | (40,085) | 20,141 | 20,141 |
| 2006 | 35 | 5.31 | 1.06388 | 66,758 | 6,044 | (1,956) | (6,773) | (42,646) | 21,427 | 21,427 |
| 2007 | 36 | 6.31 | 1.06185 | 70,887 | 6,418 | (2,077) | (7,192) | (45,284) | 22,753 | 22,753 |
| 2008 | 37 | 7.31 | 1.05983 | 75,129 | 6,802 | (2,201) | (7,623) | (47,993) | 24,114 | 24,114 |
| 2009 | 38 | 8.31 | 1.05781 | 79,472 | 7,195 | (2,328) | (8,063) | (50,768) | 25,508 | 25,508 |
| 2010 | 39 | 9.31 | 1.05580 | 83,907 | 7,596 | (2,458) | (8,513) | (53,601) | 26,932 | 26,932 |
| 2011 | 40 | 10.31 | 1.05379 | 88,421 | 8,005 | (2,590) | (8,971) | (56,484) | 28,380 | 28,380 |
| 2012 | 41 | 11.31 | 1.05179 | 93,000 | 8,420 | (2,724) | (9,436) | (59,409) | 29,850 | 29,850 |
| 2013 | 42 | 12.31 | 1.04979 | 97,630 | 8,839 | (2,860) | (9,906) | (62,367) | 31,336 | 31,336 |
| 2014 | 43 | 13.31 | 1.04779 | 102,295 | 9,261 | (2,997) | (10,379) | (65,347) | 32,834 | 32,834 |
| 2015 | 44 | 14.31 | 1.04579 | 106,980 | 9,685 | (3,134) | (10,854) | (68,340) | 34,337 | 34,337 |
| 2016 | 45 | 15.31 | 1.04380 | 111,666 | 10,110 | (3,271) | (11,330) | (71,333) | 35,841 | 35,841 |
| 2017 | 46 | 16.31 | 1.04182 | 116,336 | 10,532 | (3,408) | (11,804) | (74,316) | 37,340 | 37,340 |
| 2018 | 47 | 17.31 | 1.03984 | 120,970 | 10,952 | (3,544) | (12,274) | (77,277) | 38,828 | 38,828 |
| 2019 | 48 | 18.31 | 1.03786 | 125,549 | 11,367 | (3,678) | (12,738) | (80,202) | 40,297 | 40,297 |
| 2020 | 49 | 19.31 | 1.03588 | 130,054 | 11,774 | (3,810) | (13,196) | (83,080) | 41,743 | 40,826 |
| 2021 | 50 | 20.31 | 1.03391 | 134,464 | 12,174 | (3,939) | (13,643) | (85,897) | 43,159 | 40,509 |
| 2022 | 51 | 21.31 | 1.03194 | 138,760 | 12,563 | (4,065) | (14,079) | (88,641) | 44,538 | 40,118 |
| 2023 | 52 | 22.31 | 1.03000 | 142,922 | 12,939 | (4,187) | (14,501) | (91,300) | 45,874 | 39,656 |
| 2024 | 53 | 23.31 | 1.03000 | 147,210 | 13,328 | (4,312) | (14,936) | (94,039) | 47,250 | 39,200 |
| 2025 | 54 | 24.31 | 1.03000 | 151,626 | 13,727 | (4,442) | (15,384) | (96,860) | 48,667 | 38,748 |
| 2026 | 55 | 25.31 | 1.03000 | 156,175 | 14,139 | (4,575) | (15,846) | (99,766) | 50,127 | 38,302 |
| 2027 | 56 | 26.31 | 1.03000 | 160,860 | 14,563 | (4,712) | (16,321) | (102,759) | 51,631 | 37,861 |
| 2028 | 57 | 27.31 | 1.03000 | 165,686 | 15,000 | (4,854) | (16,811) | (105,842) | 53,180 | 37,425 |
| 2029 | 58 | 28.31 | 1.03000 | 170,657 | 15,450 | (4,999) | (17,315) | (109,017) | 54,776 | 36,994 |
| 2030 | 59 | 29.31 | 1.03000 | 175,776 | 15,914 | (5,149) | (17,835) | (112,288) | 56,419 | 36,568 |
| 2031 | 60 | 29.39 | 1.03000 | 15,086 | 1,366 | (442) | (1,531) | (9,637) | 4,842 | 3,069 |
| **Total** | | | | **$3,271,281** | **$296,164** | **($95,397)** | **($331,957)** | **($2,090,017)** | **$1,050,074** | **$937,144** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 10.460% | 73.550% | 4.000% | 2.610% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. RICHARD ALLEN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | $589 | $344 | $0 | ($687) | $247 | $247 |
| 2002 | 31 | 1.31 | 2,061 | 1,168 | 0 | (2,375) | 854 | 854 |
| 2003 | 32 | 2.31 | 2,139 | 1,250 | 0 | (2,492) | 896 | 896 |
| 2004 | 33 | 3.31 | 2,284 | 1,335 | 0 | (2,662) | 957 | 957 |
| 2005 | 34 | 4.31 | 2,435 | 1,422 | 0 | (2,837) | 1,020 | 1,020 |
| 2006 | 35 | 5.31 | 2,590 | 1,513 | 0 | (3,018) | 1,085 | 1,085 |
| 2007 | 36 | 6.31 | 2,750 | 1,607 | 0 | (3,205) | 1,153 | 1,153 |
| 2008 | 37 | 7.31 | 2,915 | 1,703 | 0 | (3,397) | 1,221 | 1,221 |
| 2009 | 38 | 8.31 | 3,084 | 1,802 | 0 | (3,593) | 1,292 | 1,292 |
| 2010 | 39 | 9.31 | 3,256 | 1,902 | 0 | (3,793) | 1,364 | 1,364 |
| 2011 | 40 | 10.31 | 3,431 | 2,004 | 0 | (3,998) | 1,438 | 1,438 |
| 2012 | 41 | 11.31 | 3,608 | 2,108 | 0 | (4,205) | 1,512 | 1,512 |
| 2013 | 42 | 12.31 | 3,788 | 2,213 | 0 | (4,414) | 1,587 | 1,587 |
| 2014 | 43 | 13.31 | 3,969 | 2,319 | 0 | (4,625) | 1,663 | 1,663 |
| 2015 | 44 | 14.31 | 4,151 | 2,425 | 0 | (4,837) | 1,739 | 1,739 |
| 2016 | 45 | 15.31 | 4,333 | 2,531 | 0 | (5,048) | 1,816 | 1,816 |
| 2017 | 46 | 16.31 | 4,514 | 2,637 | 0 | (5,260) | 1,891 | 1,891 |
| 2018 | 47 | 17.31 | 4,694 | 2,742 | 0 | (5,469) | 1,967 | 1,967 |
| 2019 | 48 | 18.31 | 585 | 2,846 | 0 | (2,524) | 908 | 908 |
| 2020 | 49 | 19.31 | 0 | 2,948 | 0 | (2,168) | 780 | 763 |
| 2021 | 50 | 20.31 | 0 | 3,048 | 0 | (2,242) | 806 | 757 |
| 2022 | 51 | 21.31 | 0 | 3,146 | 0 | (2,314) | 832 | 749 |
| 2023 | 52 | 22.31 | 0 | 3,240 | 0 | (2,383) | 857 | 741 |
| 2024 | 53 | 23.31 | 0 | 3,337 | 0 | (2,454) | 883 | 732 |
| 2025 | 54 | 24.31 | 0 | 3,437 | 0 | (2,528) | 909 | 724 |
| 2026 | 55 | 25.31 | 0 | 3,540 | 0 | (2,604) | 936 | 716 |
| 2027 | 56 | 26.31 | 0 | 3,647 | 0 | (2,682) | 965 | 707 |
| 2028 | 57 | 27.31 | 0 | 3,756 | 0 | (2,762) | 993 | 699 |
| 2029 | 58 | 28.31 | 0 | 3,869 | 0 | (2,845) | 1,023 | 691 |
| 2030 | 59 | 29.31 | 0 | 3,985 | 0 | (2,931) | 1,054 | 683 |
| 2031 | 60 | 30.31 | 0 | 342 | 0 | (252) | 90 | 56 |
| 2032 | 61 | 31.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 62 | 32.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 63 | 33.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 64 | 34.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 65 | 35.31 | 24,906 | 0 | (2,605) | (16,402) | 5,898 | 2,987 |
| 2037 | 66 | 36.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 6,879 |
| 2038 | 67 | 37.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 6,602 |
| 2039 | 68 | 38.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 6,336 |
| 2040 | 69 | 39.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 6,081 |
| 2041 | 70 | 40.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 5,836 |
| 2042 | 71 | 41.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 5,600 |
| 2043 | 72 | 42.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 5,375 |
| 2044 | 73 | 43.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 5,158 |
| 2045 | 74 | 44.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 4,950 |
| 2046 | 75 | 45.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 4,751 |
| 2047 | 76 | 46.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 4,559 |
| 2048 | 77 | 47.31 | 59,773 | 0 | (6,252) | (39,365) | 14,156 | 4,375 |
| 2049 | 78 | 48.06 | 44,830 | 0 | (4,689) | (29,524) | 10,617 | 3,165 |
| **Total** | | | **$844,191** | **$74,166** | **($82,322)** | **($614,904)** | **$221,131** | **$105,283** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. RICHARD ALLEN

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------| ---------------|---------------|
| 2001 | 30 | 0.31 | | | $0 | $0 |
| 2002 | 31 | 1.31 | | | 0 | 0 |
| 2003 | 32 | 2.31 | | | 0 | 0 |
| 2004 | 33 | 3.31 | | | 0 | 0 |
| 2005 | 34 | 4.31 | | | 0 | 0 |
| 2006 | 35 | 5.31 | | | 0 | 0 |
| 2007 | 36 | 6.31 | | | 0 | 0 |
| 2008 | 37 | 7.31 | | | 0 | 0 |
| 2009 | 38 | 8.31 | | | 0 | 0 |
| 2010 | 39 | 9.31 | | | 0 | 0 |
| 2011 | 40 | 10.31 | | | 0 | 0 |
| 2012 | 41 | 11.31 | | | 0 | 0 |
| 2013 | 42 | 12.31 | | | 0 | 0 |
| 2014 | 43 | 13.31 | | | 0 | 0 |
| 2015 | 44 | 14.31 | | | 0 | 0 |
| 2016 | 45 | 15.31 | | | 0 | 0 |
| 2017 | 46 | 16.31 | | | 0 | 0 |
| 2018 | 47 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-5

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Kenneth Cubas**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 24, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. KENNETH CUBAS

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,756,123 |
| Present Value of Retirement Benefits | 108,484 |
| Present Value of Lost Replacement Services | 375,861 |
| **Total** | **$2,240,468** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 143,305 | 3.0% | 25.000% | 7,703 | 12.490% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. KENNETH CUBAS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 48 | 0.31 | 1.00000 | $43,943 | $2,362 | $0 | ($10,986) | ($4,116) | $31,203 | $31,203 |
| 2002 | 49 | 1.31 | 1.03588 | 148,447 | 7,979 | (3,520) | (35,998) | (13,489) | 103,420 | 103,420 |
| 2003 | 50 | 2.31 | 1.03391 | 153,481 | 8,250 | (3,639) | (37,219) | (13,946) | 106,927 | 106,927 |
| 2004 | 51 | 3.31 | 1.03194 | 158,383 | 8,513 | (3,755) | (38,408) | (14,391) | 110,342 | 110,342 |
| 2005 | 52 | 4.31 | 1.03000 | 163,135 | 8,769 | (3,868) | (39,560) | (14,823) | 113,652 | 113,652 |
| 2006 | 53 | 5.31 | 1.03000 | 168,029 | 9,032 | (3,984) | (40,747) | (15,268) | 117,062 | 117,062 |
| 2007 | 54 | 6.31 | 1.03000 | 173,070 | 9,303 | (4,103) | (41,969) | (15,726) | 120,574 | 120,574 |
| 2008 | 55 | 7.31 | 1.03000 | 178,262 | 9,582 | (4,226) | (43,228) | (16,198) | 124,191 | 124,191 |
| 2009 | 56 | 8.31 | 1.03000 | 183,610 | 9,869 | (4,353) | (44,525) | (16,684) | 127,917 | 127,917 |
| 2010 | 57 | 9.31 | 1.03000 | 189,118 | 10,165 | (4,484) | (45,861) | (17,184) | 131,754 | 131,754 |
| 2011 | 58 | 10.31 | 1.03000 | 194,791 | 10,470 | (4,618) | (47,237) | (17,700) | 135,707 | 135,707 |
| 2012 | 59 | 11.31 | 1.03000 | 200,635 | 10,784 | (4,757) | (48,654) | (18,231) | 139,778 | 139,778 |
| 2013 | 60 | 12.31 | 1.03000 | 206,654 | 11,108 | (4,900) | (50,114) | (18,778) | 143,971 | 143,971 |
| 2014 | 61 | 13.31 | 1.03000 | 212,854 | 11,441 | (5,047) | (51,617) | (19,341) | 148,290 | 148,290 |
| 2015 | 62 | 13.97 | 1.03000 | 145,456 | 7,818 | (3,449) | (35,273) | (13,217) | 101,336 | 101,336 |
| **Total** | | | | **$2,519,867** | **$135,447** | **($58,703)** | **($611,397)** | **($229,091)** | **$1,756,123** | **$1,756,123** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 12.490% | 4.000% | 1.060% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. KENNETH CUBAS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 48 | 0.31 | $1,758 | $466 | $0 | ($278) | $1,946 | $1,946 |
| 2002 | 49 | 1.31 | 5,938 | $1,573 | 0 | (938) | 6,573 | 6,573 |
| 2003 | 50 | 2.31 | 5,955 | $1,578 | 0 | (941) | 6,592 | 6,592 |
| 2004 | 51 | 3.31 | 6,145 | $1,628 | 0 | (971) | 6,803 | 6,803 |
| 2005 | 52 | 4.31 | 6,330 | $1,677 | 0 | (1,000) | 7,007 | 7,007 |
| 2006 | 53 | 5.31 | 6,520 | $1,727 | 0 | (1,030) | 7,217 | 7,217 |
| 2007 | 54 | 6.31 | 6,715 | $1,779 | 0 | (1,061) | 7,433 | 7,433 |
| 2008 | 55 | 7.31 | 6,917 | $1,833 | 0 | (1,093) | 7,656 | 7,656 |
| 2009 | 56 | 8.31 | 7,124 | $1,888 | 0 | (1,126) | 7,886 | 7,886 |
| 2010 | 57 | 9.31 | 7,338 | $1,944 | 0 | (1,159) | 8,123 | 8,123 |
| 2011 | 58 | 10.31 | 7,558 | $2,002 | 0 | (1,194) | 8,366 | 8,366 |
| 2012 | 59 | 11.31 | 7,785 | $2,063 | 0 | (1,230) | 8,617 | 8,617 |
| 2013 | 60 | 12.31 | 8,018 | $2,124 | 0 | (1,267) | 8,876 | 8,876 |
| 2014 | 61 | 13.31 | 8,259 | $2,188 | 0 | (1,305) | 9,142 | 9,142 |
| 2015 | 62 | 13.97 | 5,644 | $1,495 | 0 | (892) | 6,247 | 6,247 |
| **Total** | | | **$98,002** | **$25,966** | **$0** | **($15,484)** | **$108,484** | **$108,484** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. KENNETH CUBAS

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 48 | 0.31 | $3,187 | $431 | $3,617 | $3,617 |
| 2002 | 49 | 1.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2003 | 50 | 2.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2004 | 51 | 3.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2005 | 52 | 4.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2006 | 53 | 5.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2007 | 54 | 6.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2008 | 55 | 7.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2009 | 56 | 8.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2010 | 57 | 9.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2011 | 58 | 10.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2012 | 59 | 11.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2013 | 60 | 12.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2014 | 61 | 13.31 | 12,228 | 1,404 | 13,632 | 13,632 |
| 2015 | 62 | 14.31 | 11,373 | 1,404 | 12,777 | 12,777 |
| 2016 | 63 | 15.31 | 9,648 | 1,404 | 11,052 | 11,052 |
| 2017 | 64 | 16.31 | 9,648 | 1,404 | 11,052 | 11,052 |
| 2018 | 65 | 17.31 | 9,648 | 1,404 | 11,052 | 11,052 |
| 2019 | 66 | 18.31 | 9,648 | 1,404 | 11,052 | 11,052 |
| 2020 | 67 | 19.31 | 9,648 | 1,404 | 11,052 | 10,826 |
| 2021 | 68 | 20.31 | 9,648 | 1,404 | 11,052 | 10,420 |
| 2022 | 69 | 21.31 | 9,648 | 1,404 | 11,052 | 10,029 |
| 2023 | 70 | 22.31 | 9,648 | 1,404 | 11,052 | 9,652 |
| 2024 | 71 | 23.31 | 9,648 | 1,404 | 11,052 | 9,290 |
| 2025 | 72 | 24.31 | 9,648 | 1,404 | 11,052 | 8,941 |
| 2026 | 73 | 25.31 | 9,648 | 1,404 | 11,052 | 8,605 |
| 2027 | 74 | 26.31 | 9,648 | 1,404 | 11,052 | 8,282 |
| 2028 | 75 | 27.31 | 9,648 | 1,404 | 11,052 | 7,972 |
| 2029 | 76 | 28.31 | 9,648 | 1,404 | 11,052 | 7,672 |
| 2030 | 77 | 29.31 | 9,648 | 1,404 | 11,052 | 7,384 |
| 2031 | 78 | 30.31 | 9,648 | 1,404 | 11,052 | 7,107 |
| 2032 | 79 | 31.31 | 9,648 | 1,404 | 11,052 | 6,840 |
| 2033 | 80 | 32.31 | 9,648 | 1,404 | 11,052 | 6,584 |
| 2034 | 81 | 33.31 | 9,648 | 1,404 | 11,052 | 6,336 |
| 2035 | 82 | 34.31 | 9,648 | 1,404 | 11,052 | 6,099 |
| 2036 | 83 | 35.31 | 9,648 | 1,404 | 11,052 | 5,870 |
| 2037 | 84 | 35.33 | 225 | 33 | 258 | 134 |
| **Total** | | | **$376,357** | **$49,603** | **$425,960** | **$375,861** |

# Exhibit B-6

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Robert Baierwalter**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 5, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-JAN-20 |
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. ROBERT BAIERWALTER

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,162,191 |
| Present Value of Retirement Benefits | 530,494 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,692,685** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 114,261 | 3.0% | 21.600% | 7,941 | 5.419% |

EXHIBIT 2A. PRESENT VALUE OF LOST EARNINGS
MR. ROBERT BAIERWALTER
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $35,037 | $2,435 | $0 | (7,568) | (1,488) | $28,416 | $28,416 |
| 2002 | 45 | 1.31 | 1.04380 | 119,266 | 8,289 | (3,000) | (24,989) | (4,915) | 94,651 | 94,651 |
| 2003 | 46 | 2.31 | 1.04182 | 124,254 | 8,635 | (3,126) | (26,034) | (5,120) | 98,610 | 98,610 |
| 2004 | 47 | 3.31 | 1.03984 | 129,203 | 8,979 | (3,250) | (27,071) | (5,324) | 102,538 | 102,538 |
| 2005 | 48 | 4.31 | 1.03786 | 134,094 | 9,319 | (3,373) | (28,095) | (5,526) | 106,419 | 106,419 |
| 2006 | 49 | 5.31 | 1.03588 | 138,906 | 9,654 | (3,494) | (29,104) | (5,724) | 110,238 | 110,238 |
| 2007 | 50 | 6.31 | 1.03391 | 143,616 | 9,981 | (3,613) | (30,090) | (5,918) | 113,976 | 113,976 |
| 2008 | 51 | 7.31 | 1.03194 | 148,204 | 10,300 | (3,728) | (31,052) | (7,529) | 116,195 | 116,195 |
| 2009 | 52 | 8.31 | 1.03000 | 152,650 | 10,609 | (3,840) | (31,983) | (7,755) | 119,681 | 119,681 |
| 2010 | 53 | 9.31 | 1.03000 | 157,229 | 10,927 | (3,955) | (32,943) | (7,987) | 123,271 | 123,271 |
| 2011 | 54 | 10.31 | 1.03000 | 161,946 | 11,255 | (4,074) | (33,931) | (10,715) | 124,482 | 124,482 |
| 2012 | 55 | 11.31 | 1.03000 | 166,805 | 11,593 | (4,196) | (34,949) | (11,036) | 128,216 | 128,216 |
| 2013 | 56 | 12.31 | 1.03000 | 171,809 | 11,940 | (4,322) | (35,997) | (11,367) | 132,063 | 132,063 |
| 2014 | 57 | 13.31 | 1.03000 | 176,963 | 12,299 | (4,451) | (37,077) | (11,708) | 136,025 | 136,025 |
| 2015 | 58 | 14.31 | 1.03000 | 182,272 | 12,668 | (4,585) | (38,190) | (17,313) | 134,852 | 134,852 |
| 2016 | 59 | 15.31 | 1.03000 | 187,740 | 13,048 | (4,723) | (39,335) | (17,832) | 138,898 | 138,898 |
| 2017 | 60 | 16.31 | 1.03000 | 193,372 | 13,439 | (4,864) | (40,515) | (18,367) | 143,064 | 143,064 |
| 2018 | 61 | 17.31 | 1.03000 | 199,173 | 13,842 | (5,010) | (41,731) | (18,918) | 147,356 | 147,356 |
| 2019 | 62 | 17.72 | 1.03000 | 85,478 | 5,941 | (2,150) | (17,909) | (8,119) | 63,240 | 63,240 |
| **Total** | | | | **$2,808,017** | **$195,151** | **($69,753)** | **($588,563)** | **($182,662)** | **$2,162,191** | **$2,162,191** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 21.600% | 5.419% | 4.000% | 4.704% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ROBERT BAIERWALTER**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | NET PENSION (PROJECTED - VESTED) | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 44 | 0.31 | $0 | $1,292 | $0 | ($70) | $1,222 | $1,222 |
| 2002 | 45 | 1.31 | 0 | 4,398 | 0 | (238) | 4,160 | 4,160 |
| 2003 | 46 | 2.31 | 0 | 4,445 | 0 | (241) | 4,204 | 4,204 |
| 2004 | 47 | 3.31 | 0 | 4,622 | 0 | (250) | 4,372 | 4,372 |
| 2005 | 48 | 4.31 | 0 | 4,797 | 0 | (260) | 4,537 | 4,537 |
| 2006 | 49 | 5.31 | 0 | 4,969 | 0 | (269) | 4,700 | 4,700 |
| 2007 | 50 | 6.31 | 0 | 5,138 | 0 | (278) | 4,859 | 4,859 |
| 2008 | 51 | 7.31 | 0 | 5,302 | 0 | (354) | 4,948 | 4,948 |
| 2009 | 52 | 8.31 | 0 | 5,461 | 0 | (365) | 5,096 | 5,096 |
| 2010 | 53 | 9.31 | 0 | 5,625 | 0 | (376) | 5,249 | 5,249 |
| 2011 | 54 | 10.31 | 0 | 5,793 | 0 | (504) | 5,289 | 5,289 |
| 2012 | 55 | 11.31 | 0 | 5,967 | 0 | (519) | 5,448 | 5,448 |
| 2013 | 56 | 12.31 | 0 | 6,146 | 0 | (535) | 5,611 | 5,611 |
| 2014 | 57 | 13.31 | 0 | 6,330 | 0 | (551) | 5,780 | 5,780 |
| 2015 | 58 | 14.31 | 0 | 6,520 | 0 | (814) | 5,706 | 5,706 |
| 2016 | 59 | 15.31 | 0 | 6,716 | 0 | (839) | 5,877 | 5,877 |
| 2017 | 60 | 16.31 | 0 | 6,918 | 0 | (864) | 6,054 | 6,054 |
| 2018 | 61 | 17.31 | 0 | 7,125 | 0 | (890) | 6,235 | 6,235 |
| 2019 | 62 | 18.31 | 0 | 3,058 | 0 | (382) | 2,676 | 2,676 |
| 2020 | 63 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 64 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 65 | 21.31 | 37,278 | 0 | (8,052) | (3,650) | 25,576 | 23,207 |
| 2023 | 66 | 22.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 38,290 |
| 2024 | 67 | 23.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 36,853 |
| 2025 | 68 | 24.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 35,470 |
| 2026 | 69 | 25.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 34,138 |
| 2027 | 70 | 26.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 32,857 |
| 2028 | 71 | 27.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 31,624 |
| 2029 | 72 | 28.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 30,437 |
| 2030 | 73 | 29.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 29,294 |
| 2031 | 74 | 30.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 28,194 |
| 2032 | 75 | 31.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 27,136 |
| 2033 | 76 | 32.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 26,118 |
| 2034 | 77 | 33.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 25,137 |
| 2035 | 78 | 34.31 | 63,905 | 0 | (13,803) | (6,258) | 43,844 | 24,194 |
| 2036 | 79 | 35.31 | 42,603 | 0 | (9,202) | (4,172) | 29,229 | 15,524 |
| **Total** | | | **$910,646** | **$100,622** | **($196,700)** | **($97,771)** | **$716,797** | **$530,494** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. Robert Baierwalter

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 44 | 0.31 | | | $0 | $0 |
| 2002 | 45 | 1.31 | | | 0 | 0 |
| 2003 | 46 | 2.31 | | | 0 | 0 |
| 2004 | 47 | 3.31 | | | 0 | 0 |
| 2005 | 48 | 4.31 | | | 0 | 0 |
| 2006 | 49 | 5.31 | | | 0 | 0 |
| 2007 | 50 | 6.31 | | | 0 | 0 |
| 2008 | 51 | 7.31 | | | 0 | 0 |
| 2009 | 52 | 8.31 | | | 0 | 0 |
| 2010 | 53 | 9.31 | | | 0 | 0 |
| 2011 | 54 | 10.31 | | | 0 | 0 |
| 2012 | 55 | 11.31 | | | 0 | 0 |
| 2013 | 56 | 12.31 | | | 0 | 0 |
| 2014 | 57 | 13.31 | | | 0 | 0 |
| 2015 | 58 | 14.31 | | | 0 | 0 |
| 2016 | 59 | 15.31 | | | 0 | 0 |
| 2017 | 60 | 16.31 | | | 0 | 0 |
| 2018 | 61 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-7

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Lawrence Irwin Davidson**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 19, 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. LAWRENCE IRWIN DAVIDSON

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $624,316 |
| Present Value of Retirement Benefits | 60,282 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$684,597** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 102,540 | 3.0% | 21.600% | 2,426 | 48.040% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. LAWRENCE IRWIN DAVIDSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | 1.00000 | $31,443 | $744 | $0 | ($6,792) | ($11,842) | $13,553 | $13,553 |
| 2002 | 52 | 1.31 | 1.03000 | 105,617 | 2,499 | (2,543) | (22,129) | (38,585) | 44,859 | 44,859 |
| 2003 | 53 | 2.31 | 1.03000 | 108,785 | 2,574 | (2,619) | (22,793) | (39,743) | 46,204 | 46,204 |
| 2004 | 54 | 3.31 | 1.03000 | 112,049 | 2,651 | (2,698) | (23,476) | (40,935) | 47,591 | 47,591 |
| 2005 | 55 | 4.31 | 1.03000 | 115,410 | 2,731 | (2,779) | (24,181) | (42,163) | 49,018 | 49,018 |
| 2006 | 56 | 5.31 | 1.03000 | 118,872 | 2,813 | (2,862) | (24,906) | (43,428) | 50,489 | 50,489 |
| 2007 | 57 | 6.31 | 1.03000 | 122,439 | 2,897 | (2,948) | (25,653) | (44,731) | 52,003 | 52,003 |
| 2008 | 58 | 7.31 | 1.03000 | 126,112 | 2,984 | (3,036) | (26,423) | (46,073) | 53,564 | 53,564 |
| 2009 | 59 | 8.31 | 1.03000 | 129,895 | 3,074 | (3,127) | (27,216) | (47,455) | 55,170 | 55,170 |
| 2010 | 60 | 9.31 | 1.03000 | 133,792 | 3,166 | (3,221) | (28,032) | (48,879) | 56,826 | 56,826 |
| 2011 | 61 | 10.31 | 1.03000 | 137,806 | 3,261 | (3,318) | (28,873) | (50,345) | 58,530 | 58,530 |
| 2012 | 62 | 11.31 | 1.03000 | 141,940 | 3,359 | (3,417) | (29,739) | (51,856) | 60,286 | 60,286 |
| 2013 | 63 | 11.89 | 1.03000 | 85,283 | 2,018 | (2,053) | (17,869) | (31,157) | 36,222 | 36,222 |
| **Total** | | | | **$1,469,443** | **$34,770** | **($34,622)** | **($308,081)** | **($537,194)** | **$624,316** | **$624,316** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 48.040% | 4.000% | 4.116% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. LAWRENCE IRWIN DAVIDSON**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 51 | 0.31 | $1,258 | $1,294 | $0 | ($1,226) | $1,326 | $1,326 |
| 2002 | 52 | 1.31 | 4,225 | 4,347 | 0 | (4,118) | 4,454 | 4,454 |
| 2003 | 53 | 2.31 | 4,221 | 4,343 | 0 | (4,114) | 4,450 | 4,450 |
| 2004 | 54 | 3.31 | 4,347 | 4,474 | 0 | (4,238) | 4,583 | 4,583 |
| 2005 | 55 | 4.31 | 4,478 | 4,608 | 0 | (4,365) | 4,721 | 4,721 |
| 2006 | 56 | 5.31 | 4,612 | 4,746 | 0 | (4,496) | 4,863 | 4,863 |
| 2007 | 57 | 6.31 | 4,751 | 4,888 | 0 | (4,631) | 5,008 | 5,008 |
| 2008 | 58 | 7.31 | 4,893 | 5,035 | 0 | (4,769) | 5,159 | 5,159 |
| 2009 | 59 | 8.31 | 5,040 | 5,186 | 0 | (4,913) | 5,313 | 5,313 |
| 2010 | 60 | 9.31 | 5,191 | 5,342 | 0 | (5,060) | 5,473 | 5,473 |
| 2011 | 61 | 10.31 | 5,347 | 5,502 | 0 | (5,212) | 5,637 | 5,637 |
| 2012 | 62 | 11.31 | 5,507 | 5,667 | 0 | (5,368) | 5,806 | 5,806 |
| 2013 | 63 | 11.89 | 3,309 | 3,405 | 0 | (3,225) | 3,489 | 3,489 |
| **Total** | | | **$57,179** | **$58,837** | **$0** | **($55,734)** | **$60,282** | **$60,282** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Lawrence Irwin Davidson**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|---------------|---------------|
| 2001 | 51 | 0.31 | | | $0 | $0 |
| 2002 | 52 | 1.31 | | | 0 | 0 |
| 2003 | 53 | 2.31 | | | 0 | 0 |
| 2004 | 54 | 3.31 | | | 0 | 0 |
| 2005 | 55 | 4.31 | | | 0 | 0 |
| 2006 | 56 | 5.31 | | | 0 | 0 |
| 2007 | 57 | 6.31 | | | 0 | 0 |
| 2008 | 58 | 7.31 | | | 0 | 0 |
| 2009 | 59 | 8.31 | | | 0 | 0 |
| 2010 | 60 | 9.31 | | | 0 | 0 |
| 2011 | 61 | 10.31 | | | 0 | 0 |
| 2012 | 62 | 11.31 | | | 0 | 0 |
| 2013 | 63 | 12.31 | | | 0 | 0 |
| 2014 | 64 | 13.31 | | | 0 | 0 |
| 2015 | 65 | 14.31 | | | 0 | 0 |
| 2016 | 66 | 15.31 | | | 0 | 0 |
| 2017 | 67 | 16.31 | | | 0 | 0 |
| 2018 | 68 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-8

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Carl Asaro**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 13, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. CARL ASARO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,253,158 |
| Present Value of Retirement Benefits | 466,033 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,719,191** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 69,932 | 3.0% | 17.270% | 7,621 | 17.812% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. CARL ASARO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $21,444 | $2,337 | $0 | ($3,703) | ($935) | $19,143 | $19,143 |
| 2002 | 41 | 1.31 | 1.05179 | 73,554 | 8,016 | (2,024) | (12,322) | (3,110) | 64,114 | 64,114 |
| 2003 | 42 | 2.31 | 1.04979 | 77,216 | 8,415 | (2,125) | (12,935) | (3,265) | 67,306 | 67,306 |
| 2004 | 43 | 3.31 | 1.04779 | 80,906 | 8,817 | (2,227) | (13,553) | (3,421) | 70,522 | 70,522 |
| 2005 | 44 | 4.31 | 1.04579 | 84,611 | 9,221 | (2,329) | (14,174) | (3,577) | 73,752 | 73,752 |
| 2006 | 45 | 5.31 | 1.04380 | 88,317 | 9,625 | (2,431) | (14,795) | (3,734) | 76,982 | 76,982 |
| 2007 | 46 | 6.31 | 1.04182 | 92,010 | 10,027 | (2,532) | (15,413) | (3,890) | 80,202 | 80,202 |
| 2008 | 47 | 7.31 | 1.03984 | 95,675 | 10,427 | (2,633) | (16,027) | (5,631) | 81,810 | 81,810 |
| 2009 | 48 | 8.31 | 1.03786 | 99,297 | 10,822 | (2,733) | (16,634) | (7,270) | 83,482 | 83,482 |
| 2010 | 49 | 9.31 | 1.03588 | 102,860 | 11,210 | (2,831) | (17,231) | (7,531) | 86,477 | 86,477 |
| 2011 | 50 | 10.31 | 1.03391 | 106,348 | 11,590 | (2,927) | (17,815) | (10,298) | 86,898 | 86,898 |
| 2012 | 51 | 11.31 | 1.03194 | 109,745 | 11,960 | (3,021) | (18,384) | (10,627) | 89,674 | 89,674 |
| 2013 | 52 | 12.31 | 1.03000 | 113,038 | 12,319 | (3,111) | (18,936) | (10,946) | 92,364 | 92,364 |
| 2014 | 53 | 13.31 | 1.03000 | 116,429 | 12,689 | (3,205) | (19,504) | (16,642) | 89,766 | 89,766 |
| 2015 | 54 | 14.31 | 1.03000 | 119,922 | 13,069 | (3,301) | (20,089) | (17,142) | 92,459 | 92,459 |
| 2016 | 55 | 15.31 | 1.03000 | 123,519 | 13,461 | (3,400) | (20,692) | (17,656) | 95,233 | 95,233 |
| 2017 | 56 | 16.31 | 1.03000 | 127,225 | 13,865 | (3,502) | (21,313) | (18,186) | 98,090 | 98,090 |
| 2018 | 57 | 17.31 | 1.03000 | 131,042 | 14,281 | (3,607) | (21,952) | (18,731) | 101,033 | 101,033 |
| 2019 | 58 | 18.31 | 1.03000 | 134,973 | 14,710 | (3,715) | (22,611) | (19,293) | 104,064 | 104,064 |
| 2020 | 59 | 19.31 | 1.03000 | 139,022 | 15,151 | (3,826) | (23,289) | (19,872) | 107,186 | 104,994 |
| 2021 | 60 | 20.31 | 1.03000 | 143,193 | 15,605 | (3,941) | (23,988) | (23,988) | 110,401 | 104,084 |
| 2022 | 61 | 21.31 | 1.03000 | 147,489 | 16,074 | (4,059) | (24,707) | (21,082) | 113,713 | 103,183 |
| 2023 | 62 | 22.31 | 1.03000 | 151,913 | 16,556 | (4,181) | (25,448) | (21,715) | 117,125 | 102,289 |
| 2024 | 63 | 23.31 | 1.03000 | 156,471 | 17,052 | (4,307) | (26,212) | (22,366) | 120,639 | 101,403 |
| 2025 | 64 | 24.31 | 1.03000 | 161,165 | 17,564 | (4,436) | (26,998) | (23,037) | 124,258 | 100,525 |
| 2026 | 65 | 25.14 | 1.03000 | 138,332 | 15,076 | (3,807) | (23,173) | (19,773) | 106,654 | 83,308 |
| **Total** | | | | **$2,935,716** | **$319,939** | **($80,212)** | **($491,899)** | **($330,196)** | **$2,353,348** | **$2,253,158** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 17.812% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. CARL ASARO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | VESTED PENSION | TAXES & CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | ($445) | $0 | $0 | $0 | ($445) | ($445) |
| 2002 | 41 | 1.31 | (1,525) | 0 | 0 | 0 | (1,525) | (1,525) |
| 2003 | 42 | 2.31 | (1,541) | 0 | 0 | 0 | (1,541) | (1,541) |
| 2004 | 43 | 3.31 | (1,554) | 0 | 0 | 0 | (1,554) | (1,554) |
| 2005 | 44 | 4.31 | (1,564) | 0 | 0 | 0 | (1,564) | (1,564) |
| 2006 | 45 | 5.31 | (1,571) | 0 | 0 | 0 | (1,571) | (1,571) |
| 2007 | 46 | 6.31 | (919) | 0 | (9,651) | 2,483 | (8,087) | (8,087) |
| 2008 | 47 | 7.31 | 0 | 0 | (23,163) | 6,335 | (16,828) | (16,828) |
| 2009 | 48 | 8.31 | 0 | 0 | (23,163) | 6,660 | (16,503) | (16,503) |
| 2010 | 49 | 9.31 | 0 | 0 | (23,163) | 6,660 | (16,503) | (16,503) |
| 2011 | 50 | 10.31 | 0 | 0 | (23,163) | 7,194 | (15,969) | (15,969) |
| 2012 | 51 | 11.31 | 2,994 | 25,184 | (23,163) | (628) | 4,388 | 4,388 |
| 2013 | 52 | 12.31 | 3,025 | 60,442 | (23,163) | (11,579) | 28,725 | 28,725 |
| 2014 | 53 | 13.31 | 3,051 | 60,442 | (23,163) | (13,258) | 27,072 | 27,072 |
| 2015 | 54 | 14.31 | 3,071 | 60,442 | (23,163) | (13,258) | 27,092 | 27,092 |
| 2016 | 55 | 15.31 | 3,085 | 60,442 | (23,163) | (13,258) | 27,106 | 27,106 |
| 2017 | 56 | 16.31 | 3,093 | 60,442 | (23,343) | (13,194) | 26,998 | 26,998 |
| 2018 | 57 | 17.31 | 3,096 | 60,442 | (23,523) | (13,130) | 26,885 | 26,885 |
| 2019 | 58 | 18.31 | 3,092 | 60,442 | (23,703) | (13,066) | 26,765 | 26,765 |
| 2020 | 59 | 19.31 | 3,083 | 60,442 | (23,883) | (13,002) | 26,640 | 26,095 |
| 2021 | 60 | 20.31 | 3,068 | 60,442 | (24,063) | (12,938) | 26,509 | 24,992 |
| 2022 | 61 | 21.31 | 3,047 | 60,622 | (24,243) | (12,938) | 26,488 | 24,035 |
| 2023 | 62 | 22.31 | 3,021 | 60,802 | (24,423) | (12,938) | 26,462 | 23,110 |
| 2024 | 63 | 23.31 | 2,995 | 60,982 | (24,603) | (12,938) | 26,436 | 22,220 |
| 2025 | 64 | 24.31 | 2,969 | 61,162 | (24,783) | (12,938) | 26,410 | 21,365 |
| 2026 | 65 | 25.31 | 2,453 | 61,342 | (24,963) | (12,938) | 25,893 | 20,161 |
| 2027 | 66 | 26.31 | 0 | 61,522 | (25,143) | (12,938) | 23,441 | 17,567 |
| 2028 | 67 | 27.31 | 0 | 61,702 | (25,323) | (12,938) | 23,441 | 16,907 |
| 2029 | 68 | 28.31 | 0 | 61,882 | (25,503) | (12,938) | 23,441 | 16,273 |
| 2030 | 69 | 29.31 | 0 | 62,062 | (25,683) | (12,938) | 23,441 | 15,662 |
| 2031 | 70 | 30.31 | 0 | 62,242 | (25,863) | (12,938) | 23,441 | 15,074 |
| 2032 | 71 | 31.31 | 0 | 62,422 | (26,043) | (12,938) | 23,441 | 14,508 |
| 2033 | 72 | 32.31 | 0 | 62,602 | (26,223) | (12,938) | 23,441 | 13,964 |
| 2034 | 73 | 33.31 | 0 | 62,782 | (26,403) | (12,938) | 23,441 | 13,439 |
| 2035 | 74 | 34.31 | 0 | 62,962 | (26,583) | (12,938) | 23,441 | 12,935 |
| 2036 | 75 | 35.31 | 0 | 63,142 | (26,763) | (12,938) | 23,441 | 12,449 |
| 2037 | 76 | 36.31 | 0 | 63,322 | (26,943) | (12,938) | 23,441 | 11,982 |
| 2038 | 77 | 37.31 | 0 | 63,502 | (27,123) | (12,938) | 23,441 | 11,532 |
| 2039 | 78 | 38.31 | 0 | 63,682 | (27,303) | (12,938) | 23,441 | 11,100 |
| 2040 | 79 | 38.89 | 0 | 37,253 | (16,032) | (4,415) | 16,806 | 7,720 |
| **Total** | | | **$36,025** | **$1,725,151** | **($816,579)** | **($325,281)** | **$619,316** | **$466,033** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. CARL ASARO

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-9

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Daniel Martin Caballero**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 27, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. DANIEL MARTIN CABALLERO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,050,076 |
| Present Value of Retirement Benefits | 354,791 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,404,867** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 35,811 | 3.0% | 21.600% | 2,472 | 71.628% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DANIEL MARTIN CABALLERO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 22 | 0.31 | 1.00000 | $10,981 | $758 | $0 | (2,372) | (6,167) | 3,201 | $3,201 |
| 2002 | 23 | 1.31 | 1.08847 | 38,979 | 2,691 | (980) | (8,167) | (21,233) | 11,290 | 11,290 |
| 2003 | 24 | 2.31 | 1.08640 | 42,347 | 2,923 | (1,065) | (8,873) | (23,067) | 12,266 | 12,266 |
| 2004 | 25 | 3.31 | 1.08434 | 45,918 | 3,170 | (1,155) | (9,621) | (25,012) | 13,300 | 13,300 |
| 2005 | 26 | 4.31 | 1.08227 | 49,696 | 3,430 | (1,250) | (10,412) | (27,070) | 14,394 | 14,394 |
| 2006 | 27 | 5.31 | 1.08021 | 53,682 | 3,706 | (1,350) | (11,248) | (29,242) | 15,549 | 15,549 |
| 2007 | 28 | 6.31 | 1.07816 | 57,878 | 3,995 | (1,455) | (12,127) | (31,527) | 16,764 | 16,764 |
| 2008 | 29 | 7.31 | 1.07611 | 62,283 | 4,299 | (1,566) | (13,049) | (33,926) | 18,040 | 18,040 |
| 2009 | 30 | 8.31 | 1.07406 | 66,895 | 4,618 | (1,682) | (14,016) | (36,439) | 19,376 | 19,376 |
| 2010 | 31 | 9.31 | 1.07201 | 71,713 | 4,950 | (1,803) | (15,025) | (39,063) | 20,771 | 20,771 |
| 2011 | 32 | 10.31 | 1.06997 | 76,731 | 5,297 | (1,929) | (16,077) | (41,796) | 22,225 | 22,225 |
| 2012 | 33 | 11.31 | 1.06794 | 81,943 | 5,656 | (2,060) | (17,169) | (44,636) | 23,735 | 23,735 |
| 2013 | 34 | 12.31 | 1.06591 | 87,344 | 6,029 | (2,196) | (18,300) | (47,578) | 25,299 | 25,299 |
| 2014 | 35 | 13.31 | 1.06388 | 92,923 | 6,414 | (2,336) | (19,469) | (50,617) | 26,915 | 26,915 |
| 2015 | 36 | 14.31 | 1.06185 | 98,671 | 6,811 | (2,481) | (20,673) | (53,748) | 28,580 | 28,580 |
| 2016 | 37 | 15.31 | 1.05983 | 104,574 | 7,219 | (2,629) | (21,910) | (56,963) | 30,290 | 30,290 |
| 2017 | 38 | 16.31 | 1.05781 | 110,620 | 7,636 | (2,781) | (23,177) | (60,257) | 32,041 | 32,041 |
| 2018 | 39 | 17.31 | 1.05580 | 116,793 | 8,062 | (2,937) | (24,470) | (63,619) | 33,829 | 33,829 |
| 2019 | 40 | 18.31 | 1.05379 | 123,076 | 8,496 | (3,095) | (25,787) | (67,041) | 35,649 | 35,649 |
| 2020 | 41 | 19.31 | 1.05179 | 129,449 | 8,936 | (3,255) | (27,122) | (70,513) | 37,495 | 36,671 |
| 2021 | 42 | 20.31 | 1.04979 | 135,894 | 9,381 | (3,417) | (28,473) | (74,024) | 39,362 | 36,945 |
| 2022 | 43 | 21.31 | 1.04779 | 142,388 | 9,829 | (3,580) | (29,833) | (77,561) | 41,243 | 37,150 |
| 2023 | 44 | 22.31 | 1.04779 | 148,909 | 10,279 | (3,744) | (31,199) | (81,113) | 43,131 | 37,286 |
| 2024 | 45 | 23.31 | 1.04380 | 155,432 | 10,729 | (3,908) | (32,566) | (84,666) | 45,021 | 37,350 |
| 2025 | 46 | 24.31 | 1.04182 | 161,931 | 11,178 | (4,072) | (33,928) | (88,207) | 46,903 | 37,344 |
| 2026 | 47 | 25.31 | 1.03984 | 168,382 | 11,623 | (4,234) | (35,279) | (91,720) | 48,772 | 37,266 |
| 2027 | 48 | 26.31 | 1.03786 | 174,756 | 12,063 | (4,394) | (36,615) | (95,193) | 50,618 | 37,118 |
| 2028 | 49 | 27.31 | 1.03588 | 181,027 | 12,496 | (4,552) | (37,929) | (98,608) | 52,434 | 36,900 |
| 2029 | 50 | 28.31 | 1.03391 | 187,166 | 12,920 | (4,706) | (39,215) | (101,952) | 54,212 | 36,613 |
| 2030 | 51 | 29.31 | 1.03194 | 193,144 | 13,332 | (4,856) | (40,468) | (105,209) | 55,944 | 36,260 |
| 2031 | 52 | 30.31 | 1.03000 | 198,939 | 13,732 | (5,002) | (41,682) | (108,365) | 57,622 | 35,842 |
| 2032 | 53 | 31.31 | 1.03000 | 204,907 | 14,144 | (5,152) | (42,932) | (111,616) | 59,351 | 35,430 |
| 2033 | 54 | 32.31 | 1.03000 | 211,054 | 14,569 | (5,307) | (44,220) | (114,964) | 61,131 | 35,022 |
| 2034 | 55 | 33.31 | 1.03000 | 217,385 | 15,006 | (5,466) | (45,547) | (118,413) | 62,965 | 34,618 |
| 2035 | 56 | 34.31 | 1.03000 | 223,907 | 15,456 | (5,630) | (46,913) | (121,966) | 64,854 | 34,220 |
| 2036 | 57 | 35.31 | 1.03000 | 230,624 | 15,920 | (5,799) | (48,320) | (125,625) | 66,800 | 33,826 |
| 2037 | 58 | 36.22 | 1.03000 | 217,747 | 15,031 | (5,475) | (45,622) | (118,610) | 63,070 | 30,702 |
| **Total** | | | | **$4,676,090** | **$322,783** | **($117,297)** | **($979,805)** | **($2,547,327)** | **$1,354,442** | **$1,050,076** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 71.628% | 4.000% | 0.000% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
**MR. DANIEL MARTIN CABALLERO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | MILITARY PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 22 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 23 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 24 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 25 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 26 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 27 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 28 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 29 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 30 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 31 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 32 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 33 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 34 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 35 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 36 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 37 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 38 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 39 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 40 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 41 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 42 | 20.31 | 5,273 | 12,455 | 0 | (12,698) | 5,030 | 4,721 |
| 2022 | 43 | 21.31 | 5,525 | 50,818 | 0 | (40,357) | 15,986 | 14,399 |
| 2023 | 44 | 22.31 | 5,778 | 51,834 | 0 | (41,266) | 16,346 | 14,130 |
| 2024 | 45 | 23.31 | 6,031 | 52,871 | 0 | (42,190) | 16,712 | 13,864 |
| 2025 | 46 | 24.31 | 6,283 | 53,928 | 0 | (43,128) | 17,083 | 13,601 |
| 2026 | 47 | 25.31 | 6,533 | 55,007 | 0 | (44,080) | 17,460 | 13,341 |
| 2027 | 48 | 26.31 | 6,781 | 56,107 | 0 | (45,045) | 17,842 | 13,084 |
| 2028 | 49 | 27.31 | 7,024 | 57,229 | 0 | (46,023) | 18,230 | 12,829 |
| 2029 | 50 | 28.31 | 7,262 | 58,374 | 0 | (47,014) | 18,622 | 12,577 |
| 2030 | 51 | 29.31 | 7,494 | 59,541 | 0 | (48,016) | 19,019 | 12,327 |
| 2031 | 52 | 30.31 | 7,719 | 60,732 | 0 | (49,030) | 19,421 | 12,080 |
| 2032 | 53 | 31.31 | 7,950 | 61,947 | 0 | (50,066) | 19,831 | 11,838 |
| 2033 | 54 | 32.31 | 8,189 | 63,186 | 0 | (51,124) | 20,251 | 11,601 |
| 2034 | 55 | 33.31 | 8,435 | 64,450 | 0 | (52,206) | 20,679 | 11,369 |
| 2035 | 56 | 34.31 | 8,688 | 65,739 | 0 | (53,310) | 21,116 | 11,142 |
| 2036 | 57 | 35.31 | 8,948 | 67,054 | 0 | (54,439) | 21,563 | 10,919 |
| 2037 | 58 | 36.31 | 8,449 | 68,395 | 0 | (55,041) | 21,802 | 10,595 |
| 2038 | 59 | 37.31 | 0 | 69,763 | 0 | (49,970) | 19,793 | 9,231 |
| 2039 | 60 | 38.31 | 0 | 71,158 | 0 | (50,969) | 20,189 | 9,036 |
| 2040 | 61 | 39.31 | 0 | 72,581 | 0 | (51,988) | 20,593 | 8,845 |
| 2041 | 62 | 40.31 | 0 | 74,033 | 0 | (53,028) | 21,005 | 8,659 |
| 2042 | 63 | 41.31 | 0 | 75,514 | 0 | (54,089) | 21,425 | 8,476 |
| 2043 | 64 | 42.31 | 0 | 77,024 | 0 | (55,171) | 21,853 | 8,297 |
| 2044 | 65 | 43.31 | 0 | 78,564 | 0 | (56,274) | 22,290 | 8,122 |
| 2045 | 66 | 44.31 | 0 | 80,135 | 0 | (57,399) | 22,736 | 7,950 |
| 2046 | 67 | 45.31 | 0 | 81,738 | 0 | (58,547) | 23,191 | 7,782 |
| 2047 | 68 | 46.31 | 0 | 83,373 | 0 | (59,718) | 23,655 | 7,618 |
| 2048 | 69 | 47.31 | 0 | 85,040 | 0 | (60,912) | 24,128 | 7,457 |
| 2049 | 70 | 48.31 | 0 | 86,741 | 0 | (62,131) | 24,610 | 7,300 |
| 2050 | 71 | 49.31 | 0 | 88,476 | 0 | (63,374) | 25,102 | 7,146 |
| 2051 | 72 | 50.31 | 0 | 90,246 | 0 | (64,641) | 25,605 | 6,995 |
| 2052 | 73 | 51.31 | 0 | 92,051 | 0 | (65,934) | 26,117 | 6,847 |
| 2053 | 74 | 52.31 | 0 | 93,892 | 0 | (67,253) | 26,639 | 6,702 |
| 2054 | 75 | 53.31 | 0 | 95,770 | 0 | (68,598) | 27,172 | 6,561 |
| 2055 | 76 | 54.31 | 0 | 97,685 | 0 | (69,970) | 27,715 | 6,422 |
| 2056 | 77 | 55.31 | 0 | 99,639 | 0 | (71,369) | 28,270 | 6,287 |
| 2057 | 78 | 56.06 | 0 | 76,224 | 0 | (54,598) | 21,626 | 4,639 |
| **Total** | | | **$122,359** | **$2,629,314** | **$0** | **($1,970,968)** | **$780,706** | **$354,791** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. DANIEL MARTIN CABALLERO

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 22 | 0.31 | | | $0 | $0 |
| 2002 | 23 | 1.31 | | | 0 | 0 |
| 2003 | 24 | 2.31 | | | 0 | 0 |
| 2004 | 25 | 3.31 | | | 0 | 0 |
| 2005 | 26 | 4.31 | | | 0 | 0 |
| 2006 | 27 | 5.31 | | | 0 | 0 |
| 2007 | 28 | 6.31 | | | 0 | 0 |
| 2008 | 29 | 7.31 | | | 0 | 0 |
| 2009 | 30 | 8.31 | | | 0 | 0 |
| 2010 | 31 | 9.31 | | | 0 | 0 |
| 2011 | 32 | 10.31 | | | 0 | 0 |
| 2012 | 33 | 11.31 | | | 0 | 0 |
| 2013 | 34 | 12.31 | | | 0 | 0 |
| 2014 | 35 | 13.31 | | | 0 | 0 |
| 2015 | 36 | 14.31 | | | 0 | 0 |
| 2016 | 37 | 15.31 | | | 0 | 0 |
| 2017 | 38 | 16.31 | | | 0 | 0 |
| 2018 | 39 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-10

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Geoffrey W. Cloud**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **September 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **VALUATION DATE** | 01-JAN-20 |
| **DISCOUNT RATE** | 5.2% |

## EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. GEOFFREY W. CLOUD

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $10,493,547 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 199,221 |
| **Total** | **$10,692,768** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 438,257 | 3.0% | 35.170% | 0 | 8.53-11.60% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. GEOFFREY W. CLOUD**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | 1.00000 | $134,387 | $0 | $0 | (47,264) | (7,429) | $79,694 | $79,694 |
| 2002 | 37 | 1.31 | 1.05983 | 464,478 | 0 | (9,034) | (158,456) | (24,906) | 272,082 | 272,082 |
| 2003 | 38 | 2.31 | 1.05781 | 491,332 | 0 | (9,556) | (167,617) | (26,346) | 287,812 | 287,812 |
| 2004 | 39 | 3.31 | 1.05580 | 518,749 | 0 | (10,089) | (176,971) | (27,817) | 303,873 | 303,873 |
| 2005 | 40 | 4.31 | 1.05379 | 546,654 | 0 | (10,632) | (186,490) | (29,313) | 320,219 | 320,219 |
| 2006 | 41 | 5.31 | 1.05179 | 574,964 | 0 | (11,182) | (196,148) | (30,831) | 336,802 | 336,802 |
| 2007 | 42 | 6.31 | 1.04979 | 603,589 | 0 | (11,739) | (205,914) | (32,366) | 353,570 | 353,570 |
| 2008 | 43 | 7.31 | 1.04779 | 632,433 | 0 | (12,300) | (215,754) | (33,913) | 370,466 | 370,466 |
| 2009 | 44 | 8.31 | 1.04579 | 661,395 | 0 | (12,863) | (225,634) | (35,466) | 387,431 | 387,431 |
| 2010 | 45 | 9.31 | 1.04380 | 690,367 | 0 | (13,427) | (235,518) | (37,019) | 404,403 | 404,403 |
| 2011 | 46 | 10.31 | 1.04182 | 719,236 | 0 | (13,988) | (245,367) | (36,639) | 423,242 | 423,242 |
| 2012 | 47 | 11.31 | 1.03984 | 747,887 | 0 | (14,546) | (255,141) | (38,098) | 440,102 | 440,102 |
| 2013 | 48 | 12.31 | 1.03786 | 776,199 | 0 | (15,096) | (264,800) | (39,541) | 456,763 | 456,763 |
| 2014 | 49 | 13.31 | 1.03588 | 804,051 | 0 | (15,638) | (274,301) | (46,721) | 467,391 | 467,391 |
| 2015 | 50 | 14.31 | 1.03391 | 831,316 | 0 | (16,168) | (283,603) | (48,305) | 483,240 | 483,240 |
| 2016 | 51 | 15.31 | 1.03194 | 857,871 | 0 | (16,685) | (292,662) | (62,577) | 485,947 | 485,947 |
| 2017 | 52 | 16.31 | 1.03000 | 883,607 | 0 | (17,185) | (301,442) | (64,455) | 500,525 | 500,525 |
| 2018 | 53 | 17.31 | 1.03000 | 910,115 | 0 | (17,701) | (310,485) | (66,388) | 515,541 | 515,541 |
| 2019 | 54 | 18.31 | 1.03000 | 937,418 | 0 | (18,232) | (319,799) | (68,380) | 531,007 | 531,007 |
| 2020 | 55 | 19.31 | 1.03000 | 965,541 | 0 | (18,779) | (329,393) | (70,432) | 546,937 | 532,264 |
| 2021 | 56 | 20.31 | 1.03000 | 994,507 | 0 | (19,342) | (339,275) | (72,544) | 563,345 | 521,287 |
| 2022 | 57 | 21.31 | 1.03000 | 1,024,342 | 0 | (19,922) | (349,453) | (74,721) | 580,246 | 510,536 |
| 2023 | 58 | 22.31 | 1.03000 | 1,055,073 | 0 | (20,520) | (359,937) | (76,962) | 597,653 | 500,007 |
| 2024 | 59 | 23.31 | 1.03000 | 1,086,725 | 0 | (21,136) | (370,735) | (79,271) | 615,583 | 489,695 |
| 2025 | 60 | 24.31 | 1.03000 | 1,119,327 | 0 | (21,770) | (381,857) | (81,649) | 634,050 | 479,596 |
| 2026 | 61 | 24.39 | 1.03000 | 96,076 | 0 | (1,869) | (32,776) | (7,008) | 54,423 | 40,053 |
| **Total** | | | | **$19,127,637** | **$0** | **($369,400)** | **($6,526,792)** | **($1,219,099)** | **$11,012,346** | **$10,493,547** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 35.170% | 8.53-11.60% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. GEOFFREY W. CLOUD**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 36 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 37 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 38 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 39 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 40 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 41 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 42 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 43 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 44 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 45 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 46 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 47 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 48 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 49 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 50 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 51 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 52 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 53 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 54 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 55 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 56 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 57 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 58 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 59 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 60 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 61 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. GEOFFREY W. CLOUD

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 36 | 0.31 | $3,753 | $902 | $4,655 | $4,655 |
| 2002 | 37 | 1.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2003 | 38 | 2.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2004 | 39 | 3.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2005 | 40 | 4.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2006 | 41 | 5.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2007 | 42 | 6.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2008 | 43 | 7.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2009 | 44 | 8.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2010 | 45 | 9.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2011 | 46 | 10.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2012 | 47 | 11.31 | 12,240 | 2,940 | 15,180 | 15,180 |
| 2013 | 48 | 12.31 | 12,051 | 2,751 | 14,802 | 14,802 |
| 2014 | 49 | 13.31 | 7,932 | 2,604 | 10,536 | 10,536 |
| 2015 | 50 | 13.52 | 1,692 | 556 | 2,248 | 2,248 |
| **Total** | | | **$160,069** | **$39,152** | **$199,221** | **$199,221** |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Brenda E. Conway**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 17, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. BRENDA E. CONWAY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,690,663 |
| Present Value of Retirement Benefits | 270,256 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,960,919** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 73,490 | 3.0% | 18.440% | 4,804 | 8.89-17.36% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. BRENDA E. CONWAY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $22,535 | $1,473 | $0 | (4,155) | (1,634) | 18,218 | 18,218 |
| 2002 | 41 | 1.31 | 1.05179 | 77,296 | 5,052 | (2,015) | (13,826) | (7,192) | 59,316 | 59,316 |
| 2003 | 42 | 2.31 | 1.04979 | 81,144 | 5,304 | (2,115) | (14,514) | (7,550) | 62,269 | 62,269 |
| 2004 | 43 | 3.31 | 1.04779 | 85,022 | 5,557 | (2,216) | (15,208) | (7,911) | 65,245 | 65,245 |
| 2005 | 44 | 4.31 | 1.04579 | 88,915 | 5,812 | (2,318) | (15,904) | (8,273) | 68,233 | 68,233 |
| 2006 | 45 | 5.31 | 1.04380 | 92,810 | 6,067 | (2,419) | (16,601) | (8,635) | 71,222 | 71,222 |
| 2007 | 46 | 6.31 | 1.04182 | 96,691 | 6,320 | (2,520) | (17,295) | (8,996) | 74,200 | 74,200 |
| 2008 | 47 | 7.31 | 1.03984 | 100,543 | 6,572 | (2,621) | (17,984) | (13,809) | 72,701 | 72,701 |
| 2009 | 48 | 8.31 | 1.03786 | 104,349 | 6,821 | (2,720) | (18,665) | (14,332) | 75,453 | 75,453 |
| 2010 | 49 | 9.31 | 1.03588 | 108,094 | 7,066 | (2,818) | (19,334) | (14,846) | 78,161 | 78,161 |
| 2011 | 50 | 10.31 | 1.03391 | 111,759 | 7,305 | (2,913) | (19,990) | (15,350) | 80,811 | 80,811 |
| 2012 | 51 | 11.31 | 1.03194 | 115,329 | 7,538 | (3,006) | (20,629) | (15,840) | 83,392 | 83,392 |
| 2013 | 52 | 12.31 | 1.03000 | 118,789 | 7,765 | (3,097) | (21,248) | (16,315) | 85,894 | 85,894 |
| 2014 | 53 | 13.31 | 1.03000 | 122,352 | 7,998 | (3,189) | (21,885) | (16,805) | 88,471 | 88,471 |
| 2015 | 54 | 14.31 | 1.03000 | 126,023 | 8,237 | (3,285) | (22,541) | (17,309) | 91,125 | 91,125 |
| 2016 | 55 | 15.31 | 1.03000 | 129,804 | 8,485 | (3,384) | (23,218) | (17,828) | 93,859 | 93,859 |
| 2017 | 56 | 16.31 | 1.03000 | 133,698 | 8,739 | (3,485) | (23,914) | (18,363) | 96,675 | 96,675 |
| 2018 | 57 | 17.31 | 1.03000 | 137,709 | 9,001 | (3,590) | (24,632) | (18,914) | 99,575 | 99,575 |
| 2019 | 58 | 18.31 | 1.03000 | 141,840 | 9,271 | (3,697) | (25,371) | (19,481) | 102,562 | 102,562 |
| 2020 | 59 | 19.31 | 1.03000 | 146,095 | 9,550 | (3,808) | (26,132) | (20,066) | 105,639 | 103,479 |
| 2021 | 60 | 20.31 | 1.03000 | 150,478 | 9,836 | (3,923) | (26,916) | (20,668) | 108,808 | 102,582 |
| 2022 | 61 | 20.47 | 1.03000 | 25,831 | 1,688 | (673) | (4,620) | (3,548) | 18,678 | 17,220 |
| **Total** | | | | **$2,317,107** | **$151,458** | **($59,813)** | **($414,581)** | **($293,662)** | **$1,700,508** | **$1,690,663** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 18.440% | 8.89-17.36% | 0.000% | 2.039% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. BRENDA E. CONWAY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 40 | 0.31 | $0 | $460 | $0 | ($41) | $419 | $419 |
| 2002 | 41 | 1.31 | 0 | 1,576 | 0 | (185) | 1,391 | 1,391 |
| 2003 | 42 | 2.31 | 0 | 1,605 | 0 | (189) | 1,416 | 1,416 |
| 2004 | 43 | 3.31 | 0 | 1,682 | 0 | (198) | 1,484 | 1,484 |
| 2005 | 44 | 4.31 | 0 | 1,759 | 0 | (207) | 1,552 | 1,552 |
| 2006 | 45 | 5.31 | 0 | 1,836 | 0 | (216) | 1,620 | 1,620 |
| 2007 | 46 | 6.31 | 0 | 1,912 | 0 | (225) | 1,688 | 1,688 |
| 2008 | 47 | 7.31 | 0 | 1,989 | 0 | (345) | 1,643 | 1,643 |
| 2009 | 48 | 8.31 | 0 | 2,064 | 0 | (358) | 1,706 | 1,706 |
| 2010 | 49 | 9.31 | 0 | 2,138 | 0 | (371) | 1,767 | 1,767 |
| 2011 | 50 | 10.31 | 0 | 2,210 | 0 | (384) | 1,827 | 1,827 |
| 2012 | 51 | 11.31 | 0 | 2,281 | 0 | (396) | 1,885 | 1,885 |
| 2013 | 52 | 12.31 | 0 | 2,349 | 0 | (408) | 1,942 | 1,942 |
| 2014 | 53 | 13.31 | 0 | 2,420 | 0 | (420) | 2,000 | 2,000 |
| 2015 | 54 | 14.31 | 0 | 2,493 | 0 | (433) | 2,060 | 2,060 |
| 2016 | 55 | 15.31 | 0 | 2,567 | 0 | (446) | 2,122 | 2,122 |
| 2017 | 56 | 16.31 | 0 | 2,644 | 0 | (459) | 2,185 | 2,185 |
| 2018 | 57 | 17.31 | 0 | 2,724 | 0 | (473) | 2,251 | 2,251 |
| 2019 | 58 | 18.31 | 0 | 2,805 | 0 | (487) | 2,318 | 2,318 |
| 2020 | 59 | 19.31 | 0 | 2,890 | 0 | (502) | 2,388 | 2,339 |
| 2021 | 60 | 20.31 | 0 | 2,976 | 0 | (517) | 2,460 | 2,319 |
| 2022 | 61 | 21.31 | 0 | 511 | 0 | (89) | 422 | 383 |
| 2023 | 62 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 63 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 64 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 65 | 25.31 | 33,820 | 0 | (6,236) | (4,789) | 22,795 | 17,749 |
| 2027 | 66 | 26.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 20,499 |
| 2028 | 67 | 27.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 19,730 |
| 2029 | 68 | 28.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 18,989 |
| 2030 | 69 | 29.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 18,276 |
| 2031 | 70 | 30.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 17,590 |
| 2032 | 71 | 31.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 16,930 |
| 2033 | 72 | 32.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 16,295 |
| 2034 | 73 | 33.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 15,683 |
| 2035 | 74 | 34.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 15,094 |
| 2036 | 75 | 35.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 14,528 |
| 2037 | 76 | 36.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,982 |
| 2038 | 77 | 37.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,458 |
| 2039 | 78 | 37.56 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,138 |
| **Total** | | | **$561,412** | **$45,891** | **($103,524)** | **($86,840)** | **$416,939** | **$270,256** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Brenda E. Conway**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Matthew Barnes**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 19, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. MATTHEW BARNES

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,658,658 |
| Present Value of Retirement Benefits | 922,974 |
| Present Value of Lost Replacement Services | 269,146 |
| **Total** | **$4,850,778** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 93,360 | 3.0% | 11.090% | 7,631 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. MATTHEW BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $28,628 | $2,340 | $0 | (\$3,175) | (\$1,380) | $26,414 | $26,414 |
| 2002 | 39 | 1.31 | 1.05580 | 98,570 | 8,057 | (2,844) | (10,603) | (4,608) | 88,572 | 88,572 |
| 2003 | 40 | 2.31 | 1.05379 | 103,872 | 8,490 | (2,997) | (11,174) | (4,855) | 93,336 | 93,336 |
| 2004 | 41 | 3.31 | 1.05179 | 109,252 | 8,930 | (3,152) | (11,753) | (5,107) | 98,170 | 98,170 |
| 2005 | 42 | 4.31 | 1.04979 | 114,691 | 9,375 | (3,309) | (12,338) | (5,361) | 103,057 | 103,057 |
| 2006 | 43 | 5.31 | 1.04779 | 120,172 | 9,823 | (3,467) | (12,927) | (5,617) | 107,982 | 107,982 |
| 2007 | 44 | 6.31 | 1.04579 | 125,675 | 10,272 | (3,626) | (13,519) | (5,874) | 112,927 | 112,927 |
| 2008 | 45 | 7.31 | 1.04380 | 131,180 | 10,722 | (3,785) | (14,111) | (6,132) | 117,874 | 117,874 |
| 2009 | 46 | 8.31 | 1.04182 | 136,665 | 11,171 | (3,943) | (14,702) | (7,873) | 121,318 | 121,318 |
| 2010 | 47 | 9.31 | 1.03984 | 142,110 | 11,616 | (4,100) | (15,287) | (10,663) | 123,675 | 123,675 |
| 2011 | 48 | 10.31 | 1.03786 | 147,489 | 12,056 | (4,256) | (15,866) | (11,066) | 128,357 | 128,357 |
| 2012 | 49 | 11.31 | 1.03588 | 152,781 | 12,488 | (4,408) | (16,435) | (11,463) | 132,963 | 132,963 |
| 2013 | 50 | 12.31 | 1.03391 | 157,962 | 12,912 | (4,558) | (16,992) | (17,010) | 132,313 | 132,313 |
| 2014 | 51 | 13.31 | 1.03194 | 163,008 | 13,324 | (4,703) | (17,535) | (17,554) | 136,540 | 136,540 |
| 2015 | 52 | 14.31 | 1.03000 | 167,898 | 13,724 | (4,844) | (18,061) | (18,080) | 140,636 | 140,636 |
| 2016 | 53 | 15.31 | 1.03000 | 172,935 | 14,135 | (4,990) | (18,603) | (18,623) | 144,855 | 144,855 |
| 2017 | 54 | 16.31 | 1.03000 | 178,123 | 14,559 | (5,139) | (19,161) | (19,182) | 149,201 | 149,201 |
| 2018 | 55 | 17.31 | 1.03000 | 183,467 | 14,996 | (5,294) | (19,736) | (19,757) | 153,677 | 153,677 |
| 2019 | 56 | 18.31 | 1.03000 | 188,971 | 15,446 | (5,452) | (20,328) | (20,350) | 158,287 | 158,287 |
| 2020 | 57 | 19.31 | 1.03000 | 194,640 | 15,910 | (5,616) | (20,938) | (20,960) | 163,035 | 159,701 |
| 2021 | 58 | 20.31 | 1.03000 | 200,479 | 16,387 | (5,784) | (21,566) | (21,589) | 167,927 | 158,318 |
| 2022 | 59 | 21.31 | 1.03000 | 206,494 | 16,878 | (5,958) | (22,213) | (22,237) | 172,964 | 156,947 |
| 2023 | 60 | 22.31 | 1.03000 | 212,689 | 17,385 | (6,137) | (22,880) | (22,904) | 178,153 | 155,587 |
| 2024 | 61 | 23.31 | 1.03000 | 219,069 | 17,906 | (6,321) | (23,566) | (23,591) | 183,498 | 154,239 |
| 2025 | 62 | 24.31 | 1.03000 | 225,641 | 18,444 | (6,510) | (24,273) | (24,299) | 189,003 | 152,903 |
| 2026 | 63 | 25.31 | 1.03000 | 232,411 | 18,997 | (6,706) | (25,001) | (25,028) | 194,673 | 151,579 |
| 2027 | 64 | 26.31 | 1.03000 | 239,383 | 19,567 | (6,907) | (25,751) | (25,778) | 200,513 | 150,266 |
| 2028 | 65 | 27.31 | 1.03000 | 246,564 | 20,154 | (7,114) | (26,524) | (26,552) | 206,528 | 148,964 |
| **Total** | | | | **$4,600,820** | **$376,063** | **(\$131,922)** | **(\$495,019)** | **(\$423,492)** | **$3,926,449** | **$3,658,658** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 12.486% | 4.000% | 5.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. MATTHEW BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | ($451) | | $0 | $24 | ($426) | ($426) |
| 2002 | 39 | 1.31 | (1,551) | | 0 | 84 | (1,467) | (1,467) |
| 2003 | 40 | 2.31 | (1,634) | | 0 | 89 | (1,546) | (1,546) |
| 2004 | 41 | 3.31 | (1,720) | | 0 | 93 | (1,626) | (1,626) |
| 2005 | 42 | 4.31 | (1,805) | | 0 | 98 | (1,707) | (1,707) |
| 2006 | 43 | 5.31 | (1,891) | | 0 | 103 | (1,789) | (1,789) |
| 2007 | 44 | 6.31 | (1,978) | | 0 | 107 | (1,871) | (1,871) |
| 2008 | 45 | 7.31 | (2,064) | | 0 | 112 | (1,953) | (1,953) |
| 2009 | 46 | 8.31 | (2,151) | | 0 | 144 | (2,008) | (2,008) |
| 2010 | 47 | 9.31 | (560) | (15,680) | 3,387 | 1,118 | (11,735) | (11,735) |
| 2011 | 48 | 10.31 | 0 | (20,907) | 4,516 | 1,426 | (14,965) | (14,965) |
| 2012 | 49 | 11.31 | 0 | (20,907) | 4,516 | 1,426 | (14,965) | (14,965) |
| 2013 | 50 | 12.31 | 0 | (20,907) | 4,516 | 2,047 | (14,344) | (14,344) |
| 2014 | 51 | 13.31 | 0 | (20,907) | 4,516 | 2,047 | (14,344) | (14,344) |
| 2015 | 52 | 14.31 | 6,716 | 45,593 | (9,848) | (5,302) | 37,159 | 37,159 |
| 2016 | 53 | 15.31 | 7,037 | 67,760 | (14,636) | (7,512) | 52,649 | 52,649 |
| 2017 | 54 | 16.31 | 7,359 | 67,760 | (14,636) | (7,552) | 52,931 | 52,931 |
| 2018 | 55 | 17.31 | 7,681 | 67,760 | (14,636) | (7,592) | 53,213 | 53,213 |
| 2019 | 56 | 18.31 | 8,003 | 67,760 | (14,636) | (7,633) | 53,494 | 53,494 |
| 2020 | 57 | 19.31 | 8,322 | 67,580 | (14,597) | (7,655) | 53,649 | 52,552 |
| 2021 | 58 | 20.31 | 8,637 | 67,400 | (14,558) | (7,676) | 53,802 | 50,723 |
| 2022 | 59 | 21.31 | 8,946 | 67,220 | (14,520) | (7,698) | 53,949 | 48,953 |
| 2023 | 60 | 22.31 | 9,250 | 67,040 | (14,481) | (7,718) | 54,091 | 47,240 |
| 2024 | 61 | 23.31 | 9,545 | 66,860 | (14,442) | (7,737) | 54,226 | 45,580 |
| 2025 | 62 | 24.31 | 9,832 | 66,860 | (14,442) | (7,773) | 54,477 | 44,072 |
| 2026 | 63 | 25.31 | 10,127 | 66,860 | (14,442) | (7,810) | 54,735 | 42,619 |
| 2027 | 64 | 26.31 | 10,430 | 66,860 | (14,442) | (7,848) | 55,001 | 41,218 |
| 2028 | 65 | 27.31 | 10,743 | 66,860 | (14,442) | (7,887) | 55,275 | 39,868 |
| 2029 | 66 | 28.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 31,845 |
| 2030 | 67 | 29.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 30,650 |
| 2031 | 68 | 30.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 29,499 |
| 2032 | 69 | 31.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 28,392 |
| 2033 | 70 | 32.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 27,326 |
| 2034 | 71 | 33.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 26,301 |
| 2035 | 72 | 34.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 25,313 |
| 2036 | 73 | 35.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 24,363 |
| 2037 | 74 | 36.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 23,449 |
| 2038 | 75 | 37.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 22,569 |
| 2039 | 76 | 38.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 21,721 |
| 2040 | 77 | 39.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 20,906 |
| 2041 | 78 | 40.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 20,121 |
| 2042 | 79 | 40.97 | 0 | 44,573 | (9,628) | (4,363) | 30,582 | 12,993 |
| **Total** | | | **$106,822** | **$1,734,618** | **($374,677)** | **($185,925)** | **$1,280,837** | **$922,974** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. MATTHEW BARNES**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|-----------------|----------------|
| 2001 | 38 | 0.31 | $5,762 | $2,892 | $8,655 | $8,655 |
| 2002 | 39 | 1.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2003 | 40 | 2.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2004 | 41 | 3.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2005 | 42 | 4.31 | 18,792 | 7,240 | 26,032 | 26,032 |
| 2006 | 43 | 5.31 | 18,792 | 5,844 | 24,636 | 24,636 |
| 2007 | 44 | 6.31 | 18,792 | 5,844 | 24,636 | 24,636 |
| 2008 | 45 | 7.31 | 19,181 | 5,524 | 24,705 | 24,705 |
| 2009 | 46 | 8.31 | 20,903 | 3,734 | 24,637 | 24,637 |
| 2010 | 47 | 9.31 | 18,180 | 1,944 | 20,124 | 20,124 |
| 2011 | 48 | 10.31 | 21,156 | 1,944 | 23,100 | 23,100 |
| 2012 | 49 | 10.69 | 7,204 | 745 | 7,949 | 7,949 |
| **Total** | | | **$205,138** | **$64,008** | **$269,146** | **$269,146** |

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Brian Joseph Cachia**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 26, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. BRIAN JOSEPH CACHIA

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,318,902 |
| Present Value of Retirement Benefits | 97,419 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,416,320** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 81,682 | 3.0% | 18.440% | 3,897 | 60.815% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. BRIAN JOSEPH CACHIA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | 1.00000 | $25,047 | $1,195 | $0 | ($4,619) | ($12,423) | $9,200 | $9,200 |
| 2002 | 27 | 1.31 | 1.08021 | 88,234 | 4,210 | (2,262) | (15,782) | (42,452) | 31,948 | 31,948 |
| 2003 | 28 | 2.31 | 1.07816 | 95,130 | 4,539 | (2,439) | (17,016) | (45,769) | 34,445 | 34,445 |
| 2004 | 29 | 3.31 | 1.07611 | 102,370 | 4,884 | (2,624) | (18,311) | (49,253) | 37,066 | 37,066 |
| 2005 | 30 | 4.31 | 1.07406 | 109,951 | 5,246 | (2,819) | (19,667) | (52,900) | 39,811 | 39,811 |
| 2006 | 31 | 5.31 | 1.07201 | 117,869 | 5,624 | (3,022) | (21,083) | (56,710) | 42,678 | 42,678 |
| 2007 | 32 | 6.31 | 1.06997 | 126,117 | 6,017 | (3,233) | (22,558) | (60,678) | 45,665 | 45,665 |
| 2008 | 33 | 7.31 | 1.06794 | 134,685 | 6,426 | (3,453) | (24,091) | (64,800) | 48,767 | 48,767 |
| 2009 | 34 | 8.31 | 1.06591 | 143,561 | 6,849 | (3,680) | (25,679) | (69,071) | 51,981 | 51,981 |
| 2010 | 35 | 9.31 | 1.06388 | 152,732 | 7,287 | (3,915) | (27,319) | (73,483) | 55,302 | 55,302 |
| 2011 | 36 | 10.31 | 1.06185 | 162,178 | 7,738 | (4,158) | (29,009) | (78,028) | 58,722 | 58,722 |
| 2012 | 37 | 11.31 | 1.05983 | 171,882 | 8,201 | (4,406) | (30,744) | (82,696) | 62,235 | 62,235 |
| 2013 | 38 | 12.31 | 1.05781 | 181,819 | 8,675 | (4,661) | (32,522) | (87,478) | 65,834 | 65,834 |
| 2014 | 39 | 13.31 | 1.05580 | 191,965 | 9,159 | (4,921) | (34,336) | (92,359) | 69,507 | 69,507 |
| 2015 | 40 | 14.31 | 1.05379 | 202,291 | 9,651 | (5,186) | (36,183) | (97,327) | 73,246 | 73,246 |
| 2016 | 41 | 15.31 | 1.05179 | 212,767 | 10,151 | (5,454) | (38,057) | (102,368) | 77,039 | 77,039 |
| 2017 | 42 | 16.31 | 1.04979 | 223,360 | 10,657 | (5,726) | (39,952) | (107,464) | 80,875 | 80,875 |
| 2018 | 43 | 17.31 | 1.04779 | 234,034 | 11,166 | (6,000) | (41,861) | (112,599) | 84,740 | 84,740 |
| 2019 | 44 | 18.31 | 1.04579 | 244,752 | 11,677 | (6,274) | (43,778) | (117,756) | 88,620 | 88,620 |
| 2020 | 45 | 19.31 | 1.04380 | 255,473 | 12,189 | (6,549) | (45,696) | (122,914) | 92,502 | 90,470 |
| 2021 | 46 | 20.31 | 1.04182 | 266,156 | 12,698 | (6,823) | (47,607) | (128,054) | 96,370 | 90,454 |
| 2022 | 47 | 21.31 | 1.03984 | 276,758 | 13,204 | (7,095) | (49,503) | (133,155) | 100,209 | 90,266 |
| 2023 | 48 | 22.31 | 1.03786 | 287,235 | 13,704 | (7,363) | (51,377) | (138,196) | 104,003 | 89,907 |
| 2024 | 49 | 23.31 | 1.03588 | 297,542 | 14,196 | (7,628) | (53,221) | (143,155) | 107,735 | 89,379 |
| 2025 | 50 | 24.31 | 1.03391 | 307,632 | 14,677 | (7,886) | (55,025) | (148,009) | 111,388 | 88,685 |
| 2026 | 51 | 25.31 | 1.03194 | 317,458 | 15,146 | (8,138) | (56,783) | (152,737) | 114,946 | 87,829 |
| 2027 | 52 | 26.31 | 1.03000 | 326,982 | 15,600 | (8,382) | (58,487) | (157,319) | 118,395 | 86,818 |
| 2028 | 53 | 27.31 | 1.03000 | 336,791 | 16,068 | (8,634) | (60,241) | (162,038) | 121,946 | 85,818 |
| 2029 | 54 | 28.31 | 1.03000 | 346,895 | 16,550 | (8,893) | (62,048) | (166,900) | 125,605 | 84,830 |
| 2030 | 55 | 29.31 | 1.03000 | 357,302 | 17,047 | (9,160) | (63,910) | (171,907) | 129,373 | 83,853 |
| 2031 | 56 | 30.31 | 1.03000 | 368,021 | 17,558 | (9,434) | (65,827) | (177,064) | 133,254 | 82,887 |
| 2032 | 57 | 31.31 | 1.03000 | 379,062 | 18,085 | (9,717) | (67,802) | (182,376) | 137,252 | 81,933 |
| 2033 | 58 | 32.31 | 1.03000 | 390,433 | 18,628 | (10,009) | (69,836) | (187,847) | 141,369 | 80,989 |
| 2034 | 59 | 32.89 | 1.03000 | 234,586 | 11,192 | (6,014) | (41,960) | (112,865) | 84,939 | 47,099 |
| **Total** | | | | **$7,669,071** | **$365,894** | **($195,957)** | **($1,371,890)** | **($3,690,148)** | **$2,776,970** | **$2,318,902** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 60.815% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. BRIAN JOSEPH CACHIA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | $1,002 | $0 | $0 | ($609) | $393 | $393 |
| 2002 | 27 | 1.31 | 3,529 | 0 | 0 | (2,146) | 1,383 | 1,383 |
| 2003 | 28 | 2.31 | 3,691 | 0 | 0 | (2,245) | 1,446 | 1,446 |
| 2004 | 29 | 3.31 | 3,972 | 0 | 0 | (2,416) | 1,556 | 1,556 |
| 2005 | 30 | 4.31 | 4,266 | 0 | 0 | (2,594) | 1,672 | 1,672 |
| 2006 | 31 | 5.31 | 4,573 | 0 | 0 | (2,781) | 1,792 | 1,792 |
| 2007 | 32 | 6.31 | 4,893 | 0 | 0 | (2,976) | 1,917 | 1,917 |
| 2008 | 33 | 7.31 | 5,226 | 0 | 0 | (3,178) | 2,048 | 2,048 |
| 2009 | 34 | 8.31 | 5,570 | 0 | 0 | (3,387) | 2,183 | 2,183 |
| 2010 | 35 | 9.31 | 5,926 | 0 | 0 | (3,604) | 2,322 | 2,322 |
| 2011 | 36 | 10.31 | 6,293 | 0 | 0 | (3,827) | 2,466 | 2,466 |
| 2012 | 37 | 11.31 | 6,669 | 0 | 0 | (4,056) | 2,613 | 2,613 |
| 2013 | 38 | 12.31 | 7,055 | 0 | 0 | (4,290) | 2,764 | 2,764 |
| 2014 | 39 | 13.31 | 7,448 | 0 | 0 | (4,530) | 2,919 | 2,919 |
| 2015 | 40 | 14.31 | 7,849 | 0 | 0 | (4,773) | 3,076 | 3,076 |
| 2016 | 41 | 15.31 | 8,255 | 0 | 0 | (5,020) | 3,235 | 3,235 |
| 2017 | 42 | 16.31 | 8,666 | 0 | 0 | (5,270) | 3,396 | 3,396 |
| 2018 | 43 | 17.31 | 9,081 | 0 | 0 | (5,522) | 3,558 | 3,558 |
| 2019 | 44 | 18.31 | 9,496 | 0 | 0 | (5,775) | 3,721 | 3,721 |
| 2020 | 45 | 19.31 | 9,912 | 0 | 0 | (6,028) | 3,884 | 3,799 |
| 2021 | 46 | 20.31 | 10,327 | 0 | 0 | (6,280) | 4,047 | 3,798 |
| 2022 | 47 | 21.31 | 10,738 | 0 | 0 | (6,530) | 4,208 | 3,790 |
| 2023 | 48 | 22.31 | 11,145 | 0 | 0 | (6,778) | 4,367 | 3,775 |
| 2024 | 49 | 23.31 | 11,545 | 0 | 0 | (7,021) | 4,524 | 3,753 |
| 2025 | 50 | 24.31 | 11,936 | 0 | 0 | (7,259) | 4,677 | 3,724 |
| 2026 | 51 | 25.31 | 12,317 | 0 | 0 | (7,491) | 4,827 | 3,688 |
| 2027 | 52 | 26.31 | 12,687 | 0 | 0 | (7,715) | 4,971 | 3,646 |
| 2028 | 53 | 27.31 | 13,068 | 0 | 0 | (7,947) | 5,121 | 3,604 |
| 2029 | 54 | 28.31 | 13,460 | 0 | 0 | (8,185) | 5,274 | 3,562 |
| 2030 | 55 | 29.31 | 13,863 | 0 | 0 | (8,431) | 5,432 | 3,521 |
| 2031 | 56 | 30.31 | 14,279 | 0 | 0 | (8,684) | 5,595 | 3,480 |
| 2032 | 57 | 31.31 | 14,708 | 0 | 0 | (8,944) | 5,763 | 3,440 |
| 2033 | 58 | 32.31 | 15,149 | 0 | 0 | (9,213) | 5,936 | 3,401 |
| 2034 | 59 | 32.89 | 9,102 | 0 | 0 | (5,535) | 3,567 | 1,978 |
| **Total** | | | **$297,696** | **$0** | **$0** | **($181,043)** | **$116,653** | **$97,419** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. BRIAN JOSEPH CACHIA**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|----------------|
| 2001 | 26 | 0.31 | | | $0 | $0 |
| 2002 | 27 | 1.31 | | | 0 | 0 |
| 2003 | 28 | 2.31 | | | 0 | 0 |
| 2004 | 29 | 3.31 | | | 0 | 0 |
| 2005 | 30 | 4.31 | | | 0 | 0 |
| 2006 | 31 | 5.31 | | | 0 | 0 |
| 2007 | 32 | 6.31 | | | 0 | 0 |
| 2008 | 33 | 7.31 | | | 0 | 0 |
| 2009 | 34 | 8.31 | | | 0 | 0 |
| 2010 | 35 | 9.31 | | | 0 | 0 |
| 2011 | 36 | 10.31 | | | 0 | 0 |
| 2012 | 37 | 11.31 | | | 0 | 0 |
| 2013 | 38 | 12.31 | | | 0 | 0 |
| 2014 | 39 | 13.31 | | | 0 | 0 |
| 2015 | 40 | 14.31 | | | 0 | 0 |
| 2016 | 41 | 15.31 | | | 0 | 0 |
| 2017 | 42 | 16.31 | | | 0 | 0 |
| 2018 | 43 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-11

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Brenda E. Conway**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 17, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. BRENDA E. CONWAY

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,690,663 |
| Present Value of Retirement Benefits | 270,256 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,960,919** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 73,490 | 3.0% | 18.440% | 4,804 | 8.89-17.36% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. BRENDA E. CONWAY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $22,535 | $1,473 | $0 | (4,155) | (1,634) | 18,218 | 18,218 |
| 2002 | 41 | 1.31 | 1.05179 | 77,296 | 5,052 | (2,015) | (13,826) | (7,192) | 59,316 | 59,316 |
| 2003 | 42 | 2.31 | 1.04979 | 81,144 | 5,304 | (2,115) | (14,514) | (7,550) | 62,269 | 62,269 |
| 2004 | 43 | 3.31 | 1.04779 | 85,022 | 5,557 | (2,216) | (15,208) | (7,911) | 65,245 | 65,245 |
| 2005 | 44 | 4.31 | 1.04579 | 88,915 | 5,812 | (2,318) | (15,904) | (8,273) | 68,233 | 68,233 |
| 2006 | 45 | 5.31 | 1.04380 | 92,810 | 6,067 | (2,419) | (16,601) | (8,635) | 71,222 | 71,222 |
| 2007 | 46 | 6.31 | 1.04182 | 96,691 | 6,320 | (2,520) | (17,295) | (8,996) | 74,200 | 74,200 |
| 2008 | 47 | 7.31 | 1.03984 | 100,543 | 6,572 | (2,621) | (17,984) | (13,809) | 72,701 | 72,701 |
| 2009 | 48 | 8.31 | 1.03786 | 104,349 | 6,821 | (2,720) | (18,665) | (14,332) | 75,453 | 75,453 |
| 2010 | 49 | 9.31 | 1.03588 | 108,094 | 7,066 | (2,818) | (19,334) | (14,846) | 78,161 | 78,161 |
| 2011 | 50 | 10.31 | 1.03391 | 111,759 | 7,305 | (2,913) | (19,990) | (15,350) | 80,811 | 80,811 |
| 2012 | 51 | 11.31 | 1.03194 | 115,329 | 7,538 | (3,006) | (20,629) | (15,840) | 83,392 | 83,392 |
| 2013 | 52 | 12.31 | 1.03000 | 118,789 | 7,765 | (3,097) | (21,248) | (16,315) | 85,894 | 85,894 |
| 2014 | 53 | 13.31 | 1.03000 | 122,352 | 7,998 | (3,189) | (21,885) | (16,805) | 88,471 | 88,471 |
| 2015 | 54 | 14.31 | 1.03000 | 126,023 | 8,237 | (3,285) | (22,541) | (17,309) | 91,125 | 91,125 |
| 2016 | 55 | 15.31 | 1.03000 | 129,804 | 8,485 | (3,384) | (23,218) | (17,828) | 93,859 | 93,859 |
| 2017 | 56 | 16.31 | 1.03000 | 133,698 | 8,739 | (3,485) | (23,914) | (18,363) | 96,675 | 96,675 |
| 2018 | 57 | 17.31 | 1.03000 | 137,709 | 9,001 | (3,590) | (24,632) | (18,914) | 99,575 | 99,575 |
| 2019 | 58 | 18.31 | 1.03000 | 141,840 | 9,271 | (3,697) | (25,371) | (19,481) | 102,562 | 102,562 |
| 2020 | 59 | 19.31 | 1.03000 | 146,095 | 9,550 | (3,808) | (26,132) | (20,066) | 105,639 | 103,479 |
| 2021 | 60 | 20.31 | 1.03000 | 150,478 | 9,836 | (3,923) | (26,916) | (20,668) | 108,808 | 102,582 |
| 2022 | 61 | 20.47 | 1.03000 | 25,831 | 1,688 | (673) | (4,620) | (3,548) | 18,678 | 17,220 |
| **Total** | | | | **$2,317,107** | **$151,458** | **($59,813)** | **($414,581)** | **($293,662)** | **$1,700,508** | **$1,690,663** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 18.440% | 8.89-17.36% | 0.000% | 2.039% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. BRENDA E. CONWAY**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | $0 | $460 | $0 | ($41) | $419 | $419 |
| 2002 | 41 | 1.31 | 0 | 1,576 | 0 | (185) | 1,391 | 1,391 |
| 2003 | 42 | 2.31 | 0 | 1,605 | 0 | (189) | 1,416 | 1,416 |
| 2004 | 43 | 3.31 | 0 | 1,682 | 0 | (198) | 1,484 | 1,484 |
| 2005 | 44 | 4.31 | 0 | 1,759 | 0 | (207) | 1,552 | 1,552 |
| 2006 | 45 | 5.31 | 0 | 1,836 | 0 | (216) | 1,620 | 1,620 |
| 2007 | 46 | 6.31 | 0 | 1,912 | 0 | (225) | 1,688 | 1,688 |
| 2008 | 47 | 7.31 | 0 | 1,989 | 0 | (345) | 1,643 | 1,643 |
| 2009 | 48 | 8.31 | 0 | 2,064 | 0 | (358) | 1,706 | 1,706 |
| 2010 | 49 | 9.31 | 0 | 2,138 | 0 | (371) | 1,767 | 1,767 |
| 2011 | 50 | 10.31 | 0 | 2,210 | 0 | (384) | 1,827 | 1,827 |
| 2012 | 51 | 11.31 | 0 | 2,281 | 0 | (396) | 1,885 | 1,885 |
| 2013 | 52 | 12.31 | 0 | 2,349 | 0 | (408) | 1,942 | 1,942 |
| 2014 | 53 | 13.31 | 0 | 2,420 | 0 | (420) | 2,000 | 2,000 |
| 2015 | 54 | 14.31 | 0 | 2,493 | 0 | (433) | 2,060 | 2,060 |
| 2016 | 55 | 15.31 | 0 | 2,567 | 0 | (446) | 2,122 | 2,122 |
| 2017 | 56 | 16.31 | 0 | 2,644 | 0 | (459) | 2,185 | 2,185 |
| 2018 | 57 | 17.31 | 0 | 2,724 | 0 | (473) | 2,251 | 2,251 |
| 2019 | 58 | 18.31 | 0 | 2,805 | 0 | (487) | 2,318 | 2,318 |
| 2020 | 59 | 19.31 | 0 | 2,890 | 0 | (502) | 2,388 | 2,339 |
| 2021 | 60 | 20.31 | 0 | 2,976 | 0 | (517) | 2,460 | 2,319 |
| 2022 | 61 | 21.31 | 0 | 511 | 0 | (89) | 422 | 383 |
| 2023 | 62 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 63 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 64 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 65 | 25.31 | 33,820 | 0 | (6,236) | (4,789) | 22,795 | 17,749 |
| 2027 | 66 | 26.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 20,499 |
| 2028 | 67 | 27.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 19,730 |
| 2029 | 68 | 28.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 18,989 |
| 2030 | 69 | 29.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 18,276 |
| 2031 | 70 | 30.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 17,590 |
| 2032 | 71 | 31.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 16,930 |
| 2033 | 72 | 32.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 16,295 |
| 2034 | 73 | 33.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 15,683 |
| 2035 | 74 | 34.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 15,094 |
| 2036 | 75 | 35.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 14,528 |
| 2037 | 76 | 36.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,982 |
| 2038 | 77 | 37.31 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,458 |
| 2039 | 78 | 37.56 | 40,584 | 0 | (7,484) | (5,746) | 27,354 | 13,138 |
| **Total** | | | **$561,412** | **$45,891** | **($103,524)** | **($86,840)** | **$416,939** | **$270,256** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. BRENDA E. CONWAY**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-12

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Matthew Barnes**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **April 19, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. MATTHEW BARNES

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,658,658 |
| Present Value of Retirement Benefits | 922,974 |
| Present Value of Lost Replacement Services | 269,146 |
| **Total** | **$4,850,778** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 93,360 | 3.0% | 11.090% | 7,631 | 12.486% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. MATTHEW BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | 1.00000 | $28,628 | $2,340 | $0 | ($3,175) | ($1,380) | $26,414 | $26,414 |
| 2002 | 39 | 1.31 | 1.05580 | 98,570 | 8,057 | (2,844) | (10,603) | (4,608) | 88,572 | 88,572 |
| 2003 | 40 | 2.31 | 1.05379 | 103,872 | 8,490 | (2,997) | (11,174) | (4,855) | 93,336 | 93,336 |
| 2004 | 41 | 3.31 | 1.05179 | 109,252 | 8,930 | (3,152) | (11,753) | (5,107) | 98,170 | 98,170 |
| 2005 | 42 | 4.31 | 1.04979 | 114,691 | 9,375 | (3,309) | (12,338) | (5,361) | 103,057 | 103,057 |
| 2006 | 43 | 5.31 | 1.04779 | 120,172 | 9,823 | (3,467) | (12,927) | (5,617) | 107,982 | 107,982 |
| 2007 | 44 | 6.31 | 1.04579 | 125,675 | 10,272 | (3,626) | (13,519) | (5,874) | 112,927 | 112,927 |
| 2008 | 45 | 7.31 | 1.04380 | 131,180 | 10,722 | (3,785) | (14,111) | (6,132) | 117,874 | 117,874 |
| 2009 | 46 | 8.31 | 1.04182 | 136,665 | 11,171 | (3,943) | (14,702) | (7,873) | 121,318 | 121,318 |
| 2010 | 47 | 9.31 | 1.03984 | 142,110 | 11,616 | (4,100) | (15,287) | (10,663) | 123,675 | 123,675 |
| 2011 | 48 | 10.31 | 1.03786 | 147,489 | 12,056 | (4,256) | (15,866) | (11,066) | 128,357 | 128,357 |
| 2012 | 49 | 11.31 | 1.03588 | 152,781 | 12,488 | (4,408) | (16,435) | (11,463) | 132,963 | 132,963 |
| 2013 | 50 | 12.31 | 1.03391 | 157,962 | 12,912 | (4,558) | (16,992) | (17,010) | 132,313 | 132,313 |
| 2014 | 51 | 13.31 | 1.03194 | 163,008 | 13,324 | (4,703) | (17,535) | (17,554) | 136,540 | 136,540 |
| 2015 | 52 | 14.31 | 1.03000 | 167,898 | 13,724 | (4,844) | (18,061) | (18,080) | 140,636 | 140,636 |
| 2016 | 53 | 15.31 | 1.03000 | 172,935 | 14,135 | (4,990) | (18,603) | (18,623) | 144,855 | 144,855 |
| 2017 | 54 | 16.31 | 1.03000 | 178,123 | 14,559 | (5,139) | (19,161) | (19,182) | 149,201 | 149,201 |
| 2018 | 55 | 17.31 | 1.03000 | 183,467 | 14,996 | (5,294) | (19,736) | (19,757) | 153,677 | 153,677 |
| 2019 | 56 | 18.31 | 1.03000 | 188,971 | 15,446 | (5,452) | (20,328) | (20,350) | 158,287 | 158,287 |
| 2020 | 57 | 19.31 | 1.03000 | 194,640 | 15,910 | (5,616) | (20,938) | (20,960) | 163,035 | 159,701 |
| 2021 | 58 | 20.31 | 1.03000 | 200,479 | 16,387 | (5,784) | (21,566) | (21,589) | 167,927 | 158,318 |
| 2022 | 59 | 21.31 | 1.03000 | 206,494 | 16,878 | (5,958) | (22,213) | (22,237) | 172,964 | 156,947 |
| 2023 | 60 | 22.31 | 1.03000 | 212,689 | 17,385 | (6,137) | (22,880) | (22,904) | 178,153 | 155,587 |
| 2024 | 61 | 23.31 | 1.03000 | 219,069 | 17,906 | (6,321) | (23,566) | (23,591) | 183,498 | 154,239 |
| 2025 | 62 | 24.31 | 1.03000 | 225,641 | 18,444 | (6,510) | (24,273) | (24,299) | 189,003 | 152,903 |
| 2026 | 63 | 25.31 | 1.03000 | 232,411 | 18,997 | (6,706) | (25,001) | (25,028) | 194,673 | 151,579 |
| 2027 | 64 | 26.31 | 1.03000 | 239,383 | 19,567 | (6,907) | (25,751) | (25,778) | 200,513 | 150,266 |
| 2028 | 65 | 27.31 | 1.03000 | 246,564 | 20,154 | (7,114) | (26,524) | (26,552) | 206,528 | 148,964 |
| **Total** | | | | **$4,600,820** | **$376,063** | **($131,922)** | **($495,019)** | **($423,492)** | **$3,926,449** | **$3,658,658** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 12.486% | 4.000% | 5.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. MATTHEW BARNES**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 0.31 | ($451) | | $0 | $24 | ($426) | ($426) |
| 2002 | 39 | 1.31 | (1,551) | | 0 | 84 | (1,467) | (1,467) |
| 2003 | 40 | 2.31 | (1,634) | | 0 | 89 | (1,546) | (1,546) |
| 2004 | 41 | 3.31 | (1,720) | | 0 | 93 | (1,626) | (1,626) |
| 2005 | 42 | 4.31 | (1,805) | | 0 | 98 | (1,707) | (1,707) |
| 2006 | 43 | 5.31 | (1,891) | | 0 | 103 | (1,789) | (1,789) |
| 2007 | 44 | 6.31 | (1,978) | | 0 | 107 | (1,871) | (1,871) |
| 2008 | 45 | 7.31 | (2,064) | | 0 | 112 | (1,953) | (1,953) |
| 2009 | 46 | 8.31 | (2,151) | | 0 | 144 | (2,008) | (2,008) |
| 2010 | 47 | 9.31 | (560) | (15,680) | 3,387 | 1,118 | (11,735) | (11,735) |
| 2011 | 48 | 10.31 | 0 | (20,907) | 4,516 | 1,426 | (14,965) | (14,965) |
| 2012 | 49 | 11.31 | 0 | (20,907) | 4,516 | 1,426 | (14,965) | (14,965) |
| 2013 | 50 | 12.31 | 0 | (20,907) | 4,516 | 2,047 | (14,344) | (14,344) |
| 2014 | 51 | 13.31 | 0 | (20,907) | 4,516 | 2,047 | (14,344) | (14,344) |
| 2015 | 52 | 14.31 | 6,716 | 45,593 | (9,848) | (5,302) | 37,159 | 37,159 |
| 2016 | 53 | 15.31 | 7,037 | 67,760 | (14,636) | (7,512) | 52,649 | 52,649 |
| 2017 | 54 | 16.31 | 7,359 | 67,760 | (14,636) | (7,552) | 52,931 | 52,931 |
| 2018 | 55 | 17.31 | 7,681 | 67,760 | (14,636) | (7,592) | 53,213 | 53,213 |
| 2019 | 56 | 18.31 | 8,003 | 67,760 | (14,636) | (7,633) | 53,494 | 53,494 |
| 2020 | 57 | 19.31 | 8,322 | 67,580 | (14,597) | (7,655) | 53,649 | 52,552 |
| 2021 | 58 | 20.31 | 8,637 | 67,400 | (14,558) | (7,676) | 53,802 | 50,723 |
| 2022 | 59 | 21.31 | 8,946 | 67,220 | (14,520) | (7,698) | 53,949 | 48,953 |
| 2023 | 60 | 22.31 | 9,250 | 67,040 | (14,481) | (7,718) | 54,091 | 47,240 |
| 2024 | 61 | 23.31 | 9,545 | 66,860 | (14,442) | (7,737) | 54,226 | 45,580 |
| 2025 | 62 | 24.31 | 9,832 | 66,860 | (14,442) | (7,773) | 54,477 | 44,072 |
| 2026 | 63 | 25.31 | 10,127 | 66,860 | (14,442) | (7,810) | 54,735 | 42,619 |
| 2027 | 64 | 26.31 | 10,430 | 66,860 | (14,442) | (7,848) | 55,001 | 41,218 |
| 2028 | 65 | 27.31 | 10,743 | 66,860 | (14,442) | (7,887) | 55,275 | 39,868 |
| 2029 | 66 | 28.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 31,845 |
| 2030 | 67 | 29.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 30,650 |
| 2031 | 68 | 30.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 29,499 |
| 2032 | 69 | 31.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 28,392 |
| 2033 | 70 | 32.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 27,326 |
| 2034 | 71 | 33.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 26,301 |
| 2035 | 72 | 34.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 25,313 |
| 2036 | 73 | 35.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 24,363 |
| 2037 | 74 | 36.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 23,449 |
| 2038 | 75 | 37.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 22,569 |
| 2039 | 76 | 38.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 21,721 |
| 2040 | 77 | 39.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 20,906 |
| 2041 | 78 | 40.31 | 0 | 66,860 | (14,442) | (6,545) | 45,873 | 20,121 |
| 2042 | 79 | 40.97 | 0 | 44,573 | (9,628) | (4,363) | 30,582 | 12,993 |
| **Total** | | | **$106,822** | **$1,734,618** | **($374,677)** | **($185,925)** | **$1,280,837** | **$922,974** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. MATTHEW BARNES**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|--------------|
| 2001 | 38 | 0.31 | $5,762 | $2,892 | $8,655 | $8,655 |
| 2002 | 39 | 1.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2003 | 40 | 2.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2004 | 41 | 3.31 | 18,792 | 9,432 | 28,224 | 28,224 |
| 2005 | 42 | 4.31 | 18,792 | 7,240 | 26,032 | 26,032 |
| 2006 | 43 | 5.31 | 18,792 | 5,844 | 24,636 | 24,636 |
| 2007 | 44 | 6.31 | 18,792 | 5,844 | 24,636 | 24,636 |
| 2008 | 45 | 7.31 | 19,181 | 5,524 | 24,705 | 24,705 |
| 2009 | 46 | 8.31 | 20,903 | 3,734 | 24,637 | 24,637 |
| 2010 | 47 | 9.31 | 18,180 | 1,944 | 20,124 | 20,124 |
| 2011 | 48 | 10.31 | 21,156 | 1,944 | 23,100 | 23,100 |
| 2012 | 49 | 10.69 | 7,204 | 745 | 7,949 | 7,949 |
| **Total** | | | **$205,138** | **$64,008** | **$269,146** | **$269,146** |

# Exhibit B-13

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Brian Joseph Cachia**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 26, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. BRIAN JOSEPH CACHIA

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,318,902 |
| Present Value of Retirement Benefits | 97,419 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,416,320** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 81,682 | 3.0% | 18.440% | 3,897 | 60.815% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. BRIAN JOSEPH CACHIA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | 1.00000 | $25,047 | $1,195 | $0 | ($4,619) | ($12,423) | $9,200 | $9,200 |
| 2002 | 27 | 1.31 | 1.08021 | 88,234 | 4,210 | (2,262) | (15,782) | (42,452) | 31,948 | 31,948 |
| 2003 | 28 | 2.31 | 1.07816 | 95,130 | 4,539 | (2,439) | (17,016) | (45,769) | 34,445 | 34,445 |
| 2004 | 29 | 3.31 | 1.07611 | 102,370 | 4,884 | (2,624) | (18,311) | (49,253) | 37,066 | 37,066 |
| 2005 | 30 | 4.31 | 1.07406 | 109,951 | 5,246 | (2,819) | (19,667) | (52,900) | 39,811 | 39,811 |
| 2006 | 31 | 5.31 | 1.07201 | 117,869 | 5,624 | (3,022) | (21,083) | (56,710) | 42,678 | 42,678 |
| 2007 | 32 | 6.31 | 1.06997 | 126,117 | 6,017 | (3,233) | (22,558) | (60,678) | 45,665 | 45,665 |
| 2008 | 33 | 7.31 | 1.06794 | 134,685 | 6,426 | (3,453) | (24,091) | (64,800) | 48,767 | 48,767 |
| 2009 | 34 | 8.31 | 1.06591 | 143,561 | 6,849 | (3,680) | (25,679) | (69,071) | 51,981 | 51,981 |
| 2010 | 35 | 9.31 | 1.06388 | 152,732 | 7,287 | (3,915) | (27,319) | (73,483) | 55,302 | 55,302 |
| 2011 | 36 | 10.31 | 1.06185 | 162,178 | 7,738 | (4,158) | (29,009) | (78,028) | 58,722 | 58,722 |
| 2012 | 37 | 11.31 | 1.05983 | 171,882 | 8,201 | (4,406) | (30,744) | (82,696) | 62,235 | 62,235 |
| 2013 | 38 | 12.31 | 1.05781 | 181,819 | 8,675 | (4,661) | (32,522) | (87,478) | 65,834 | 65,834 |
| 2014 | 39 | 13.31 | 1.05580 | 191,965 | 9,159 | (4,921) | (34,336) | (92,359) | 69,507 | 69,507 |
| 2015 | 40 | 14.31 | 1.05379 | 202,291 | 9,651 | (5,186) | (36,183) | (97,327) | 73,246 | 73,246 |
| 2016 | 41 | 15.31 | 1.05179 | 212,767 | 10,151 | (5,454) | (38,057) | (102,368) | 77,039 | 77,039 |
| 2017 | 42 | 16.31 | 1.04979 | 223,360 | 10,657 | (5,726) | (39,952) | (107,464) | 80,875 | 80,875 |
| 2018 | 43 | 17.31 | 1.04779 | 234,034 | 11,166 | (6,000) | (41,861) | (112,599) | 84,740 | 84,740 |
| 2019 | 44 | 18.31 | 1.04579 | 244,752 | 11,677 | (6,274) | (43,778) | (117,756) | 88,620 | 88,620 |
| 2020 | 45 | 19.31 | 1.04380 | 255,473 | 12,189 | (6,549) | (45,696) | (122,914) | 92,502 | 90,470 |
| 2021 | 46 | 20.31 | 1.04182 | 266,156 | 12,698 | (6,823) | (47,607) | (128,054) | 96,370 | 90,454 |
| 2022 | 47 | 21.31 | 1.03984 | 276,758 | 13,204 | (7,095) | (49,503) | (133,155) | 100,209 | 90,266 |
| 2023 | 48 | 22.31 | 1.03786 | 287,235 | 13,704 | (7,363) | (51,377) | (138,196) | 104,003 | 89,907 |
| 2024 | 49 | 23.31 | 1.03588 | 297,542 | 14,196 | (7,628) | (53,221) | (143,155) | 107,735 | 89,379 |
| 2025 | 50 | 24.31 | 1.03391 | 307,632 | 14,677 | (7,886) | (55,025) | (148,009) | 111,388 | 88,685 |
| 2026 | 51 | 25.31 | 1.03194 | 317,458 | 15,146 | (8,138) | (56,783) | (152,737) | 114,946 | 87,829 |
| 2027 | 52 | 26.31 | 1.03000 | 326,982 | 15,600 | (8,382) | (58,487) | (157,319) | 118,395 | 86,818 |
| 2028 | 53 | 27.31 | 1.03000 | 336,791 | 16,068 | (8,634) | (60,241) | (162,038) | 121,946 | 85,818 |
| 2029 | 54 | 28.31 | 1.03000 | 346,895 | 16,550 | (8,893) | (62,048) | (166,900) | 125,605 | 84,830 |
| 2030 | 55 | 29.31 | 1.03000 | 357,302 | 17,047 | (9,160) | (63,910) | (171,907) | 129,373 | 83,853 |
| 2031 | 56 | 30.31 | 1.03000 | 368,021 | 17,558 | (9,434) | (65,827) | (177,064) | 133,254 | 82,887 |
| 2032 | 57 | 31.31 | 1.03000 | 379,062 | 18,085 | (9,717) | (67,802) | (182,376) | 137,252 | 81,933 |
| 2033 | 58 | 32.31 | 1.03000 | 390,433 | 18,628 | (10,009) | (69,836) | (187,847) | 141,369 | 80,989 |
| 2034 | 59 | 32.89 | 1.03000 | 234,586 | 11,192 | (6,014) | (41,960) | (112,865) | 84,939 | 47,099 |
| **Total** | | | | **$7,669,071** | **$365,894** | **($195,957)** | **($1,371,890)** | **($3,690,148)** | **$2,776,970** | **$2,318,902** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 0.000% | 60.815% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. BRIAN JOSEPH CACHIA**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 26 | 0.31 | $1,002 | $0 | $0 | ($609) | $393 | $393 |
| 2002 | 27 | 1.31 | 3,529 | 0 | 0 | (2,146) | 1,383 | 1,383 |
| 2003 | 28 | 2.31 | 3,691 | 0 | 0 | (2,245) | 1,446 | 1,446 |
| 2004 | 29 | 3.31 | 3,972 | 0 | 0 | (2,416) | 1,556 | 1,556 |
| 2005 | 30 | 4.31 | 4,266 | 0 | 0 | (2,594) | 1,672 | 1,672 |
| 2006 | 31 | 5.31 | 4,573 | 0 | 0 | (2,781) | 1,792 | 1,792 |
| 2007 | 32 | 6.31 | 4,893 | 0 | 0 | (2,976) | 1,917 | 1,917 |
| 2008 | 33 | 7.31 | 5,226 | 0 | 0 | (3,178) | 2,048 | 2,048 |
| 2009 | 34 | 8.31 | 5,570 | 0 | 0 | (3,387) | 2,183 | 2,183 |
| 2010 | 35 | 9.31 | 5,926 | 0 | 0 | (3,604) | 2,322 | 2,322 |
| 2011 | 36 | 10.31 | 6,293 | 0 | 0 | (3,827) | 2,466 | 2,466 |
| 2012 | 37 | 11.31 | 6,669 | 0 | 0 | (4,056) | 2,613 | 2,613 |
| 2013 | 38 | 12.31 | 7,055 | 0 | 0 | (4,290) | 2,764 | 2,764 |
| 2014 | 39 | 13.31 | 7,448 | 0 | 0 | (4,530) | 2,919 | 2,919 |
| 2015 | 40 | 14.31 | 7,849 | 0 | 0 | (4,773) | 3,076 | 3,076 |
| 2016 | 41 | 15.31 | 8,255 | 0 | 0 | (5,020) | 3,235 | 3,235 |
| 2017 | 42 | 16.31 | 8,666 | 0 | 0 | (5,270) | 3,396 | 3,396 |
| 2018 | 43 | 17.31 | 9,081 | 0 | 0 | (5,522) | 3,558 | 3,558 |
| 2019 | 44 | 18.31 | 9,496 | 0 | 0 | (5,775) | 3,721 | 3,721 |
| 2020 | 45 | 19.31 | 9,912 | 0 | 0 | (6,028) | 3,884 | 3,799 |
| 2021 | 46 | 20.31 | 10,327 | 0 | 0 | (6,280) | 4,047 | 3,798 |
| 2022 | 47 | 21.31 | 10,738 | 0 | 0 | (6,530) | 4,208 | 3,790 |
| 2023 | 48 | 22.31 | 11,145 | 0 | 0 | (6,778) | 4,367 | 3,775 |
| 2024 | 49 | 23.31 | 11,545 | 0 | 0 | (7,021) | 4,524 | 3,753 |
| 2025 | 50 | 24.31 | 11,936 | 0 | 0 | (7,259) | 4,677 | 3,724 |
| 2026 | 51 | 25.31 | 12,317 | 0 | 0 | (7,491) | 4,827 | 3,688 |
| 2027 | 52 | 26.31 | 12,687 | 0 | 0 | (7,715) | 4,971 | 3,646 |
| 2028 | 53 | 27.31 | 13,068 | 0 | 0 | (7,947) | 5,121 | 3,604 |
| 2029 | 54 | 28.31 | 13,460 | 0 | 0 | (8,185) | 5,274 | 3,562 |
| 2030 | 55 | 29.31 | 13,863 | 0 | 0 | (8,431) | 5,432 | 3,521 |
| 2031 | 56 | 30.31 | 14,279 | 0 | 0 | (8,684) | 5,595 | 3,480 |
| 2032 | 57 | 31.31 | 14,708 | 0 | 0 | (8,944) | 5,763 | 3,440 |
| 2033 | 58 | 32.31 | 15,149 | 0 | 0 | (9,213) | 5,936 | 3,401 |
| 2034 | 59 | 32.89 | 9,102 | 0 | 0 | (5,535) | 3,567 | 1,978 |
| **Total** | | | **$297,696** | **$0** | **$0** | **($181,043)** | **$116,653** | **$97,419** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. BRIAN JOSEPH CACHIA

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 26 | 0.31 | | | $0 | $0 |
| 2002 | 27 | 1.31 | | | 0 | 0 |
| 2003 | 28 | 2.31 | | | 0 | 0 |
| 2004 | 29 | 3.31 | | | 0 | 0 |
| 2005 | 30 | 4.31 | | | 0 | 0 |
| 2006 | 31 | 5.31 | | | 0 | 0 |
| 2007 | 32 | 6.31 | | | 0 | 0 |
| 2008 | 33 | 7.31 | | | 0 | 0 |
| 2009 | 34 | 8.31 | | | 0 | 0 |
| 2010 | 35 | 9.31 | | | 0 | 0 |
| 2011 | 36 | 10.31 | | | 0 | 0 |
| 2012 | 37 | 11.31 | | | 0 | 0 |
| 2013 | 38 | 12.31 | | | 0 | 0 |
| 2014 | 39 | 13.31 | | | 0 | 0 |
| 2015 | 40 | 14.31 | | | 0 | 0 |
| 2016 | 41 | 15.31 | | | 0 | 0 |
| 2017 | 42 | 16.31 | | | 0 | 0 |
| 2018 | 43 | 17.31 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

# Exhibit B-14

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Benjamin Clark**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **May 26, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. BENJAMIN CLARK

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,676,613 |
| Present Value of Retirement Benefits | 67,281 |
| Present Value of Lost Replacement Services | 535,986 |
| **Total** | **$2,279,881** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 45,529 | 3.0% | 6.980% | 2,443 | 6.27-22.78% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. BENJAMIN CLARK**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $13,961 | $749 | $0 | ($974) | ($815) | $12,921 | $12,921 |
| 2002 | 40 | 1.31 | 1.05379 | 47,978 | 2,574 | (1,411) | (3,248) | (2,715) | 43,178 | 43,178 |
| 2003 | 41 | 2.31 | 1.05179 | 50,463 | 2,707 | (1,484) | (3,417) | (2,856) | 45,414 | 45,414 |
| 2004 | 42 | 3.31 | 1.04979 | 52,975 | 2,842 | (1,558) | (3,587) | (3,506) | 47,166 | 47,166 |
| 2005 | 43 | 4.31 | 1.04779 | 55,507 | 2,978 | (1,632) | (3,758) | (4,424) | 48,671 | 48,671 |
| 2006 | 44 | 5.31 | 1.04579 | 58,049 | 3,114 | (1,707) | (3,930) | (4,626) | 50,900 | 50,900 |
| 2007 | 45 | 6.31 | 1.04380 | 60,591 | 3,251 | (1,782) | (4,102) | (4,829) | 53,129 | 53,129 |
| 2008 | 46 | 7.31 | 1.04182 | 63,125 | 3,387 | (1,856) | (4,274) | (5,031) | 55,351 | 55,351 |
| 2009 | 47 | 8.31 | 1.03984 | 65,640 | 3,522 | (1,930) | (4,444) | (5,231) | 57,556 | 57,556 |
| 2010 | 48 | 9.31 | 1.03786 | 68,125 | 3,655 | (2,003) | (4,612) | (5,429) | 59,735 | 59,735 |
| 2011 | 49 | 10.31 | 1.03588 | 70,569 | 3,786 | (2,075) | (4,778) | (7,066) | 60,436 | 60,436 |
| 2012 | 50 | 11.31 | 1.03391 | 72,962 | 3,914 | (2,145) | (4,940) | (7,306) | 62,485 | 62,485 |
| 2013 | 51 | 12.31 | 1.03194 | 75,293 | 4,039 | (2,214) | (5,098) | (10,139) | 61,882 | 61,882 |
| 2014 | 52 | 13.31 | 1.03000 | 77,551 | 4,161 | (2,280) | (5,251) | (10,443) | 63,738 | 63,738 |
| 2015 | 53 | 14.31 | 1.03000 | 79,878 | 4,285 | (2,349) | (5,408) | (10,756) | 65,650 | 65,650 |
| 2016 | 54 | 15.31 | 1.03000 | 82,274 | 4,414 | (2,419) | (5,570) | (11,079) | 67,620 | 67,620 |
| 2017 | 55 | 16.31 | 1.03000 | 84,742 | 4,546 | (2,492) | (5,738) | (17,417) | 63,642 | 63,642 |
| 2018 | 56 | 17.31 | 1.03000 | 87,285 | 4,683 | (2,566) | (5,910) | (17,940) | 65,552 | 65,552 |
| 2019 | 57 | 18.31 | 1.03000 | 89,903 | 4,823 | (2,643) | (6,087) | (18,478) | 67,518 | 67,518 |
| 2020 | 58 | 19.31 | 1.03000 | 92,600 | 4,968 | (2,723) | (6,270) | (19,032) | 69,544 | 68,121 |
| 2021 | 59 | 20.31 | 1.03000 | 95,378 | 5,117 | (2,804) | (6,458) | (19,603) | 71,630 | 67,531 |
| 2022 | 60 | 21.31 | 1.03000 | 98,240 | 5,271 | (2,889) | (6,651) | (20,191) | 73,779 | 66,946 |
| 2023 | 61 | 22.31 | 1.03000 | 101,187 | 5,429 | (2,975) | (6,851) | (20,797) | 75,992 | 66,367 |
| 2024 | 62 | 23.31 | 1.03000 | 104,223 | 5,591 | (3,064) | (7,056) | (21,421) | 78,272 | 65,792 |
| 2025 | 63 | 24.31 | 1.03000 | 107,349 | 5,759 | (3,156) | (7,268) | (22,064) | 80,620 | 65,222 |
| 2026 | 64 | 25.31 | 1.03000 | 110,570 | 5,932 | (3,251) | (7,486) | (22,726) | 83,039 | 64,657 |
| 2027 | 65 | 26.31 | 1.03000 | 113,887 | 6,110 | (3,349) | (7,711) | (23,407) | 85,530 | 64,097 |
| 2028 | 66 | 27.31 | 1.03000 | 117,303 | 6,293 | (3,449) | (7,942) | (24,110) | 88,096 | 63,541 |
| 2029 | 67 | 27.81 | 1.03000 | 60,412 | 3,241 | (1,776) | (4,090) | (12,417) | 45,370 | 31,797 |
| **Total** | | | | **$2,258,019** | **$121,141** | **($65,982)** | **($152,911)** | **($355,854)** | **$1,804,414** | **$1,676,613** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 6.980% | 6.27-22.78% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. BENJAMIN CLARK**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 39 | 0.31 | $558 | $0 | $0 | ($35) | $523 | $523 |
| 2002 | 40 | 1.31 | 1,919 | 0 | 0 | (120) | 1,799 | 1,799 |
| 2003 | 41 | 2.31 | 1,958 | 0 | 0 | (123) | 1,835 | 1,835 |
| 2004 | 42 | 3.31 | 2,055 | 0 | 0 | (151) | 1,905 | 1,905 |
| 2005 | 43 | 4.31 | 2,154 | 0 | 0 | (190) | 1,963 | 1,963 |
| 2006 | 44 | 5.31 | 2,252 | 0 | 0 | (199) | 2,053 | 2,053 |
| 2007 | 45 | 6.31 | 2,351 | 0 | 0 | (208) | 2,143 | 2,143 |
| 2008 | 46 | 7.31 | 2,449 | 0 | 0 | (216) | 2,233 | 2,233 |
| 2009 | 47 | 8.31 | 2,547 | 0 | 0 | (225) | 2,322 | 2,322 |
| 2010 | 48 | 9.31 | 2,643 | 0 | 0 | (233) | 2,410 | 2,410 |
| 2011 | 49 | 10.31 | 2,738 | 0 | 0 | (304) | 2,434 | 2,434 |
| 2012 | 50 | 11.31 | 2,831 | 0 | 0 | (314) | 2,517 | 2,517 |
| 2013 | 51 | 12.31 | 2,921 | 0 | 0 | (436) | 2,485 | 2,485 |
| 2014 | 52 | 13.31 | 3,009 | 0 | 0 | (449) | 2,560 | 2,560 |
| 2015 | 53 | 14.31 | 3,099 | 0 | 0 | (463) | 2,637 | 2,637 |
| 2016 | 54 | 15.31 | 3,192 | 0 | 0 | (476) | 2,716 | 2,716 |
| 2017 | 55 | 16.31 | 3,288 | 0 | 0 | (749) | 2,539 | 2,539 |
| 2018 | 56 | 17.31 | 3,387 | 0 | 0 | (771) | 2,615 | 2,615 |
| 2019 | 57 | 18.31 | 3,488 | 0 | 0 | (795) | 2,694 | 2,694 |
| 2020 | 58 | 19.31 | 3,593 | 0 | 0 | (818) | 2,774 | 2,718 |
| 2021 | 59 | 20.31 | 3,701 | 0 | 0 | (843) | 2,858 | 2,694 |
| 2022 | 60 | 21.31 | 3,812 | 0 | 0 | (868) | 2,943 | 2,671 |
| 2023 | 61 | 22.31 | 3,926 | 0 | 0 | (894) | 3,032 | 2,648 |
| 2024 | 62 | 23.31 | 4,044 | 0 | 0 | (921) | 3,123 | 2,625 |
| 2025 | 63 | 24.31 | 4,165 | 0 | 0 | (949) | 3,216 | 2,602 |
| 2026 | 64 | 25.31 | 4,290 | 0 | 0 | (977) | 3,313 | 2,580 |
| 2027 | 65 | 26.31 | 4,419 | 0 | 0 | (1,007) | 3,412 | 2,557 |
| 2028 | 66 | 27.31 | 4,551 | 0 | 0 | (1,037) | 3,515 | 2,535 |
| 2029 | 67 | 27.81 | 2,344 | 0 | 0 | (534) | 1,810 | 1,269 |
| **Total** | | | **$87,685** | **$0** | **$0** | **($15,306)** | **$72,380** | **$67,281** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. BENJAMIN CLARK**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | PRIOR MEDICAL COSTS | SPEECH THERAPY | FUTURE VISION CARE | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | $2,922 | $4,784 | $931 | | | $8,636 | $8,636 |
| 2002 | 40 | 1.31 | 9,528 | 15,600 | | | | 25,128 | 25,128 |
| 2003 | 41 | 2.31 | 9,528 | 15,600 | | 588 | 219 | 25,934 | 25,934 |
| 2004 | 42 | 3.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2005 | 43 | 4.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2006 | 44 | 5.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2007 | 45 | 6.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2008 | 46 | 7.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2009 | 47 | 8.31 | 9,528 | 15,600 | | 3,900 | 1,452 | 30,480 | 30,480 |
| 2010 | 48 | 9.31 | 14,220 | 7,916 | | 3,900 | 1,452 | 27,487 | 27,487 |
| 2011 | 49 | 10.31 | 16,080 | 4,980 | | 3,900 | 1,452 | 26,412 | 26,412 |
| 2012 | 50 | 11.31 | 15,966 | 4,912 | | 3,900 | 1,452 | 26,230 | 26,230 |
| 2013 | 51 | 12.31 | 13,776 | 3,600 | | 3,900 | 1,452 | 22,728 | 22,728 |
| 2014 | 52 | 13.31 | 13,776 | 3,600 | | 3,900 | 1,452 | 22,728 | 22,728 |
| 2015 | 53 | 14.31 | 13,776 | 3,600 | | 3,900 | 1,452 | 22,728 | 22,728 |
| 2016 | 54 | 15.31 | 8,921 | 1,939 | | 951 | 354 | 12,166 | 12,166 |
| 2017 | 55 | 16.31 | 7,356 | 1,404 | | | | 8,760 | 8,760 |
| 2018 | 56 | 17.31 | 7,356 | 1,404 | | | | 8,760 | 8,760 |
| 2019 | 57 | 18.31 | 7,356 | 1,404 | | | | 8,760 | 8,760 |
| 2020 | 58 | 19.31 | 7,356 | 1,404 | | | | 8,760 | 8,581 |
| 2021 | 59 | 20.31 | 7,356 | 1,404 | | | | 8,760 | 8,259 |
| 2022 | 60 | 21.31 | 7,356 | 1,404 | | | | 8,760 | 7,949 |
| 2023 | 61 | 22.31 | 7,356 | 1,404 | | | | 8,760 | 7,650 |
| 2024 | 62 | 23.31 | 7,356 | 1,404 | | | | 8,760 | 7,363 |
| 2025 | 63 | 24.31 | 7,356 | 1,404 | | | | 8,760 | 7,087 |
| 2026 | 64 | 25.31 | 7,356 | 1,404 | | | | 8,760 | 6,821 |
| 2027 | 65 | 26.31 | 7,356 | 1,404 | | | | 8,760 | 6,565 |
| 2028 | 66 | 27.31 | 7,356 | 1,404 | | | | 8,760 | 6,318 |
| 2029 | 67 | 28.31 | 7,356 | 1,404 | | | | 8,760 | 6,081 |
| 2030 | 68 | 29.31 | 7,356 | 1,404 | | | | 8,760 | 5,853 |
| 2031 | 69 | 30.31 | 7,356 | 1,404 | | | | 8,760 | 5,633 |
| 2032 | 70 | 31.31 | 7,356 | 1,404 | | | | 8,760 | 5,422 |
| 2033 | 71 | 32.31 | 7,356 | 1,404 | | | | 8,760 | 5,218 |
| 2034 | 72 | 33.31 | 7,356 | 1,404 | | | | 8,760 | 5,022 |
| 2035 | 73 | 34.31 | 7,356 | 1,404 | | | | 8,760 | 4,834 |
| 2036 | 74 | 34.73 | 3,114 | 594 | | | | 3,709 | 1,991 |
| **Total** | | | **$318,540** | **$187,401** | **$931** | **$48,339** | **$17,997** | **$573,207** | **$535,986** |

# Exhibit B-15

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Florence Day**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **October 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| **Valuation Date** | 01-Jan-20 |
| **Discount Rate** | 3.4% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Florence Day**

| | **Present Value** |
|---|---|
| Present Value of Lost Earnings | $78,787 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$78,787** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 37,666 | 3.0% | 14.030% | 3,255 | 68.034% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Florence Day**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 62 | 0.31 | 1.00000 | $11,550 | $998 | $0 | ($1,620) | ($6,756) | $4,172 | $4,172 |
| 2002 | 63 | 1.31 | 1.03000 | 38,796 | 3,385 | (1,088) | (5,280) | (22,011) | 13,803 | 13,803 |
| 2003 | 64 | 2.31 | 1.03000 | 39,960 | 3,487 | (1,121) | (5,438) | (22,671) | 14,217 | 14,217 |
| 2004 | 65 | 3.31 | 1.03000 | 41,159 | 3,591 | (1,154) | (5,601) | (23,351) | 14,643 | 14,643 |
| 2005 | 66 | 4.31 | 1.03000 | 42,394 | 3,699 | (1,189) | (5,769) | (24,052) | 15,083 | 15,083 |
| 2006 | 67 | 5.31 | 1.03000 | 43,666 | 3,810 | (1,224) | (5,942) | (24,773) | 15,535 | 15,535 |
| 2007 | 68 | 5.39 | 1.03000 | 3,748 | 327 | (105) | (510) | (2,126) | 1,334 | 1,334 |
| **Total** | | | | **$221,273** | **$19,297** | **($5,881)** | **($30,162)** | **($125,741)** | **$78,787** | **$78,787** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.030% | 68.034% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Florence Day**
Special Master Worklife

| Year | Age | Time Frame | Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|------------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 62 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 63 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 64 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 65 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 66 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 67 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 68 | 5.39 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Florence Day**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 62 | 0.31 | | | $0 | $0 |
| 2002 | 63 | 1.31 | | | 0 | 0 |
| 2003 | 64 | 2.31 | | | 0 | 0 |
| 2004 | 65 | 3.31 | | | 0 | 0 |
| 2005 | 66 | 4.31 | | | 0 | 0 |
| 2006 | 67 | 5.31 | | | 0 | 0 |
| 2007 | 68 | 6.31 | | | 0 | 0 |
| 2008 | 69 | 7.31 | | | 0 | 0 |
| 2009 | 70 | 8.31 | | | 0 | 0 |
| 2010 | 71 | 9.31 | | | 0 | 0 |
| 2011 | 72 | 10.31 | | | 0 | 0 |
| 2012 | 73 | 11.31 | | | 0 | 0 |
| 2013 | 74 | 12.31 | | | 0 | 0 |
| 2014 | 75 | 13.31 | | | 0 | 0 |
| 2015 | 76 | 14.31 | | | 0 | 0 |
| 2016 | 77 | 15.31 | | | 0 | 0 |
| 2017 | 78 | 16.31 | | | 0 | 0 |
| 2018 | 79 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-16

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Janet M. Alonso**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 26, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. JANET M. ALONSO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,097,871 |
| Present Value of Retirement Benefits | 426,972 |
| Present Value of Lost Replacement Services | 1,845,984 |
| **Total** | **$4,370,828** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 69,759 | 3.0% | 17.270% | 8,088 | 9.120% |

EXHIBIT 2A. PRESENT VALUE OF LOST EARNINGS
MRS. JANET M. ALONSO
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $21,391 | $2,480 | $0 | ($3,694) | ($1,614) | $18,563 | $18,563 |
| 2002 | 42 | 1.31 | 1.05580 | 73,654 | 8,539 | (2,040) | (12,338) | (5,390) | 62,424 | 62,424 |
| 2003 | 43 | 2.31 | 1.05379 | 77,614 | 8,998 | (2,150) | (13,002) | (5,680) | 65,781 | 65,781 |
| 2004 | 44 | 3.31 | 1.05179 | 81,633 | 9,464 | (2,261) | (13,675) | (5,974) | 69,187 | 69,187 |
| 2005 | 45 | 4.31 | 1.04979 | 85,698 | 9,935 | (2,374) | (14,356) | (6,272) | 72,632 | 72,632 |
| 2006 | 46 | 5.31 | 1.04779 | 89,793 | 10,410 | (2,487) | (15,042) | (6,572) | 76,103 | 76,103 |
| 2007 | 47 | 6.31 | 1.04579 | 93,905 | 10,887 | (2,601) | (15,731) | (6,873) | 79,588 | 79,588 |
| 2008 | 48 | 7.31 | 1.04380 | 98,018 | 11,364 | (2,715) | (16,420) | (7,174) | 83,074 | 83,074 |
| 2009 | 49 | 8.31 | 1.04182 | 102,117 | 11,839 | (2,828) | (17,107) | (7,474) | 86,548 | 86,548 |
| 2010 | 50 | 9.31 | 1.03984 | 106,185 | 12,311 | (2,941) | (17,788) | (7,771) | 89,996 | 89,996 |
| 2011 | 51 | 10.31 | 1.03786 | 110,205 | 12,777 | (3,052) | (18,461) | (8,065) | 93,402 | 93,402 |
| 2012 | 52 | 11.31 | 1.03588 | 114,159 | 13,235 | (3,162) | (19,124) | (8,355) | 96,754 | 96,754 |
| 2013 | 53 | 12.31 | 1.03000 | 117,584 | 13,632 | (3,257) | (19,698) | (8,606) | 99,656 | 99,656 |
| 2014 | 54 | 13.31 | 1.03000 | 121,111 | 14,041 | (3,354) | (20,288) | (8,864) | 102,646 | 102,646 |
| 2015 | 55 | 14.31 | 1.03000 | 124,745 | 14,462 | (3,455) | (20,897) | (9,130) | 105,726 | 105,726 |
| 2016 | 56 | 15.31 | 1.03000 | 128,487 | 14,896 | (3,559) | (21,524) | (9,403) | 108,897 | 108,897 |
| 2017 | 57 | 16.31 | 1.03000 | 132,342 | 15,343 | (3,665) | (22,170) | (9,686) | 112,164 | 112,164 |
| 2018 | 58 | 17.31 | 1.03000 | 136,312 | 15,804 | (3,775) | (22,835) | (9,976) | 115,529 | 115,529 |
| 2019 | 59 | 18.31 | 1.03000 | 140,401 | 16,278 | (3,889) | (23,520) | (10,275) | 118,995 | 118,995 |
| 2020 | 60 | 19.31 | 1.03000 | 144,613 | 16,766 | (4,005) | (24,225) | (10,584) | 122,565 | 120,058 |
| 2021 | 61 | 20.31 | 1.03000 | 148,952 | 17,269 | (4,125) | (24,952) | (10,901) | 126,242 | 119,018 |
| 2022 | 62 | 21.31 | 1.03000 | 153,420 | 17,787 | (4,249) | (25,701) | (11,228) | 130,029 | 117,987 |
| 2023 | 63 | 21.97 | 1.03000 | 105,348 | 12,214 | (2,918) | (12,334) | (7,710) | 94,600 | 83,143 |
| Total | | | | $2,507,688 | $290,733 | ($68,862) | ($414,883) | ($183,577) | $2,131,100 | $2,097,871 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 17.270% | 9.120% | 0.000% | 4.760% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
MRS. JANET M. ALONSO
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION (PROJ. MINUS VESTED) | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $0 | $842 | $0 | ($77) | $766 | $766 |
| 2002 | 42 | 1.31 | 0 | 2,900 | 0 | (265) | 2,636 | 2,636 |
| 2003 | 43 | 2.31 | 0 | 2,965 | 0 | (270) | 2,694 | 2,694 |
| 2004 | 44 | 3.31 | 0 | 3,118 | 0 | (284) | 2,834 | 2,834 |
| 2005 | 45 | 4.31 | 0 | 3,273 | 0 | (299) | 2,975 | 2,975 |
| 2006 | 46 | 5.31 | 0 | 3,430 | 0 | (313) | 3,117 | 3,117 |
| 2007 | 47 | 6.31 | 0 | 3,587 | 0 | (327) | 3,260 | 3,260 |
| 2008 | 48 | 7.31 | 0 | 3,744 | 0 | (341) | 3,403 | 3,403 |
| 2009 | 49 | 8.31 | 0 | 3,901 | 0 | (356) | 3,545 | 3,545 |
| 2010 | 50 | 9.31 | 0 | 4,056 | 0 | (370) | 3,686 | 3,686 |
| 2011 | 51 | 10.31 | 0 | 4,210 | 0 | (384) | 3,826 | 3,826 |
| 2012 | 52 | 11.31 | 0 | 4,361 | 0 | (398) | 3,963 | 3,963 |
| 2013 | 53 | 12.31 | 0 | 4,491 | 0 | (410) | 4,082 | 4,082 |
| 2014 | 54 | 13.31 | 0 | 4,626 | 0 | (422) | 4,204 | 4,204 |
| 2015 | 55 | 14.31 | 0 | 4,765 | 0 | (435) | 4,330 | 4,330 |
| 2016 | 56 | 15.31 | 0 | 4,908 | 0 | (448) | 4,460 | 4,460 |
| 2017 | 57 | 16.31 | 0 | 5,055 | 0 | (461) | 4,594 | 4,594 |
| 2018 | 58 | 17.31 | 0 | 5,207 | 0 | (475) | 4,732 | 4,732 |
| 2019 | 59 | 18.31 | 0 | 5,363 | 0 | (489) | 4,874 | 4,874 |
| 2020 | 60 | 19.31 | 0 | 5,524 | 0 | (504) | 5,020 | 4,918 |
| 2021 | 61 | 20.31 | 0 | 5,690 | 0 | (519) | 5,171 | 4,875 |
| 2022 | 62 | 21.31 | 0 | 5,860 | 0 | (534) | 5,326 | 4,833 |
| 2023 | 63 | 22.31 | 0 | 4,024 | 0 | (367) | 3,657 | 3,194 |
| 2024 | 64 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 65 | 24.31 | 17,512 | 0 | (3,024) | (1,321) | 13,166 | 10,652 |
| 2026 | 66 | 25.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 30,755 |
| 2027 | 67 | 26.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 29,601 |
| 2028 | 68 | 27.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 28,490 |
| 2029 | 69 | 28.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 27,420 |
| 2030 | 70 | 29.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 26,391 |
| 2031 | 71 | 30.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 25,401 |
| 2032 | 72 | 31.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 24,447 |
| 2033 | 73 | 32.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 23,529 |
| 2034 | 74 | 33.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 22,646 |
| 2035 | 75 | 34.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 21,796 |
| 2036 | 76 | 35.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 20,978 |
| 2037 | 77 | 36.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 20,191 |
| 2038 | 78 | 37.31 | 52,536 | 0 | (9,073) | (3,964) | 39,499 | 19,433 |
| 2039 | 79 | 37.81 | 26,268 | 0 | (4,536) | (1,982) | 19,750 | 9,441 |
| **Total** | | | **$726,748** | **$95,901** | **($125,509)** | **($63,579)** | **$633,561** | **$426,972** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. JANET M. ALONSO

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | CARE COSTS FOR DOWN'S CHILD | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | $5,196 | $1,575 | $13,552 | $20,323 | $20,323 |
| 2002 | 42 | 1.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2003 | 43 | 2.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2004 | 44 | 3.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2005 | 45 | 4.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2006 | 46 | 5.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2007 | 47 | 6.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2008 | 48 | 7.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2009 | 49 | 8.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2010 | 50 | 9.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2011 | 51 | 10.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2012 | 52 | 11.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2013 | 53 | 12.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2014 | 54 | 13.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2015 | 55 | 14.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2016 | 56 | 15.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2017 | 57 | 16.31 | 16,944 | 5,136 | 44,196 | 66,276 | 66,276 |
| 2018 | 58 | 17.31 | 10,491 | 3,180 | 44,196 | 57,867 | 57,867 |
| 2019 | 59 | 18.31 | | | 44,196 | 44,196 | 44,196 |
| 2020 | 60 | 19.31 | | | 44,196 | 44,196 | 43,292 |
| 2021 | 61 | 20.31 | | | 38,590 | 38,590 | 36,382 |
| 2022 | 62 | 21.31 | | | 36,504 | 36,504 | 33,123 |
| 2023 | 63 | 22.31 | | | 36,504 | 36,504 | 31,880 |
| 2024 | 64 | 23.31 | | | 36,504 | 36,504 | 30,683 |
| 2025 | 65 | 24.31 | | | 36,504 | 36,504 | 29,532 |
| 2026 | 66 | 25.31 | | | 36,504 | 36,504 | 28,423 |
| 2027 | 67 | 26.31 | | | 36,504 | 36,504 | 27,356 |
| 2028 | 68 | 27.31 | | | 36,504 | 36,504 | 26,329 |
| 2029 | 69 | 28.31 | | | 36,504 | 36,504 | 25,341 |
| 2030 | 70 | 29.31 | | | 36,504 | 36,504 | 24,390 |
| 2031 | 71 | 30.31 | | | 36,504 | 36,504 | 23,474 |
| 2032 | 72 | 31.31 | | | 36,504 | 36,504 | 22,593 |
| 2033 | 73 | 32.31 | | | 36,504 | 36,504 | 21,745 |
| 2034 | 74 | 33.31 | | | 36,504 | 36,504 | 20,929 |
| 2035 | 75 | 34.31 | | | 36,504 | 36,504 | 20,143 |
| 2036 | 76 | 35.31 | | | 36,504 | 36,504 | 19,387 |
| 2037 | 77 | 36.31 | | | 36,504 | 36,504 | 18,660 |
| 2038 | 78 | 37.31 | | | 36,504 | 36,504 | 17,959 |
| 2039 | 79 | 38.31 | | | 36,504 | 36,504 | 17,285 |
| 2040 | 80 | 39.31 | | | 36,504 | 36,504 | 16,636 |
| 2041 | 81 | 40.31 | | | 36,504 | 36,504 | 16,012 |
| 2042 | 82 | 41.31 | | | 36,504 | 36,504 | 15,411 |
| 2043 | 83 | 42.31 | | | 36,504 | 36,504 | 14,832 |
| 2044 | 84 | 43.31 | | | 36,504 | 36,504 | 14,276 |
| 2045 | 85 | 44.31 | | | 36,504 | 36,504 | 13,740 |
| 2046 | 86 | 45.31 | | | 36,504 | 36,504 | 13,224 |
| 2047 | 87 | 46.31 | | | 36,504 | 36,504 | 12,728 |
| 2048 | 88 | 47.31 | | | 36,504 | 36,504 | 12,250 |
| 2049 | 89 | 48.31 | | | 36,504 | 36,504 | 11,790 |
| 2050 | 90 | 48.60 | | | 10,709 | 10,709 | 3,374 |
| **Total** | | | $286,791 | $86,931 | $1,924,687 | $2,298,409 | $1,845,984 |

# Exhibit B-17

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. James Raymond Coyle**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 8, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. JAMES RAYMOND COYLE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,930,272 |
| Present Value of Retirement Benefits | 596,410 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,526,682** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 66,498 | 3.0% | 17.270% | 4,096 | 61.729% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JAMES RAYMOND COYLE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | 1.00000 | $20,391 | $1,256 | $0 | (3,522) | (10,413) | $7,712 | $7,712 |
| 2002 | 27 | 1.31 | 1.08021 | 71,832 | 4,425 | (1,893) | (12,033) | (35,583) | 26,748 | 26,748 |
| 2003 | 28 | 2.31 | 1.07816 | 77,446 | 4,770 | (2,041) | (12,974) | (38,364) | 28,838 | 28,838 |
| 2004 | 29 | 3.31 | 1.07611 | 83,340 | 5,133 | (2,196) | (13,961) | (41,284) | 31,033 | 31,033 |
| 2005 | 30 | 4.31 | 1.07406 | 89,512 | 5,514 | (2,358) | (14,995) | (44,341) | 33,331 | 33,331 |
| 2006 | 31 | 5.31 | 1.07201 | 95,958 | 5,911 | (2,528) | (16,075) | (47,535) | 35,731 | 35,731 |
| 2007 | 32 | 6.31 | 1.06997 | 102,673 | 6,324 | (2,705) | (17,200) | (50,861) | 38,231 | 38,231 |
| 2008 | 33 | 7.31 | 1.06794 | 109,648 | 6,754 | (2,889) | (18,368) | (54,316) | 40,829 | 40,829 |
| 2009 | 34 | 8.31 | 1.06591 | 116,875 | 7,199 | (3,079) | (19,579) | (57,896) | 43,520 | 43,520 |
| 2010 | 35 | 9.31 | 1.06388 | 124,340 | 7,659 | (3,276) | (20,829) | (61,594) | 46,300 | 46,300 |
| 2011 | 36 | 10.31 | 1.06185 | 132,031 | 8,133 | (3,479) | (22,118) | (65,404) | 49,163 | 49,163 |
| 2012 | 37 | 11.31 | 1.05983 | 139,931 | 8,619 | (3,687) | (23,441) | (69,317) | 52,105 | 52,105 |
| 2013 | 38 | 12.31 | 1.05781 | 148,021 | 9,117 | (3,900) | (24,796) | (73,325) | 55,117 | 55,117 |
| 2014 | 39 | 13.31 | 1.05580 | 156,280 | 9,626 | (4,118) | (26,180) | (77,416) | 58,193 | 58,193 |
| 2015 | 40 | 14.31 | 1.05379 | 164,687 | 10,144 | (4,339) | (27,588) | (81,581) | 61,323 | 61,323 |
| 2016 | 41 | 15.31 | 1.05179 | 173,216 | 10,669 | (4,564) | (29,017) | (85,806) | 64,499 | 64,499 |
| 2017 | 42 | 16.31 | 1.04979 | 181,840 | 11,201 | (4,791) | (30,462) | (90,077) | 67,710 | 67,710 |
| 2018 | 43 | 17.31 | 1.04779 | 190,529 | 11,736 | (5,020) | (31,917) | (94,382) | 70,946 | 70,946 |
| 2019 | 44 | 18.31 | 1.04579 | 199,255 | 12,273 | (5,250) | (33,379) | (98,704) | 74,195 | 74,195 |
| 2020 | 45 | 19.31 | 1.04380 | 207,983 | 12,811 | (5,480) | (34,841) | (103,028) | 77,445 | 75,743 |
| 2021 | 46 | 20.31 | 1.04182 | 216,680 | 13,347 | (5,709) | (36,298) | (107,336) | 80,683 | 75,730 |
| 2022 | 47 | 21.31 | 1.03984 | 225,312 | 13,878 | (5,936) | (37,744) | (111,612) | 83,897 | 75,573 |
| 2023 | 48 | 22.31 | 1.03786 | 233,841 | 14,404 | (6,161) | (39,173) | (115,837) | 87,073 | 75,272 |
| 2024 | 49 | 23.31 | 1.03588 | 242,232 | 14,920 | (6,382) | (40,578) | (119,994) | 90,198 | 74,830 |
| 2025 | 50 | 24.31 | 1.03391 | 250,446 | 15,426 | (6,599) | (41,954) | (124,063) | 93,256 | 74,249 |
| 2026 | 51 | 25.31 | 1.03194 | 258,446 | 15,919 | (6,809) | (43,295) | (128,026) | 96,235 | 73,533 |
| 2027 | 52 | 26.31 | 1.03000 | 266,199 | 16,397 | (7,014) | (44,593) | (131,866) | 99,122 | 72,686 |
| 2028 | 53 | 27.31 | 1.03000 | 274,185 | 16,889 | (7,224) | (45,931) | (135,822) | 102,096 | 71,849 |
| 2029 | 54 | 28.31 | 1.03000 | 282,411 | 17,395 | (7,441) | (47,309) | (139,897) | 105,159 | 71,021 |
| 2030 | 55 | 29.31 | 1.03000 | 290,883 | 17,917 | (7,664) | (48,728) | (144,094) | 108,314 | 70,203 |
| 2031 | 56 | 30.31 | 1.03000 | 299,609 | 18,455 | (7,894) | (50,190) | (148,417) | 111,563 | 69,395 |
| 2032 | 57 | 31.31 | 1.03000 | 308,598 | 19,008 | (8,131) | (51,696) | (152,869) | 114,910 | 68,596 |
| 2033 | 58 | 32.31 | 1.03000 | 317,856 | 19,579 | (8,375) | (53,247) | (157,455) | 118,357 | 67,806 |
| 2034 | 59 | 32.72 | 1.03000 | 136,412 | 8,402 | (3,594) | (22,852) | (67,574) | 50,795 | 28,262 |
| **Total** | | | | **$6,188,897** | **$381,210** | **($162,526)** | **($1,036,863)** | **($3,066,089)** | **$2,304,628** | **$1,930,272** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 17.270% | 61.729% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JAMES RAYMOND COYLE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 26 | 0.31 | (438) | $0 | $0 | $271 | ($168) | ($168) |
| 2002 | 27 | 1.31 | (1,544) | 0 | 0 | 953 | (591) | (591) |
| 2003 | 28 | 2.31 | (1,665) | 0 | 0 | 1,028 | (637) | (637) |
| 2004 | 29 | 3.31 | (1,792) | 0 | 0 | 1,106 | (686) | (686) |
| 2005 | 30 | 4.31 | (1,924) | 0 | 0 | 1,188 | (736) | (736) |
| 2006 | 31 | 5.31 | (2,063) | 0 | 0 | 1,274 | (790) | (790) |
| 2007 | 32 | 6.31 | (2,207) | 0 | 0 | 1,363 | (845) | (845) |
| 2008 | 33 | 7.31 | (2,358) | 0 | 0 | 1,455 | (902) | (902) |
| 2009 | 34 | 8.31 | (2,513) | 0 | 0 | 1,551 | (962) | (962) |
| 2010 | 35 | 9.31 | (2,674) | 0 | 0 | 1,651 | (1,023) | (1,023) |
| 2011 | 36 | 10.31 | (2,838) | 0 | 0 | 1,752 | (1,086) | (1,086) |
| 2012 | 37 | 11.31 | (3,009) | 0 | 0 | 1,857 | (1,152) | (1,152) |
| 2013 | 38 | 12.31 | (3,182) | 0 | 0 | 1,964 | (1,218) | (1,218) |
| 2014 | 39 | 13.31 | (3,360) | 0 | 0 | 2,074 | (1,286) | (1,286) |
| 2015 | 40 | 14.31 | (3,541) | 0 | 0 | 2,186 | (1,355) | (1,355) |
| 2016 | 41 | 15.31 | (3,725) | 0 | 0 | 2,299 | (1,426) | (1,426) |
| 2017 | 42 | 16.31 | (3,909) | 0 | 0 | 2,413 | (1,496) | (1,496) |
| 2018 | 43 | 17.31 | (4,097) | 0 | 0 | 2,529 | (1,568) | (1,568) |
| 2019 | 44 | 18.31 | (4,285) | 0 | 0 | 2,645 | (1,640) | (1,640) |
| 2020 | 45 | 19.31 | (3,727) | 0 | 0 | 2,300 | (1,426) | (1,395) |
| 2021 | 46 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 47 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 48 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 49 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 50 | 24.31 | 10,018 | 24,029 | (5,880) | (17,387) | 10,780 | 8,583 |
| 2026 | 51 | 25.31 | 10,338 | 144,173 | (26,684) | (78,907) | 48,920 | 37,379 |
| 2027 | 52 | 26.31 | 10,648 | 144,173 | (26,738) | (79,065) | 49,018 | 35,945 |
| 2028 | 53 | 27.31 | 10,968 | 144,173 | (26,793) | (79,228) | 49,119 | 34,567 |
| 2029 | 54 | 28.31 | 11,296 | 144,173 | (26,850) | (79,396) | 49,224 | 33,244 |
| 2030 | 55 | 29.31 | 11,635 | 144,173 | (26,908) | (79,569) | 49,331 | 31,974 |
| 2031 | 56 | 30.31 | 11,985 | 144,173 | (26,968) | (79,748) | 49,441 | 30,754 |
| 2032 | 57 | 31.31 | 12,344 | 144,173 | (27,030) | (79,931) | 49,555 | 29,582 |
| 2033 | 58 | 32.31 | 12,714 | 144,173 | (27,094) | (80,120) | 49,672 | 28,457 |
| 2034 | 59 | 33.31 | 5,457 | 144,173 | (25,841) | (76,414) | 47,375 | 26,046 |
| 2035 | 60 | 34.31 | 0 | 144,353 | (24,930) | (73,719) | 45,704 | 24,115 |
| 2036 | 61 | 35.31 | 0 | 144,533 | (24,961) | (73,811) | 45,761 | 23,172 |
| 2037 | 62 | 36.31 | 0 | 144,713 | (24,992) | (73,903) | 45,818 | 22,266 |
| 2038 | 63 | 37.31 | 0 | 144,893 | (25,023) | (73,995) | 45,875 | 21,395 |
| 2039 | 64 | 38.31 | 0 | 145,073 | (25,054) | (74,087) | 45,932 | 20,558 |
| 2040 | 65 | 39.31 | 0 | 145,253 | (25,085) | (74,179) | 45,989 | 19,754 |
| 2041 | 66 | 40.31 | 0 | 145,433 | (25,116) | (74,271) | 46,046 | 18,981 |
| 2042 | 67 | 41.31 | 0 | 145,613 | (25,147) | (74,363) | 46,103 | 18,239 |
| 2043 | 68 | 42.31 | 0 | 145,793 | (25,178) | (74,455) | 46,160 | 17,525 |
| 2044 | 69 | 43.31 | 0 | 145,973 | (25,210) | (74,547) | 46,217 | 16,839 |
| 2045 | 70 | 44.31 | 0 | 146,153 | (25,241) | (74,639) | 46,274 | 16,181 |
| 2046 | 71 | 45.31 | 0 | 146,333 | (25,272) | (74,730) | 46,331 | 15,548 |
| 2047 | 72 | 46.31 | 0 | 146,513 | (25,303) | (74,822) | 46,388 | 14,939 |
| 2048 | 73 | 47.31 | 0 | 146,693 | (25,334) | (74,914) | 46,445 | 14,355 |
| 2049 | 74 | 48.31 | 0 | 146,873 | (25,365) | (75,006) | 46,502 | 13,793 |
| 2050 | 75 | 49.31 | 0 | 147,053 | (25,396) | (75,098) | 46,559 | 13,253 |
| 2051 | 76 | 50.31 | 0 | 147,233 | (25,427) | (75,190) | 46,616 | 12,735 |
| 2052 | 77 | 51.31 | 0 | 147,413 | (25,458) | (75,282) | 46,673 | 12,236 |
| 2053 | 78 | 51.72 | 0 | 61,497 | (10,621) | (31,406) | 19,471 | 4,958 |
| **Total** | | | **$52,551** | **$4,008,977** | **($710,899)** | **($2,068,326)** | **$1,282,304** | **$596,410** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. James Raymond Coyle**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 26 | 0.31 | | | $0 | $0 |
| 2002 | 27 | 1.31 | | | 0 | 0 |
| 2003 | 28 | 2.31 | | | 0 | 0 |
| 2004 | 29 | 3.31 | | | 0 | 0 |
| 2005 | 30 | 4.31 | | | 0 | 0 |
| 2006 | 31 | 5.31 | | | 0 | 0 |
| 2007 | 32 | 6.31 | | | 0 | 0 |
| 2008 | 33 | 7.31 | | | 0 | 0 |
| 2009 | 34 | 8.31 | | | 0 | 0 |
| 2010 | 35 | 9.31 | | | 0 | 0 |
| 2011 | 36 | 10.31 | | | 0 | 0 |
| 2012 | 37 | 11.31 | | | 0 | 0 |
| 2013 | 38 | 12.31 | | | 0 | 0 |
| 2014 | 39 | 13.31 | | | 0 | 0 |
| 2015 | 40 | 14.31 | | | 0 | 0 |
| 2016 | 41 | 15.31 | | | 0 | 0 |
| 2017 | 42 | 16.31 | | | 0 | 0 |
| 2018 | 43 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-18

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Gerald F. DeConto**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **December 1, 2003**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. GERALD F. DECONTO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,249,441 |
| Present Value of Retirement Benefits | 859,236 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$2,108,676** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 114,333 | 3.0% | 19.870% | 2,436 | 48.040% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. GERALD F. DECONTO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $35,059 | $747 | $0 | ($6,966) | ($13,496) | $15,344 | $15,344 |
| 2002 | 45 | 1.31 | 1.04380 | 121,108 | 2,543 | (2,972) | (23,342) | (45,221) | 52,115 | 52,115 |
| 2003 | 46 | 2.31 | 1.04182 | 126,172 | 2,649 | (3,097) | (24,318) | (47,112) | 54,294 | 54,294 |
| 2004 | 47 | 3.31 | 1.03984 | 131,199 | 2,755 | (3,220) | (25,287) | (48,989) | 56,457 | 56,457 |
| 2005 | 48 | 4.31 | 1.03786 | 136,165 | 2,859 | (3,342) | (26,244) | (50,843) | 58,594 | 58,594 |
| 2006 | 49 | 5.31 | 1.03588 | 141,051 | 2,962 | (3,462) | (27,186) | (52,668) | 60,697 | 60,697 |
| 2007 | 50 | 6.31 | 1.03391 | 145,834 | 3,062 | (3,579) | (28,108) | (54,454) | 62,755 | 62,755 |
| 2008 | 51 | 7.31 | 1.03194 | 150,493 | 3,160 | (3,694) | (29,006) | (56,193) | 64,760 | 64,760 |
| 2009 | 52 | 8.31 | 1.03000 | 155,006 | 3,255 | (3,804) | (29,876) | (57,879) | 66,702 | 66,702 |
| 2010 | 53 | 9.31 | 1.03000 | 159,657 | 3,352 | (3,919) | (30,772) | (59,615) | 68,703 | 68,703 |
| 2011 | 54 | 10.31 | 1.03000 | 164,447 | 3,453 | (4,036) | (31,695) | (61,404) | 70,764 | 70,764 |
| 2012 | 55 | 11.31 | 1.03000 | 169,380 | 3,556 | (4,157) | (32,646) | (63,246) | 72,887 | 72,887 |
| 2013 | 56 | 12.31 | 1.03000 | 174,462 | 3,663 | (4,282) | (33,626) | (65,144) | 75,074 | 75,074 |
| 2014 | 57 | 13.31 | 1.03000 | 179,695 | 3,773 | (4,410) | (34,634) | (67,097) | 77,326 | 77,326 |
| 2015 | 58 | 14.31 | 1.03000 | 185,086 | 3,886 | (4,543) | (35,673) | (69,111) | 79,646 | 79,646 |
| 2016 | 59 | 15.31 | 1.03000 | 190,639 | 4,003 | (4,679) | (36,744) | (71,184) | 82,035 | 82,035 |
| 2017 | 60 | 16.31 | 1.03000 | 196,357 | 4,123 | (4,819) | (37,846) | (73,319) | 84,496 | 84,496 |
| 2018 | 61 | 17.31 | 1.03000 | 202,248 | 4,246 | (4,964) | (38,981) | (75,519) | 87,031 | 87,031 |
| 2019 | 62 | 17.97 | 1.03000 | 138,876 | 2,916 | (3,409) | (26,767) | (51,856) | 59,761 | 59,761 |
| **Total** | | | | $2,902,935 | $60,961 | ($70,388) | ($559,718) | ($1,084,350) | $1,249,441 | $1,249,441 |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 19.870% | 48.040% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. GERALD F. DECONTO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 44 | 0.31 | $0 | $11,207 | ($2,227) | ($4,314) | $4,666 | $4,666 |
| 2002 | 45 | 1.31 | 4,844 | 45,726 | (9,086) | (19,929) | 21,555 | 21,555 |
| 2003 | 46 | 2.31 | 4,895 | 46,641 | (9,268) | (20,306) | 21,963 | 21,963 |
| 2004 | 47 | 3.31 | 5,091 | 47,574 | (9,453) | (20,759) | 22,453 | 22,453 |
| 2005 | 48 | 4.31 | 5,283 | 48,525 | (9,642) | (21,217) | 22,949 | 22,949 |
| 2006 | 49 | 5.31 | 5,473 | 49,496 | (9,835) | (21,682) | 23,452 | 23,452 |
| 2007 | 50 | 6.31 | 5,658 | 50,486 | (10,032) | (22,153) | 23,960 | 23,960 |
| 2008 | 51 | 7.31 | 5,839 | 51,496 | (10,232) | (22,628) | 24,475 | 24,475 |
| 2009 | 52 | 8.31 | 6,014 | 52,526 | (10,437) | (23,109) | 24,994 | 24,994 |
| 2010 | 53 | 9.31 | 6,195 | 53,577 | (10,646) | (23,600) | 25,526 | 25,526 |
| 2011 | 54 | 10.31 | 6,381 | 54,649 | (10,859) | (24,102) | 26,069 | 26,069 |
| 2012 | 55 | 11.31 | 6,572 | 55,742 | (11,076) | (24,615) | 26,623 | 26,623 |
| 2013 | 56 | 12.31 | 6,769 | 56,857 | (11,297) | (25,139) | 27,190 | 27,190 |
| 2014 | 57 | 13.31 | 6,972 | 57,994 | (11,523) | (25,674) | 27,769 | 27,769 |
| 2015 | 58 | 14.31 | 7,181 | 59,154 | (11,754) | (26,221) | 28,361 | 28,361 |
| 2016 | 59 | 15.31 | 7,397 | 60,337 | (11,989) | (26,780) | 28,965 | 28,965 |
| 2017 | 60 | 16.31 | 7,619 | 61,544 | (12,229) | (27,351) | 29,583 | 29,583 |
| 2018 | 61 | 17.31 | 7,847 | 62,775 | (12,473) | (27,935) | 30,214 | 30,214 |
| 2019 | 62 | 18.31 | 5,388 | 64,031 | (12,723) | (27,237) | 29,459 | 29,459 |
| 2020 | 63 | 19.31 | 0 | 65,312 | (12,977) | (25,141) | 27,193 | 26,637 |
| 2021 | 64 | 20.31 | 0 | 66,618 | (13,237) | (25,644) | 27,737 | 26,150 |
| 2022 | 65 | 21.31 | 0 | 67,950 | (13,502) | (26,157) | 28,291 | 25,671 |
| 2023 | 66 | 22.31 | 0 | 69,309 | (13,772) | (26,680) | 28,857 | 25,202 |
| 2024 | 67 | 23.31 | 0 | 70,695 | (14,047) | (27,214) | 29,434 | 24,741 |
| 2025 | 68 | 24.31 | 0 | 72,109 | (14,328) | (27,758) | 30,023 | 24,289 |
| 2026 | 69 | 25.31 | 0 | 73,551 | (14,615) | (28,313) | 30,623 | 23,844 |
| 2027 | 70 | 26.31 | 0 | 75,022 | (14,907) | (28,879) | 31,236 | 23,408 |
| 2028 | 71 | 27.31 | 0 | 76,522 | (15,205) | (29,457) | 31,860 | 22,980 |
| 2029 | 72 | 28.31 | 0 | 78,052 | (15,509) | (30,046) | 32,497 | 22,560 |
| 2030 | 73 | 29.31 | 0 | 79,613 | (15,819) | (30,647) | 33,147 | 22,147 |
| 2031 | 74 | 30.31 | 0 | 81,205 | (16,135) | (31,259) | 33,810 | 21,742 |
| 2032 | 75 | 31.31 | 0 | 82,829 | (16,458) | (31,885) | 34,486 | 21,345 |
| 2033 | 76 | 32.31 | 0 | 84,486 | (16,787) | (32,522) | 35,176 | 20,954 |
| 2034 | 77 | 33.31 | 0 | 86,176 | (17,123) | (33,173) | 35,880 | 20,571 |
| 2035 | 78 | 34.31 | 0 | 87,900 | (17,466) | (33,837) | 36,598 | 20,195 |
| 2036 | 79 | 35.14 | 0 | 74,715 | (14,846) | (28,761) | 31,108 | 16,574 |
| **Total** | | | **$111,419** | **$2,282,401** | **($453,513)** | **($932,123)** | **$1,008,183** | **$859,236** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. GERALD F. DECONTO

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 44 | 0.31 | | | $0 | $0 |
| 2002 | 45 | 1.31 | | | 0 | 0 |
| 2003 | 46 | 2.31 | | | 0 | 0 |
| 2004 | 47 | 3.31 | | | 0 | 0 |
| 2005 | 48 | 4.31 | | | 0 | 0 |
| 2006 | 49 | 5.31 | | | 0 | 0 |
| 2007 | 50 | 6.31 | | | 0 | 0 |
| 2008 | 51 | 7.31 | | | 0 | 0 |
| 2009 | 52 | 8.31 | | | 0 | 0 |
| 2010 | 53 | 9.31 | | | 0 | 0 |
| 2011 | 54 | 10.31 | | | 0 | 0 |
| 2012 | 55 | 11.31 | | | 0 | 0 |
| 2013 | 56 | 12.31 | | | 0 | 0 |
| 2014 | 57 | 13.31 | | | 0 | 0 |
| 2015 | 58 | 14.31 | | | 0 | 0 |
| 2016 | 59 | 15.31 | | | 0 | 0 |
| 2017 | 60 | 16.31 | | | 0 | 0 |
| 2018 | 61 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-19

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. James J. Carson, Jr.**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **February 6, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. JAMES J. CARSON, JR.

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,019,425 |
| Present Value of Retirement Benefits | 140,333 |
| Present Value of Lost Replacement Services | 676,263 |
| **Total** | **$3,836,021** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 79,455 | 3.0% | 18.440% | 2,456 | 11.760% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JAMES J. CARSON, JR.**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 32 | 0.31 | 1.00000 | $24,364 | $753 | $0 | ($4,493) | ($2,337) | $18,287 | $18,287 |
| 2002 | 33 | 1.31 | 1.06794 | 84,853 | 2,622 | (2,140) | (15,177) | (7,895) | 62,263 | 62,263 |
| 2003 | 34 | 2.31 | 1.06591 | 90,445 | 2,795 | (2,281) | (16,178) | (8,415) | 66,366 | 66,366 |
| 2004 | 35 | 3.31 | 1.06388 | 96,222 | 2,974 | (2,427) | (17,211) | (8,953) | 70,605 | 70,605 |
| 2005 | 36 | 4.31 | 1.06185 | 102,174 | 3,158 | (2,577) | (18,276) | (9,506) | 74,972 | 74,972 |
| 2006 | 37 | 5.31 | 1.05983 | 108,287 | 3,347 | (2,731) | (19,369) | (10,075) | 79,458 | 79,458 |
| 2007 | 38 | 6.31 | 1.05781 | 114,548 | 3,540 | (2,889) | (20,489) | (10,658) | 84,052 | 84,052 |
| 2008 | 39 | 7.31 | 1.05580 | 120,940 | 3,738 | (3,051) | (21,632) | (11,252) | 88,742 | 88,742 |
| 2009 | 40 | 8.31 | 1.05379 | 127,445 | 3,939 | (3,215) | (22,796) | (11,858) | 93,516 | 93,516 |
| 2010 | 41 | 9.31 | 1.05179 | 134,045 | 4,143 | (3,381) | (23,976) | (12,472) | 98,359 | 98,359 |
| 2011 | 42 | 10.31 | 1.04979 | 140,719 | 4,349 | (3,550) | (25,170) | (13,093) | 103,256 | 103,256 |
| 2012 | 43 | 11.31 | 1.04779 | 147,443 | 4,557 | (3,719) | (26,373) | (13,718) | 108,190 | 108,190 |
| 2013 | 44 | 12.31 | 1.04579 | 154,196 | 4,766 | (3,889) | (27,581) | (14,346) | 113,145 | 113,145 |
| 2014 | 45 | 13.31 | 1.04380 | 160,950 | 4,974 | (4,060) | (28,789) | (14,975) | 118,101 | 118,101 |
| 2015 | 46 | 14.31 | 1.04182 | 167,680 | 5,182 | (4,230) | (29,993) | (15,601) | 123,039 | 123,039 |
| 2016 | 47 | 15.31 | 1.03984 | 174,360 | 5,389 | (4,398) | (31,187) | (16,223) | 127,941 | 127,941 |
| 2017 | 48 | 16.31 | 1.03786 | 180,961 | 5,593 | (4,565) | (32,368) | (16,837) | 132,784 | 132,784 |
| 2018 | 49 | 17.31 | 1.03588 | 187,454 | 5,793 | (4,728) | (33,529) | (17,441) | 137,549 | 137,549 |
| 2019 | 50 | 18.31 | 1.03391 | 193,810 | 5,990 | (4,889) | (34,666) | (18,032) | 142,213 | 142,213 |
| 2020 | 51 | 19.31 | 1.03194 | 200,001 | 6,181 | (5,045) | (35,774) | (18,608) | 146,756 | 143,531 |
| 2021 | 52 | 20.31 | 1.03000 | 206,001 | 6,367 | (5,196) | (36,847) | (19,167) | 151,158 | 141,878 |
| 2022 | 53 | 21.31 | 1.03000 | 212,181 | 6,558 | (5,352) | (37,952) | (29,141) | 146,293 | 131,778 |
| 2023 | 54 | 22.31 | 1.03000 | 218,547 | 6,754 | (5,513) | (39,091) | (30,015) | 150,682 | 130,260 |
| 2024 | 55 | 23.31 | 1.03000 | 225,103 | 6,957 | (5,678) | (40,264) | (30,916) | 155,203 | 128,760 |
| 2025 | 56 | 24.31 | 1.03000 | 231,856 | 7,166 | (5,848) | (41,472) | (31,843) | 159,859 | 127,277 |
| 2026 | 57 | 25.31 | 1.03000 | 238,812 | 7,381 | (6,024) | (42,716) | (32,799) | 164,655 | 125,811 |
| 2027 | 58 | 26.31 | 1.03000 | 245,976 | 7,602 | (6,205) | (43,997) | (33,783) | 169,594 | 124,362 |
| 2028 | 59 | 27.31 | 1.03000 | 253,355 | 7,830 | (6,391) | (45,317) | (34,796) | 174,682 | 122,930 |
| **Total** | | | | **$4,542,729** | **$140,399** | **($113,972)** | **($812,684)** | **($494,753)** | **$3,261,719** | **$3,019,425** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 21.600% | 11.760% | 4.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. James J. Carson, Jr.**
Special Master Worklife

| Year | Age | Time Frame | Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 32 | 0.31 | $975 | $0 | $0 | ($115) | $860 | $860 |
| 2002 | 33 | 1.31 | 3,292 | 0 | 0 | (387) | 2,905 | 2,905 |
| 2003 | 34 | 2.31 | 3,509 | 0 | 0 | (413) | 3,097 | 3,097 |
| 2004 | 35 | 3.31 | 3,733 | 0 | 0 | (439) | 3,294 | 3,294 |
| 2005 | 36 | 4.31 | 3,964 | 0 | 0 | (466) | 3,498 | 3,498 |
| 2006 | 37 | 5.31 | 4,202 | 0 | 0 | (494) | 3,707 | 3,707 |
| 2007 | 38 | 6.31 | 4,444 | 0 | 0 | (523) | 3,922 | 3,922 |
| 2008 | 39 | 7.31 | 4,692 | 0 | 0 | (552) | 4,141 | 4,141 |
| 2009 | 40 | 8.31 | 4,945 | 0 | 0 | (582) | 4,363 | 4,363 |
| 2010 | 41 | 9.31 | 5,201 | 0 | 0 | (612) | 4,589 | 4,589 |
| 2011 | 42 | 10.31 | 5,460 | 0 | 0 | (642) | 4,818 | 4,818 |
| 2012 | 43 | 11.31 | 5,721 | 0 | 0 | (673) | 5,048 | 5,048 |
| 2013 | 44 | 12.31 | 5,983 | 0 | 0 | (704) | 5,279 | 5,279 |
| 2014 | 45 | 13.31 | 6,245 | 0 | 0 | (734) | 5,510 | 5,510 |
| 2015 | 46 | 14.31 | 6,506 | 0 | 0 | (765) | 5,741 | 5,741 |
| 2016 | 47 | 15.31 | 6,765 | 0 | 0 | (796) | 5,970 | 5,970 |
| 2017 | 48 | 16.31 | 7,021 | 0 | 0 | (826) | 6,196 | 6,196 |
| 2018 | 49 | 17.31 | 7,273 | 0 | 0 | (855) | 6,418 | 6,418 |
| 2019 | 50 | 18.31 | 7,520 | 0 | 0 | (884) | 6,635 | 6,635 |
| 2020 | 51 | 19.31 | 7,760 | 0 | 0 | (913) | 6,847 | 6,697 |
| 2021 | 52 | 20.31 | 7,993 | 0 | 0 | (1,388) | 6,605 | 6,200 |
| 2022 | 53 | 21.31 | 8,233 | 0 | 0 | (1,429) | 6,803 | 6,128 |
| 2023 | 54 | 22.31 | 8,480 | 0 | 0 | (1,472) | 7,008 | 6,058 |
| 2024 | 55 | 23.31 | 8,734 | 0 | 0 | (1,516) | 7,218 | 5,988 |
| 2025 | 56 | 24.31 | 8,996 | 0 | 0 | (1,562) | 7,434 | 5,919 |
| 2026 | 57 | 25.31 | 9,266 | 0 | 0 | (1,609) | 7,657 | 5,851 |
| 2027 | 58 | 26.31 | 9,544 | 0 | 0 | (1,657) | 7,887 | 5,784 |
| 2028 | 59 | 27.31 | 9,830 | 0 | 0 | (1,707) | 8,124 | 5,717 |
| **Total** | | | **$176,287** | **$0** | **$0** | **($24,712)** | **$151,575** | **$140,333** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. JAMES J. CARSON, JR.

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 32 | 0.31 | $8,449 | $2,208 | $10,656 | $10,656 |
| 2002 | 33 | 1.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2003 | 34 | 2.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2004 | 35 | 3.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2005 | 36 | 4.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2006 | 37 | 5.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2007 | 38 | 6.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2008 | 39 | 7.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2009 | 40 | 8.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2010 | 41 | 9.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2011 | 42 | 10.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2012 | 43 | 11.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2013 | 44 | 12.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2014 | 45 | 13.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2015 | 46 | 14.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2016 | 47 | 15.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2017 | 48 | 16.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2018 | 49 | 17.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2019 | 50 | 18.31 | 27,552 | 7,200 | 34,752 | 34,752 |
| 2020 | 51 | 19.31 | 27,552 | 7,200 | 34,752 | 33,988 |
| 2021 | 52 | 19.49 | 5,052 | 1,320 | 6,372 | 6,082 |
| **Total** | | | **$536,988** | **$140,328** | **$677,316** | **$676,263** |

# Exhibit B-20

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Jacquelyn D. Aldridge-Frederick**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **January 6, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. JACQUELYN D. ALDRIDGE-FREDERICK

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $696,642 |
| Present Value of Retirement Benefits | 169,581 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$866,223** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 37,855 | 3.0% | 14.030% | 12,017 | 24.730% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. JACQUELYN D. ALDRIDGE-FREDERICK**
Special Master Worklife

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 47 | 0.31 | 1.00000 | $11,608 | $3,685 | $0 | ($1,629) | ($2,468) | $11,196 | $11,196 |
| 2002 | 48 | 1.31 | 1.03786 | 39,289 | 12,472 | (1,335) | (5,347) | (8,102) | 36,977 | 36,977 |
| 2003 | 49 | 2.31 | 1.03588 | 40,698 | 12,920 | (1,383) | (5,539) | (8,393) | 38,304 | 38,304 |
| 2004 | 50 | 3.31 | 1.03391 | 42,078 | 13,358 | (1,430) | (5,726) | (8,678) | 39,602 | 39,602 |
| 2005 | 51 | 4.31 | 1.03194 | 43,422 | 13,785 | (1,475) | (5,909) | (8,955) | 40,867 | 40,867 |
| 2006 | 52 | 5.31 | 1.03000 | 44,725 | 14,198 | (1,520) | (6,087) | (9,223) | 42,093 | 42,093 |
| 2007 | 53 | 6.31 | 1.03000 | 46,067 | 14,624 | (1,565) | (6,269) | (9,500) | 43,356 | 43,356 |
| 2008 | 54 | 7.31 | 1.03000 | 47,449 | 15,063 | (1,612) | (6,457) | (9,785) | 44,657 | 44,657 |
| 2009 | 55 | 8.31 | 1.03000 | 48,872 | 15,515 | (1,661) | (6,651) | (10,079) | 45,997 | 45,997 |
| 2010 | 56 | 9.31 | 1.03000 | 50,339 | 15,980 | (1,710) | (6,851) | (10,381) | 47,377 | 47,377 |
| 2011 | 57 | 10.31 | 1.03000 | 51,849 | 16,460 | (1,762) | (7,056) | (10,693) | 48,798 | 48,798 |
| 2012 | 58 | 11.31 | 1.03000 | 53,404 | 16,953 | (1,815) | (7,268) | (11,013) | 50,262 | 50,262 |
| 2013 | 59 | 12.31 | 1.03000 | 55,006 | 17,462 | (1,869) | (7,486) | (11,344) | 51,770 | 51,770 |
| 2014 | 60 | 13.31 | 1.03000 | 56,656 | 17,986 | (1,925) | (7,710) | (11,684) | 53,323 | 53,323 |
| 2015 | 61 | 14.31 | 1.03000 | 58,356 | 18,525 | (1,983) | (7,942) | (12,035) | 54,922 | 54,922 |
| 2016 | 62 | 15.14 | 1.03000 | 50,089 | 15,901 | (1,702) | (6,817) | (10,330) | 47,142 | 47,142 |
| **Total** | | | | **$739,908** | **$234,886** | **($24,747)** | **($100,744)** | **($152,662)** | **$696,642** | **$696,642** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 14.030% | 24.730% | 0.000% | 4.720% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Jacquelyn D. Aldridge-Frederick**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|------------------|--------|-------|-------------|----------|----------------|
| 2001 | 47 | 0.31 | $0 | $471 | $0 | ($116) | $355 | $355 |
| 2002 | 48 | 1.31 | 0 | 1,594 | 0 | (394) | 1,200 | 1,200 |
| 2003 | 49 | 2.31 | 0 | 1,602 | 0 | (396) | 1,206 | 1,206 |
| 2004 | 50 | 3.31 | 0 | 1,656 | 0 | (410) | 1,247 | 1,247 |
| 2005 | 51 | 4.31 | 0 | 1,709 | 0 | (423) | 1,286 | 1,286 |
| 2006 | 52 | 5.31 | 0 | 1,760 | 0 | (435) | 1,325 | 1,325 |
| 2007 | 53 | 6.31 | 0 | 1,813 | 0 | (448) | 1,365 | 1,365 |
| 2008 | 54 | 7.31 | 0 | 1,868 | 0 | (462) | 1,406 | 1,406 |
| 2009 | 55 | 8.31 | 0 | 1,924 | 0 | (476) | 1,448 | 1,448 |
| 2010 | 56 | 9.31 | 0 | 1,981 | 0 | (490) | 1,491 | 1,491 |
| 2011 | 57 | 10.31 | 0 | 2,041 | 0 | (505) | 1,536 | 1,536 |
| 2012 | 58 | 11.31 | 0 | 2,102 | 0 | (520) | 1,582 | 1,582 |
| 2013 | 59 | 12.31 | 0 | 2,165 | 0 | (535) | 1,630 | 1,630 |
| 2014 | 60 | 13.31 | 0 | 2,230 | 0 | (551) | 1,679 | 1,679 |
| 2015 | 61 | 14.31 | 0 | 2,297 | 0 | (568) | 1,729 | 1,729 |
| 2016 | 62 | 15.31 | 0 | 1,972 | 0 | (488) | 1,484 | 1,484 |
| 2017 | 63 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 64 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 65 | 18.31 | 3,400 | 0 | (477) | (723) | 2,200 | 2,200 |
| 2020 | 66 | 19.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 12,931 |
| 2021 | 67 | 20.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 12,445 |
| 2022 | 68 | 21.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 11,978 |
| 2023 | 69 | 22.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 11,529 |
| 2024 | 70 | 23.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 11,096 |
| 2025 | 71 | 24.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 10,679 |
| 2026 | 72 | 25.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 10,279 |
| 2027 | 73 | 26.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 9,893 |
| 2028 | 74 | 27.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 9,521 |
| 2029 | 75 | 28.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 9,164 |
| 2030 | 76 | 29.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 8,820 |
| 2031 | 77 | 30.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 8,489 |
| 2032 | 78 | 31.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 8,170 |
| 2033 | 79 | 32.31 | 20,400 | 0 | (2,862) | (4,337) | 13,201 | 7,864 |
| 2034 | 80 | 32.64 | 6,800 | 0 | (954) | (1,446) | 4,400 | 2,555 |
| **Total** | | | **$295,800** | **$29,185** | **($41,501)** | **($70,106)** | **$213,379** | **$169,581** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MRS. JACQUELYN D. ALDRIDGE-FREDERICK

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|----------------|---------------|
| 2001 | 47 | 0.31 | | | $0 | $0 |
| 2002 | 48 | 1.31 | | | 0 | 0 |
| 2003 | 49 | 2.31 | | | 0 | 0 |
| 2004 | 50 | 3.31 | | | 0 | 0 |
| 2005 | 51 | 4.31 | | | 0 | 0 |
| 2006 | 52 | 5.31 | | | 0 | 0 |
| 2007 | 53 | 6.31 | | | 0 | 0 |
| 2008 | 54 | 7.31 | | | 0 | 0 |
| 2009 | 55 | 8.31 | | | 0 | 0 |
| 2010 | 56 | 9.31 | | | 0 | 0 |
| 2011 | 57 | 10.31 | | | 0 | 0 |
| 2012 | 58 | 11.31 | | | 0 | 0 |
| 2013 | 59 | 12.31 | | | 0 | 0 |
| 2014 | 60 | 13.31 | | | 0 | 0 |
| 2015 | 61 | 14.31 | | | 0 | 0 |
| 2016 | 62 | 15.31 | | | 0 | 0 |
| 2017 | 63 | 16.31 | | | 0 | 0 |
| 2018 | 64 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-21

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Joseph Amatuccio**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 31, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-Jan-20 |
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. JOSEPH AMATUCCIO

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $3,468,556 |
| Present Value of Retirement Benefits | 1,131,075 |
| Present Value of Lost Replacement Services | 416,494 |
| **Total** | **$5,016,125** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 122,603 | 3.0% | 21.600% | 9,852 | 6.680% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JOSEPH AMATUCCIO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $37,595 | $3,021 | $0 | ($8,121) | ($1,969) | $30,527 | $30,527 |
| 2002 | 42 | 1.31 | 1.04979 | 128,707 | 10,342 | (3,270) | (26,967) | (6,538) | 102,274 | 102,274 |
| 2003 | 43 | 2.31 | 1.04779 | 134,858 | 10,837 | (3,427) | (28,255) | (6,851) | 107,161 | 107,161 |
| 2004 | 44 | 3.31 | 1.04579 | 141,033 | 11,333 | (3,584) | (29,549) | (7,165) | 112,069 | 112,069 |
| 2005 | 45 | 4.31 | 1.04380 | 147,211 | 11,829 | (3,741) | (30,844) | (7,478) | 116,978 | 116,978 |
| 2006 | 46 | 5.31 | 1.04182 | 153,367 | 12,324 | (3,897) | (32,133) | (7,791) | 121,870 | 121,870 |
| 2007 | 47 | 6.31 | 1.03984 | 159,477 | 12,815 | (4,052) | (33,414) | (8,101) | 126,724 | 126,724 |
| 2008 | 48 | 7.31 | 1.03786 | 165,514 | 13,300 | (4,206) | (34,678) | (8,408) | 131,522 | 131,522 |
| 2009 | 49 | 8.31 | 1.03588 | 171,453 | 13,777 | (4,357) | (35,923) | (8,710) | 136,241 | 136,241 |
| 2010 | 50 | 9.31 | 1.03391 | 177,267 | 14,245 | (4,504) | (37,141) | (9,005) | 140,861 | 140,861 |
| 2011 | 51 | 10.31 | 1.03194 | 182,929 | 14,700 | (4,648) | (38,327) | (9,293) | 145,360 | 145,360 |
| 2012 | 52 | 11.31 | 1.03000 | 188,417 | 15,141 | (4,788) | (39,477) | (9,572) | 149,721 | 149,721 |
| 2013 | 53 | 12.31 | 1.03000 | 194,069 | 15,595 | (4,931) | (40,661) | (9,859) | 154,213 | 154,213 |
| 2014 | 54 | 13.31 | 1.03000 | 199,892 | 16,063 | (5,079) | (41,881) | (10,155) | 158,839 | 158,839 |
| 2015 | 55 | 14.31 | 1.03000 | 205,888 | 16,544 | (5,232) | (43,138) | (10,459) | 163,604 | 163,604 |
| 2016 | 56 | 15.31 | 1.03000 | 212,065 | 17,041 | (5,389) | (44,432) | (20,143) | 159,143 | 159,143 |
| 2017 | 57 | 16.31 | 1.03000 | 218,427 | 17,552 | (5,550) | (45,765) | (20,747) | 163,917 | 163,917 |
| 2018 | 58 | 17.31 | 1.03000 | 224,980 | 18,079 | (5,717) | (47,138) | (21,369) | 168,834 | 168,834 |
| 2019 | 59 | 18.31 | 1.03000 | 231,729 | 18,621 | (5,888) | (48,552) | (22,011) | 173,899 | 173,899 |
| 2020 | 60 | 19.31 | 1.03000 | 238,681 | 19,180 | (6,065) | (50,008) | (22,671) | 179,116 | 175,453 |
| 2021 | 61 | 20.31 | 1.03000 | 245,841 | 19,755 | (6,247) | (51,509) | (23,351) | 184,490 | 173,933 |
| 2022 | 62 | 21.31 | 1.03000 | 253,217 | 20,348 | (6,434) | (53,054) | (24,052) | 190,025 | 172,427 |
| 2023 | 63 | 22.31 | 1.03000 | 260,813 | 20,958 | (6,627) | (54,646) | (24,773) | 195,725 | 170,933 |
| 2024 | 64 | 23.31 | 1.03000 | 268,637 | 21,587 | (6,826) | (56,285) | (25,516) | 201,597 | 169,453 |
| 2025 | 65 | 23.56 | 1.03000 | 69,175 | 5,559 | (1,758) | (14,493) | (6,570) | 51,912 | 42,601 |
| **Total** | | | | **$4,611,241** | **$370,543** | **($116,216)** | **($966,391)** | **($332,556)** | **$3,566,621** | **$3,468,556** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|---------------------|
| 3.0% | 21.600% | 6.680% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Joseph Amatuccio**
Special Master Worklife

| Year | Age | Time Frame | Projected Pension | Vested Pension | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------|----------------|-------|-------------|----------|----------------|
| 2001 | 41 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 42 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 43 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 44 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 45 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 46 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 47 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 48 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 49 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 50 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 51 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 52 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 53 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 54 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 55 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 56 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 57 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 58 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 59 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 60 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 61 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 62 | 21.31 | 0 | (21,667) | 4,680 | 1,135 | (15,852) | (14,384) |
| 2023 | 63 | 22.31 | 0 | (28,889) | 6,240 | 1,513 | (21,136) | (18,459) |
| 2024 | 64 | 23.31 | 0 | (28,889) | 6,240 | 1,513 | (21,136) | (17,766) |
| 2025 | 65 | 24.31 | 159,260 | (28,889) | (28,160) | (6,828) | 95,383 | 77,165 |
| 2026 | 66 | 25.31 | 212,346 | (28,889) | (39,627) | (9,608) | 134,222 | 104,510 |
| 2027 | 67 | 26.31 | 212,346 | (29,069) | (39,588) | (9,598) | 134,091 | 100,488 |
| 2028 | 68 | 27.31 | 212,346 | (29,249) | (39,549) | (9,589) | 133,959 | 96,622 |
| 2029 | 69 | 28.31 | 212,346 | (29,429) | (39,510) | (9,580) | 133,827 | 92,903 |
| 2030 | 70 | 29.31 | 212,526 | (29,609) | (39,510) | (9,580) | 133,827 | 89,416 |
| 2031 | 71 | 30.31 | 212,706 | (29,789) | (39,510) | (9,580) | 133,827 | 86,060 |
| 2032 | 72 | 31.31 | 212,886 | (29,969) | (39,510) | (9,580) | 133,827 | 82,829 |
| 2033 | 73 | 32.31 | 213,066 | (30,149) | (39,510) | (9,580) | 133,827 | 79,720 |
| 2034 | 74 | 33.31 | 213,246 | (30,329) | (39,510) | (9,580) | 133,827 | 76,728 |
| 2035 | 75 | 34.31 | 213,426 | (30,509) | (39,510) | (9,580) | 133,827 | 73,848 |
| 2036 | 76 | 35.31 | 213,606 | (30,689) | (39,510) | (9,580) | 133,827 | 71,076 |
| 2037 | 77 | 36.31 | 213,786 | (30,869) | (39,510) | (9,580) | 133,827 | 68,408 |
| 2038 | 78 | 37.31 | 213,966 | (31,049) | (39,510) | (9,580) | 133,827 | 65,840 |
| 2039 | 79 | 37.56 | 53,537 | (7,807) | (9,878) | (2,395) | 33,457 | 16,070 |
| **Total** | | | **$2,981,395** | **($505,738)** | **($534,742)** | **($129,653)** | **$1,811,262** | **$1,131,075** |

EXHIBIT 4A. LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
MR. JOSEPH AMATUCCIO

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------|--------------|--------------|
| 2001 | 41 | 0.31 | $11,587 | $1,527 | $13,114 | $13,114 |
| 2002 | 42 | 1.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2003 | 43 | 2.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2004 | 44 | 3.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2005 | 45 | 4.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2006 | 46 | 5.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2007 | 47 | 6.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2008 | 48 | 7.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2009 | 49 | 8.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2010 | 50 | 9.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2011 | 51 | 10.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2012 | 52 | 11.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2013 | 53 | 12.31 | 16,188 | 4,980 | 21,168 | 21,168 |
| 2014 | 54 | 13.31 | 14,148 | 3,691 | 17,838 | 17,838 |
| 2015 | 55 | 14.31 | 11,380 | 1,943 | 13,323 | 13,323 |
| 2016 | 56 | 15.31 | 8,304 | 0 | 8,304 | 8,304 |
| 2017 | 57 | 16.31 | 8,304 | 0 | 8,304 | 8,304 |
| 2018 | 58 | 17.31 | 8,304 | 0 | 8,304 | 8,304 |
| 2019 | 59 | 18.31 | 8,304 | 0 | 8,304 | 8,304 |
| 2020 | 60 | 19.31 | 8,304 | 0 | 8,304 | 8,134 |
| 2021 | 61 | 20.31 | 8,304 | 0 | 8,304 | 7,829 |
| 2022 | 62 | 21.31 | 8,304 | 0 | 8,304 | 7,535 |
| 2023 | 63 | 22.31 | 8,304 | 0 | 8,304 | 7,252 |
| 2024 | 64 | 23.31 | 8,304 | 0 | 8,304 | 6,980 |
| 2025 | 65 | 24.31 | 8,304 | 0 | 8,304 | 6,718 |
| 2026 | 66 | 25.31 | 8,304 | 0 | 8,304 | 6,466 |
| 2027 | 67 | 26.31 | 8,304 | 0 | 8,304 | 6,223 |
| 2028 | 68 | 27.31 | 8,304 | 0 | 8,304 | 5,989 |
| 2029 | 69 | 28.31 | 8,304 | 0 | 8,304 | 5,765 |
| 2030 | 70 | 29.31 | 8,304 | 0 | 8,304 | 5,548 |
| 2031 | 71 | 30.31 | 8,304 | 0 | 8,304 | 5,340 |
| 2032 | 72 | 31.31 | 8,304 | 0 | 8,304 | 5,140 |
| 2033 | 73 | 31.32 | 111 | 0 | 111 | 67 |
| **Total** | | | **$372,650** | **$66,921** | **$439,571** | **$416,494** |

# Exhibit B-22

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Veronique N. Bowers**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 7, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. VERONIQUE N. BOWERS

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $2,055,319 |
| Present Value of Retirement Benefits | 87,998 |
| Present Value of Lost Replacement Services | 1,060,356 |
| **Total** | **$3,203,673** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 33,697 | 3.0% | 12.250% | 3,033 | 14.826% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. VERONIQUE N. BOWERS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 28 | 0.31 | 1.00000 | $10,333 | $930 | $0 | ($1,266) | ($1,344) | $8,653 | $8,653 |
| 2002 | 29 | 1.31 | 1.07611 | 36,262 | 3,235 | (1,040) | (4,309) | (4,576) | 29,572 | 29,572 |
| 2003 | 30 | 2.31 | 1.07406 | 38,948 | 3,449 | (1,116) | (4,628) | (4,915) | 31,737 | 31,737 |
| 2004 | 31 | 3.31 | 1.07201 | 41,752 | 3,524 | (1,192) | (4,961) | (5,269) | 33,854 | 33,854 |
| 2005 | 32 | 4.31 | 1.06997 | 44,674 | 3,596 | (1,271) | (5,308) | (5,638) | 36,053 | 36,053 |
| 2006 | 33 | 5.31 | 1.06794 | 47,709 | 3,664 | (1,352) | (5,669) | (6,021) | 38,331 | 38,331 |
| 2007 | 34 | 6.31 | 1.06591 | 50,853 | 3,728 | (1,437) | (6,043) | (6,418) | 40,684 | 40,684 |
| 2008 | 35 | 7.31 | 1.06388 | 54,101 | 3,787 | (1,524) | (6,429) | (6,827) | 43,108 | 43,108 |
| 2009 | 36 | 8.31 | 1.06185 | 57,448 | 3,842 | (1,613) | (6,826) | (7,250) | 45,600 | 45,600 |
| 2010 | 37 | 9.31 | 1.05983 | 60,885 | 3,892 | (1,705) | (7,235) | (7,683) | 48,153 | 48,153 |
| 2011 | 38 | 10.31 | 1.05781 | 64,405 | 3,936 | (1,799) | (7,653) | (8,128) | 50,761 | 50,761 |
| 2012 | 39 | 11.31 | 1.05580 | 67,999 | 3,974 | (1,895) | (8,080) | (8,581) | 53,417 | 53,417 |
| 2013 | 40 | 12.31 | 1.05379 | 71,657 | 4,007 | (1,992) | (8,515) | (9,043) | 56,114 | 56,114 |
| 2014 | 41 | 13.31 | 1.05179 | 75,368 | 4,034 | (2,090) | (8,956) | (9,511) | 58,845 | 58,845 |
| 2015 | 42 | 14.31 | 1.04979 | 79,120 | 4,054 | (2,190) | (9,401) | (9,985) | 61,598 | 61,598 |
| 2016 | 43 | 15.31 | 1.04779 | 82,901 | 4,067 | (2,289) | (9,851) | (10,462) | 64,366 | 64,366 |
| 2017 | 44 | 16.31 | 1.04579 | 86,697 | 4,074 | (2,390) | (10,302) | (10,941) | 67,139 | 67,139 |
| 2018 | 45 | 17.31 | 1.04380 | 90,495 | 4,074 | (2,490) | (10,753) | (11,420) | 69,906 | 69,906 |
| 2019 | 46 | 18.31 | 1.04182 | 94,279 | 4,068 | (2,589) | (11,203) | (11,898) | 72,658 | 72,658 |
| 2020 | 47 | 19.31 | 1.03984 | 98,035 | 4,054 | (2,687) | (11,649) | (12,372) | 75,381 | 73,724 |
| 2021 | 48 | 20.31 | 1.03786 | 101,746 | 4,034 | (2,785) | (12,090) | (18,680) | 72,225 | 67,791 |
| 2022 | 49 | 21.31 | 1.03588 | 105,397 | 4,008 | (2,880) | (12,524) | (19,351) | 74,650 | 67,243 |
| 2023 | 50 | 22.31 | 1.03391 | 108,971 | 3,975 | (2,973) | (12,948) | (20,007) | 77,017 | 66,579 |
| 2024 | 51 | 23.31 | 1.03194 | 112,452 | 3,935 | (3,064) | (13,362) | (20,646) | 79,315 | 65,801 |
| 2025 | 52 | 24.31 | 1.03000 | 115,825 | 3,891 | (3,152) | (13,763) | (21,265) | 81,536 | 64,918 |
| 2026 | 53 | 25.31 | 1.03000 | 119,300 | 3,846 | (3,242) | (14,176) | (21,903) | 83,825 | 64,050 |
| 2027 | 54 | 26.31 | 1.03000 | 122,879 | 3,801 | (3,335) | (14,601) | (22,560) | 86,184 | 63,198 |
| 2028 | 55 | 27.31 | 1.03000 | 126,565 | 3,758 | (3,431) | (15,039) | (23,237) | 88,616 | 62,363 |
| 2029 | 56 | 28.31 | 1.03000 | 130,362 | 3,715 | (3,530) | (15,490) | (23,934) | 91,123 | 61,542 |
| 2030 | 57 | 29.31 | 1.03000 | 134,273 | 3,672 | (3,631) | (15,955) | (24,652) | 93,706 | 60,736 |
| 2031 | 58 | 30.31 | 1.03000 | 138,301 | 3,630 | (3,736) | (16,434) | (25,392) | 96,369 | 59,944 |
| 2032 | 59 | 31.31 | 1.03000 | 142,450 | 3,587 | (3,844) | (16,927) | (26,154) | 99,113 | 59,166 |
| 2033 | 60 | 32.31 | 1.03000 | 146,724 | 3,546 | (3,956) | (17,434) | (26,938) | 101,941 | 58,401 |
| 2034 | 61 | 33.31 | 1.03000 | 151,126 | 3,506 | (4,071) | (17,958) | (27,746) | 104,857 | 57,650 |
| 2035 | 62 | 34.31 | 1.03000 | 155,659 | 3,465 | (4,189) | (18,496) | (28,579) | 107,860 | 56,911 |
| 2036 | 63 | 35.31 | 1.03000 | 160,329 | 3,425 | (4,311) | (19,051) | (29,436) | 110,956 | 56,185 |
| 2037 | 64 | 36.31 | 1.03000 | 165,139 | 3,386 | (4,436) | (19,623) | (30,319) | 114,147 | 55,471 |
| 2038 | 65 | 36.72 | 1.03000 | 70,874 | 1,394 | (1,902) | (8,422) | (13,012) | 48,931 | 23,094 |
| **Total** | | | | **$3,562,293** | **$138,563** | **($97,129)** | **($423,327)** | **($582,095)** | **$2,598,305** | **$2,055,319** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 0.000% | 14.826% | 4.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MRS. VERONIQUE N. BOWERS**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(k) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 28 | 0.31 | $413 | $0 | $0 | ($61) | $352 | $352 |
| 2002 | 29 | 1.31 | 1,450 | 0 | 0 | (215) | 1,235 | 1,235 |
| 2003 | 30 | 2.31 | 1,511 | 0 | 0 | (224) | 1,287 | 1,287 |
| 2004 | 31 | 3.31 | 1,620 | 0 | 0 | (240) | 1,380 | 1,380 |
| 2005 | 32 | 4.31 | 1,733 | 0 | 0 | (257) | 1,476 | 1,476 |
| 2006 | 33 | 5.31 | 1,851 | 0 | 0 | (274) | 1,577 | 1,577 |
| 2007 | 34 | 6.31 | 1,973 | 0 | 0 | (293) | 1,681 | 1,681 |
| 2008 | 35 | 7.31 | 2,099 | 0 | 0 | (311) | 1,788 | 1,788 |
| 2009 | 36 | 8.31 | 2,229 | 0 | 0 | (330) | 1,898 | 1,898 |
| 2010 | 37 | 9.31 | 2,362 | 0 | 0 | (350) | 2,012 | 2,012 |
| 2011 | 38 | 10.31 | 2,499 | 0 | 0 | (370) | 2,128 | 2,128 |
| 2012 | 39 | 11.31 | 2,638 | 0 | 0 | (391) | 2,247 | 2,247 |
| 2013 | 40 | 12.31 | 2,780 | 0 | 0 | (412) | 2,368 | 2,368 |
| 2014 | 41 | 13.31 | 2,924 | 0 | 0 | (434) | 2,491 | 2,491 |
| 2015 | 42 | 14.31 | 3,070 | 0 | 0 | (455) | 2,615 | 2,615 |
| 2016 | 43 | 15.31 | 3,217 | 0 | 0 | (477) | 2,740 | 2,740 |
| 2017 | 44 | 16.31 | 3,364 | 0 | 0 | (499) | 2,865 | 2,865 |
| 2018 | 45 | 17.31 | 3,511 | 0 | 0 | (521) | 2,991 | 2,991 |
| 2019 | 46 | 18.31 | 3,658 | 0 | 0 | (542) | 3,116 | 3,116 |
| 2020 | 47 | 19.31 | 3,804 | 0 | 0 | (564) | 3,240 | 3,169 |
| 2021 | 48 | 20.31 | 3,948 | 0 | 0 | (852) | 3,096 | 2,906 |
| 2022 | 49 | 21.31 | 4,089 | 0 | 0 | (882) | 3,207 | 2,889 |
| 2023 | 50 | 22.31 | 4,228 | 0 | 0 | (912) | 3,316 | 2,867 |
| 2024 | 51 | 23.31 | 4,363 | 0 | 0 | (941) | 3,422 | 2,839 |
| 2025 | 52 | 24.31 | 4,494 | 0 | 0 | (969) | 3,525 | 2,806 |
| 2026 | 53 | 25.31 | 4,629 | 0 | 0 | (998) | 3,630 | 2,774 |
| 2027 | 54 | 26.31 | 4,768 | 0 | 0 | (1,028) | 3,739 | 2,742 |
| 2028 | 55 | 27.31 | 4,911 | 0 | 0 | (1,059) | 3,851 | 2,710 |
| 2029 | 56 | 28.31 | 5,058 | 0 | 0 | (1,091) | 3,967 | 2,679 |
| 2030 | 57 | 29.31 | 5,210 | 0 | 0 | (1,124) | 4,086 | 2,648 |
| 2031 | 58 | 30.31 | 5,366 | 0 | 0 | (1,157) | 4,209 | 2,618 |
| 2032 | 59 | 31.31 | 5,527 | 0 | 0 | (1,192) | 4,335 | 2,588 |
| 2033 | 60 | 32.31 | 5,693 | 0 | 0 | (1,228) | 4,465 | 2,558 |
| 2034 | 61 | 33.31 | 5,864 | 0 | 0 | (1,265) | 4,599 | 2,528 |
| 2035 | 62 | 34.31 | 6,040 | 0 | 0 | (1,303) | 4,737 | 2,499 |
| 2036 | 63 | 35.31 | 6,221 | 0 | 0 | (1,342) | 4,879 | 2,471 |
| 2037 | 64 | 36.31 | 6,407 | 0 | 0 | (1,382) | 5,025 | 2,442 |
| 2038 | 65 | 36.72 | 2,750 | 0 | 0 | (593) | 2,157 | 1,018 |
| **Total** | | | **$138,273** | **$0** | **$0** | **($26,541)** | **$111,732** | **$87,998** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MRS. VERONIQUE N. BOWERS**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | ASSISTED LIVING FOR SON W/ CEREBALLAR | TOTAL SERVICES | PRESENT VALUE |
|---|---|---|---|---|---|---|---|
| 2001 | 28 | 0.31 | $4,224 | $6,502 | $0 | $10,726 | $10,726 |
| 2002 | 29 | 1.31 | 13,776 | 21,204 | 0 | 34,980 | 34,980 |
| 2003 | 30 | 2.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2004 | 31 | 3.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2005 | 32 | 4.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2006 | 33 | 5.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2007 | 34 | 6.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2008 | 35 | 7.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2009 | 36 | 8.31 | 13,776 | 15,636 | 0 | 29,412 | 29,412 |
| 2010 | 37 | 9.31 | 12,681 | 14,394 | 2,058 | 29,134 | 29,134 |
| 2011 | 38 | 10.31 | | | 25,908 | 25,908 | 25,908 |
| 2012 | 39 | 11.31 | | | 25,908 | 25,908 | 25,908 |
| 2013 | 40 | 12.31 | | | 25,908 | 25,908 | 25,908 |
| 2014 | 41 | 13.31 | | | 25,908 | 25,908 | 25,908 |
| 2015 | 42 | 14.31 | | | 25,908 | 25,908 | 25,908 |
| 2016 | 43 | 15.31 | | | 25,908 | 25,908 | 25,908 |
| 2017 | 44 | 16.31 | | | 25,908 | 25,908 | 25,908 |
| 2018 | 45 | 17.31 | | | 25,908 | 25,908 | 25,908 |
| 2019 | 46 | 18.31 | | | 25,908 | 25,908 | 25,908 |
| 2020 | 47 | 19.31 | | | 25,908 | 25,908 | 25,339 |
| 2021 | 48 | 20.31 | | | 25,908 | 25,908 | 24,317 |
| 2022 | 49 | 21.31 | | | 25,908 | 25,908 | 23,337 |
| 2023 | 50 | 22.31 | | | 25,908 | 25,908 | 22,397 |
| 2024 | 51 | 23.31 | | | 25,908 | 25,908 | 21,494 |
| 2025 | 52 | 24.31 | | | 25,908 | 25,908 | 20,628 |
| 2026 | 53 | 25.31 | | | 25,908 | 25,908 | 19,796 |
| 2027 | 54 | 26.31 | | | 25,908 | 25,908 | 18,998 |
| 2028 | 55 | 27.31 | | | 25,908 | 25,908 | 18,232 |
| 2029 | 56 | 28.31 | | | 25,908 | 25,908 | 17,498 |
| 2030 | 57 | 29.31 | | | 25,908 | 25,908 | 16,792 |
| 2031 | 58 | 30.31 | | | 25,908 | 25,908 | 16,115 |
| 2032 | 59 | 31.31 | | | 25,908 | 25,908 | 15,466 |
| 2033 | 60 | 32.31 | | | 25,908 | 25,908 | 14,842 |
| 2034 | 61 | 33.31 | | | 25,908 | 25,908 | 14,244 |
| 2035 | 62 | 34.31 | | | 25,908 | 25,908 | 13,670 |
| 2036 | 63 | 35.31 | | | 25,908 | 25,908 | 13,119 |
| 2037 | 64 | 36.31 | | | 25,908 | 25,908 | 12,590 |
| 2038 | 65 | 37.31 | | | 25,908 | 25,908 | 12,083 |
| 2039 | 66 | 38.31 | | | 25,908 | 25,908 | 11,596 |
| 2040 | 67 | 39.31 | | | 25,908 | 25,908 | 11,128 |
| 2041 | 68 | 40.31 | | | 25,908 | 25,908 | 10,680 |
| 2042 | 69 | 41.31 | | | 25,908 | 25,908 | 10,249 |
| 2043 | 70 | 42.31 | | | 25,908 | 25,908 | 9,836 |
| 2044 | 71 | 43.31 | | | 25,908 | 25,908 | 9,440 |
| 2045 | 72 | 44.31 | | | 25,908 | 25,908 | 9,059 |
| 2046 | 73 | 45.31 | | | 25,908 | 25,908 | 8,694 |
| 2047 | 74 | 46.31 | | | 25,908 | 25,908 | 8,344 |
| 2048 | 75 | 47.31 | | | 25,908 | 25,908 | 8,007 |
| 2049 | 76 | 48.31 | | | 25,908 | 25,908 | 7,685 |
| 2050 | 77 | 49.31 | | | 25,908 | 25,908 | 7,375 |
| 2051 | 78 | 50.31 | | | 25,908 | 25,908 | 7,078 |
| 2052 | 79 | 51.31 | | | 25,908 | 25,908 | 6,792 |
| 2053 | 80 | 52.31 | | | 25,908 | 25,908 | 6,519 |
| 2054 | 81 | 53.31 | | | 25,908 | 25,908 | 6,256 |
| 2055 | 82 | 54.31 | | | 25,908 | 25,908 | 6,004 |
| 2056 | 83 | 55.31 | | | 25,908 | 25,908 | 5,762 |
| 2057 | 84 | 56.31 | | | 25,908 | 25,908 | 5,529 |
| 2058 | 85 | 57.31 | | | 25,908 | 25,908 | 5,307 |
| 2059 | 86 | 58.31 | | | 25,908 | 25,908 | 5,093 |
| 2060 | 87 | 59.31 | | | 25,908 | 25,908 | 4,887 |
| 2061 | 88 | 60.31 | | | 25,908 | 25,908 | 4,690 |
| 2062 | 89 | 61.31 | | | 25,908 | 25,908 | 4,501 |
| 2063 | 90 | 62.31 | | | 25,908 | 25,908 | 4,320 |
| 2064 | 91 | 63.31 | | | 25,908 | 25,908 | 4,146 |
| 2065 | 92 | 64.31 | | | 25,908 | 25,908 | 3,979 |
| 2066 | 93 | 65.31 | | | 25,908 | 25,908 | 3,818 |
| 2067 | 94 | 66.31 | | | 25,908 | 25,908 | 3,664 |
| 2068 | 95 | 67.31 | | | 25,908 | 25,908 | 3,517 |
| 2069 | 96 | 67.76 | | | 11,746 | 11,746 | 1,547 |
| **Total** | | | **$127,114** | **$151,552** | **$1,516,468** | **$1,795,134** | **$1,060,356** |

# Exhibit B-23

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Michael Boccardi**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 15, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
| --- | --- |
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. MICHAEL BOCCARDI

| | PRESENT VALUE |
| --- | --- |
| Present Value of Lost Earnings | $3,935,594 |
| Present Value of Retirement Benefits | 355,769 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$4,291,363** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 164,675 | 3.0% | 30.390% | 6,708 | 48.039% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. MICHAEL BOCCARDI**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 30 | 0.31 | 1.00000 | $50,496 | $2,057 | $0 | ($15,346) | ($16,886) | $20,321 | $20,321 |
| 2002 | 31 | 1.31 | 1.07201 | 176,534 | 7,191 | (3,837) | (52,039) | (57,262) | 70,587 | 70,587 |
| 2003 | 32 | 2.31 | 1.06997 | 188,887 | 7,694 | (4,105) | (55,681) | (61,269) | 75,526 | 75,526 |
| 2004 | 33 | 3.31 | 1.06794 | 201,719 | 8,217 | (4,384) | (59,463) | (65,432) | 80,657 | 80,657 |
| 2005 | 34 | 4.31 | 1.06591 | 215,014 | 8,759 | (4,673) | (63,382) | (69,744) | 85,973 | 85,973 |
| 2006 | 35 | 5.31 | 1.06388 | 228,748 | 9,318 | (4,972) | (67,431) | (74,199) | 91,465 | 91,465 |
| 2007 | 36 | 6.31 | 1.06185 | 242,896 | 9,895 | (5,279) | (71,602) | (78,788) | 97,122 | 97,122 |
| 2008 | 37 | 7.31 | 1.05983 | 257,429 | 10,487 | (5,595) | (75,886) | (83,502) | 102,933 | 102,933 |
| 2009 | 38 | 8.31 | 1.05781 | 272,313 | 11,093 | (5,918) | (80,273) | (88,330) | 108,884 | 108,884 |
| 2010 | 39 | 9.31 | 1.05580 | 287,508 | 11,712 | (6,249) | (84,752) | (93,259) | 114,960 | 114,960 |
| 2011 | 40 | 10.31 | 1.05379 | 302,974 | 12,342 | (6,585) | (89,312) | (98,276) | 121,144 | 121,144 |
| 2012 | 41 | 11.31 | 1.05179 | 318,664 | 12,981 | (6,926) | (93,937) | (103,365) | 127,418 | 127,418 |
| 2013 | 42 | 12.31 | 1.04979 | 334,529 | 13,627 | (7,271) | (98,613) | (108,511) | 133,761 | 133,761 |
| 2014 | 43 | 13.31 | 1.04779 | 350,515 | 14,279 | (7,618) | (103,326) | (113,697) | 140,153 | 140,153 |
| 2015 | 44 | 14.31 | 1.04579 | 366,567 | 14,932 | (7,967) | (108,058) | (118,903) | 146,571 | 146,571 |
| 2016 | 45 | 15.31 | 1.04380 | 382,624 | 15,587 | (8,316) | (112,791) | (124,112) | 152,992 | 152,992 |
| 2017 | 46 | 16.31 | 1.04182 | 398,625 | 16,238 | (8,664) | (117,508) | (129,302) | 159,390 | 159,390 |
| 2018 | 47 | 17.31 | 1.03984 | 414,504 | 16,885 | (9,009) | (122,189) | (134,453) | 165,739 | 165,739 |
| 2019 | 48 | 18.31 | 1.03786 | 430,196 | 17,524 | (9,350) | (126,814) | (139,543) | 172,013 | 172,013 |
| 2020 | 49 | 19.31 | 1.03588 | 445,632 | 18,153 | (9,685) | (131,365) | (144,550) | 178,185 | 174,271 |
| 2021 | 50 | 20.31 | 1.03391 | 460,743 | 18,769 | (10,014) | (135,819) | (149,451) | 184,228 | 172,918 |
| 2022 | 51 | 21.31 | 1.03194 | 475,461 | 19,368 | (10,334) | (140,158) | (154,225) | 190,112 | 171,249 |
| 2023 | 52 | 22.31 | 1.03000 | 489,724 | 19,949 | (10,644) | (144,362) | (158,852) | 195,816 | 169,277 |
| 2024 | 53 | 23.31 | 1.03000 | 504,416 | 20,548 | (10,963) | (148,693) | (163,618) | 201,690 | 167,327 |
| 2025 | 54 | 24.31 | 1.03000 | 519,549 | 21,164 | (11,292) | (153,154) | (168,526) | 207,741 | 165,400 |
| 2026 | 55 | 25.31 | 1.03000 | 535,135 | 21,799 | (11,630) | (157,749) | (173,582) | 213,973 | 163,495 |
| 2027 | 56 | 26.31 | 1.03000 | 551,189 | 22,453 | (11,979) | (162,481) | (178,789) | 220,392 | 161,612 |
| 2028 | 57 | 27.31 | 1.03000 | 567,725 | 23,127 | (12,339) | (167,356) | (184,153) | 227,004 | 159,751 |
| 2029 | 58 | 28.31 | 1.03000 | 584,756 | 23,821 | (12,709) | (172,376) | (189,678) | 233,814 | 157,911 |
| 2030 | 59 | 28.97 | 1.03000 | 401,533 | 16,357 | (8,727) | (118,365) | (130,245) | 160,552 | 104,774 |
| **Total** | | | | **$10,956,603** | **$446,327** | **($237,030)** | **($3,230,281)** | **($3,554,501)** | **$4,381,118** | **$3,935,594** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|-----------------------|----------------------|
| 3.0% | 0.000% | 48.039% | 3.463% | Varies |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. Michael Boccardi**
Special Master Worklife

| Year | Age | Time Frame | Pension | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|---------|--------|-------|-------------|----------|----------------|
| 2001 | 30 | 0.31 | $1,749 | $5,050 | $0 | (3,266) | 3,532 | $3,532 |
| 2002 | 31 | 1.31 | 5,930 | 7,657 | 0 | (6,527) | 7,060 | 7,060 |
| 2003 | 32 | 2.31 | 6,345 | 8,704 | 0 | (7,230) | 7,820 | 7,820 |
| 2004 | 33 | 3.31 | 6,776 | 9,429 | 0 | (7,785) | 8,421 | 8,421 |
| 2005 | 34 | 4.31 | 7,223 | 10,155 | 0 | (8,348) | 9,030 | 9,030 |
| 2006 | 35 | 5.31 | 7,684 | 10,880 | 0 | (8,918) | 9,646 | 9,646 |
| 2007 | 36 | 6.31 | 8,160 | 11,098 | 0 | (9,251) | 10,006 | 10,006 |
| 2008 | 37 | 7.31 | 8,648 | 11,320 | 0 | (9,592) | 10,375 | 10,375 |
| 2009 | 38 | 8.31 | 9,148 | 11,546 | 0 | (9,941) | 10,753 | 10,753 |
| 2010 | 39 | 9.31 | 9,658 | 11,777 | 0 | (10,297) | 11,138 | 11,138 |
| 2011 | 40 | 10.31 | 10,178 | 12,012 | 0 | (10,660) | 11,530 | 11,530 |
| 2012 | 41 | 11.31 | 10,705 | 12,253 | 0 | (11,029) | 11,929 | 11,929 |
| 2013 | 42 | 12.31 | 11,238 | 12,498 | 0 | (11,402) | 12,333 | 12,333 |
| 2014 | 43 | 13.31 | 11,775 | 12,748 | 0 | (11,781) | 12,742 | 12,742 |
| 2015 | 44 | 14.31 | 12,314 | 13,003 | 0 | (12,162) | 13,155 | 13,155 |
| 2016 | 45 | 15.31 | 12,854 | 13,263 | 0 | (12,546) | 13,570 | 13,570 |
| 2017 | 46 | 16.31 | 13,391 | 13,528 | 0 | (12,932) | 13,987 | 13,987 |
| 2018 | 47 | 17.31 | 13,924 | 13,799 | 0 | (13,318) | 14,405 | 14,405 |
| 2019 | 48 | 18.31 | 14,452 | 14,074 | 0 | (13,704) | 14,822 | 14,822 |
| 2020 | 49 | 19.31 | 14,970 | 14,356 | 0 | (14,088) | 15,238 | 14,903 |
| 2021 | 50 | 20.31 | 15,478 | 14,643 | 0 | (14,470) | 15,651 | 14,690 |
| 2022 | 51 | 21.31 | 15,972 | 14,936 | 0 | (14,848) | 16,060 | 14,467 |
| 2023 | 52 | 22.31 | 16,451 | 15,235 | 0 | (15,222) | 16,464 | 14,233 |
| 2024 | 53 | 23.31 | 16,945 | 15,539 | 0 | (15,605) | 16,879 | 14,003 |
| 2025 | 54 | 24.31 | 17,453 | 15,850 | 0 | (15,999) | 17,305 | 13,778 |
| 2026 | 55 | 25.31 | 17,977 | 16,167 | 0 | (16,403) | 17,741 | 13,556 |
| 2027 | 56 | 26.31 | 18,516 | 16,491 | 0 | (16,817) | 18,190 | 13,338 |
| 2028 | 57 | 27.31 | 19,072 | 16,820 | 0 | (17,242) | 18,650 | 13,124 |
| 2029 | 58 | 28.31 | 19,644 | 17,157 | 0 | (17,679) | 19,122 | 12,914 |
| 2030 | 59 | 28.97 | 13,489 | 17,500 | 0 | (14,887) | 16,102 | 10,508 |
| **Total** | | | **$368,118** | **$389,486** | **$0** | **($363,948)** | **$393,656** | **$355,769** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. Michael Boccardi

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 30 | 0.31 | | | $0 | $0 |
| 2002 | 31 | 1.31 | | | 0 | 0 |
| 2003 | 32 | 2.31 | | | 0 | 0 |
| 2004 | 33 | 3.31 | | | 0 | 0 |
| 2005 | 34 | 4.31 | | | 0 | 0 |
| 2006 | 35 | 5.31 | | | 0 | 0 |
| 2007 | 36 | 6.31 | | | 0 | 0 |
| 2008 | 37 | 7.31 | | | 0 | 0 |
| 2009 | 38 | 8.31 | | | 0 | 0 |
| 2010 | 39 | 9.31 | | | 0 | 0 |
| 2011 | 40 | 10.31 | | | 0 | 0 |
| 2012 | 41 | 11.31 | | | 0 | 0 |
| 2013 | 42 | 12.31 | | | 0 | 0 |
| 2014 | 43 | 13.31 | | | 0 | 0 |
| 2015 | 44 | 14.31 | | | 0 | 0 |
| 2016 | 45 | 15.31 | | | 0 | 0 |
| 2017 | 46 | 16.31 | | | 0 | 0 |
| 2018 | 47 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-24

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Alejandro Cordero**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 5, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-Jan-20 |
|---|---|
| DISCOUNT RATE | 4.2% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. ALEJANDRO CORDERO

|  | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $750,380 |
| Present Value of Retirement Benefits | 71,818 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$822,198** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 29,217 | 3.0% | 10.460% | 3,026 | 9.12-73.55% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. ALEJANDRO CORDERO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 41 | 0.31 | 1.00000 | $8,959 | $928 | $0 | ($937) | ($732) | $8,218 | $8,218 |
| 2002 | 42 | 1.31 | 1.04979 | 30,671 | 3,283 | (912) | (3,112) | (2,431) | 27,500 | 27,500 |
| 2003 | 43 | 2.31 | 1.04779 | 32,137 | 3,702 | (963) | (3,261) | (2,547) | 29,069 | 29,069 |
| 2004 | 44 | 3.31 | 1.04579 | 33,609 | 3,999 | (1,010) | (3,410) | (2,663) | 30,524 | 30,524 |
| 2005 | 45 | 4.31 | 1.04380 | 35,081 | 4,312 | (1,058) | (3,559) | (2,780) | 31,995 | 31,995 |
| 2006 | 46 | 5.31 | 1.04182 | 36,548 | 4,639 | (1,106) | (3,708) | (2,896) | 33,476 | 33,476 |
| 2007 | 47 | 6.31 | 1.03984 | 38,004 | 4,984 | (1,155) | (3,856) | (24,276) | 13,701 | 13,701 |
| 2008 | 48 | 7.31 | 1.03786 | 39,442 | 5,341 | (1,203) | (4,002) | (25,195) | 14,384 | 14,384 |
| 2009 | 49 | 8.31 | 1.03588 | 40,858 | 5,715 | (1,251) | (4,146) | (26,099) | 15,077 | 15,077 |
| 2010 | 50 | 9.31 | 1.03391 | 42,243 | 6,104 | (1,299) | (4,286) | (26,984) | 15,778 | 15,778 |
| 2011 | 51 | 10.31 | 1.03194 | 43,593 | 6,506 | (1,346) | (4,423) | (27,846) | 16,484 | 16,484 |
| 2012 | 52 | 11.31 | 1.03000 | 44,900 | 6,922 | (1,392) | (4,556) | (28,681) | 17,193 | 17,193 |
| 2013 | 53 | 12.31 | 1.03000 | 46,247 | 7,351 | (1,440) | (4,692) | (29,542) | 17,924 | 17,924 |
| 2014 | 54 | 13.31 | 1.03000 | 47,635 | 7,790 | (1,489) | (4,833) | (30,428) | 18,675 | 18,675 |
| 2015 | 55 | 14.31 | 1.03000 | 49,064 | 8,241 | (1,539) | (4,978) | (31,341) | 19,446 | 19,446 |
| 2016 | 56 | 15.31 | 1.03000 | 50,536 | 8,701 | (1,591) | (5,127) | (32,281) | 20,236 | 20,236 |
| 2017 | 57 | 16.31 | 1.03000 | 52,052 | 9,168 | (1,644) | (5,281) | (33,250) | 21,044 | 21,044 |
| 2018 | 58 | 17.31 | 1.03000 | 53,613 | 9,642 | (1,699) | (5,440) | (34,247) | 21,869 | 21,869 |
| 2019 | 59 | 18.31 | 1.03000 | 55,222 | 10,123 | (1,755) | (5,603) | (35,274) | 22,712 | 22,712 |
| 2020 | 60 | 19.31 | 1.03000 | 56,878 | 10,607 | (1,813) | (5,771) | (36,333) | 23,569 | 23,051 |
| 2021 | 61 | 20.31 | 1.03000 | 58,585 | 11,092 | (1,872) | (5,944) | (37,423) | 24,438 | 22,938 |
| 2022 | 62 | 21.31 | 1.03000 | 60,342 | 11,578 | (1,932) | (6,122) | (38,545) | 25,321 | 22,808 |
| 2023 | 63 | 22.31 | 1.03000 | 62,153 | 12,062 | (1,994) | (6,306) | (39,702) | 26,213 | 22,661 |
| 2024 | 64 | 23.31 | 1.03000 | 64,017 | 12,542 | (2,057) | (6,495) | (40,893) | 27,114 | 22,495 |
| 2025 | 65 | 24.31 | 1.03000 | 65,938 | 13,017 | (2,121) | (6,690) | (42,120) | 28,024 | 22,312 |
| 2026 | 66 | 25.31 | 1.03000 | 67,916 | 13,486 | (2,187) | (6,891) | (43,383) | 28,941 | 22,114 |
| 2027 | 67 | 26.31 | 1.03000 | 69,953 | 13,943 | (2,254) | (7,098) | (44,685) | 29,860 | 21,897 |
| 2028 | 68 | 27.31 | 1.03000 | 72,052 | 14,389 | (2,322) | (7,311) | (46,025) | 30,783 | 21,663 |
| 2029 | 69 | 28.31 | 1.03000 | 74,213 | 14,820 | (2,392) | (7,530) | (47,406) | 31,706 | 21,413 |
| 2030 | 70 | 29.31 | 1.03000 | 76,440 | 15,262 | (2,463) | (7,756) | (48,828) | 32,655 | 21,165 |
| 2031 | 71 | 30.31 | 1.03000 | 78,733 | 15,722 | (2,537) | (7,988) | (50,293) | 33,636 | 20,922 |
| 2032 | 72 | 31.31 | 1.03000 | 81,095 | 16,193 | (2,613) | (8,228) | (51,802) | 34,645 | 20,681 |
| 2033 | 73 | 32.31 | 1.03000 | 83,528 | 16,680 | (2,692) | (8,475) | (53,356) | 35,685 | 20,444 |
| 2034 | 74 | 33.31 | 1.03000 | 86,034 | 17,179 | (2,772) | (8,729) | (54,956) | 36,755 | 20,208 |
| 2035 | 75 | 34.31 | 1.03000 | 88,615 | 17,694 | (2,856) | (8,991) | (56,605) | 37,857 | 19,975 |
| 2036 | 76 | 34.72 | 1.03000 | 38,030 | 7,595 | (1,226) | (3,859) | (24,292) | 16,248 | 8,326 |
| **Total** | | | | **$1,964,933** | **$351,310** | **($61,953)** | **($199,394)** | **($1,156,138)** | **$898,758** | **$750,380** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 10.460% | 9.12-73.55% | 0.000% | 0.000% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PENSION BENEFITS
**MR. ALEJANDRO CORDERO**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION | 401(K) | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2041 | 81 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2042 | 82 | 41.31 | 6,484 | 0 | (678) | (4,270) | 1,536 | 608 |
| 2043 | 83 | 42.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 6,997 |
| 2044 | 84 | 43.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 6,715 |
| 2045 | 85 | 44.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 6,444 |
| 2046 | 86 | 45.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 6,185 |
| 2047 | 87 | 46.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 5,935 |
| 2048 | 88 | 47.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 5,696 |
| 2049 | 89 | 48.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 5,467 |
| 2050 | 90 | 49.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 5,246 |
| 2051 | 91 | 50.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 5,035 |
| 2052 | 92 | 51.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 4,832 |
| 2053 | 93 | 52.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 4,637 |
| 2054 | 94 | 53.31 | 77,808 | 0 | (8,139) | (51,239) | 18,430 | 4,450 |
| 2055 | 95 | 54.14 | 64,840 | 0 | (6,782) | (42,699) | 15,358 | 3,571 |
| **Total** | | | **$1,005,020** | **$0** | **($105,125)** | **($661,840)** | **$238,055** | **$71,818** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mr. Alejandro Cordero**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 41 | 0.31 | | | $0 | $0 |
| 2002 | 42 | 1.31 | | | 0 | 0 |
| 2003 | 43 | 2.31 | | | 0 | 0 |
| 2004 | 44 | 3.31 | | | 0 | 0 |
| 2005 | 45 | 4.31 | | | 0 | 0 |
| 2006 | 46 | 5.31 | | | 0 | 0 |
| 2007 | 47 | 6.31 | | | 0 | 0 |
| 2008 | 48 | 7.31 | | | 0 | 0 |
| 2009 | 49 | 8.31 | | | 0 | 0 |
| 2010 | 50 | 9.31 | | | 0 | 0 |
| 2011 | 51 | 10.31 | | | 0 | 0 |
| 2012 | 52 | 11.31 | | | 0 | 0 |
| 2013 | 53 | 12.31 | | | 0 | 0 |
| 2014 | 54 | 13.31 | | | 0 | 0 |
| 2015 | 55 | 14.31 | | | 0 | 0 |
| 2016 | 56 | 15.31 | | | 0 | 0 |
| 2017 | 57 | 16.31 | | | 0 | 0 |
| 2018 | 58 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-25

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. James Audiffred**


December 14, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **June 3, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibit 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| VALUATION DATE | 01-JAN-20 |
|---|---|
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MR. JAMES AUDIFFRED

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $1,751,366 |
| Present Value of Retirement Benefits | 247,911 |
| Present Value of Lost Replacement Services | 213,032 |
| **Total** | **$2,212,310** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 45,584 | 3.0% | 14.720% | 5,797 | 6.680% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. JAMES AUDIFFRED**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | 1.00000 | $13,978 | $1,924 | $0 | ($2,058) | ($1,779) | $12,065 | $12,065 |
| 2002 | 40 | 1.31 | 1.05379 | 48,037 | 6,595 | (1,398) | (6,859) | (5,930) | 40,445 | 40,445 |
| 2003 | 41 | 2.31 | 1.05179 | 50,524 | 6,949 | (1,470) | (7,214) | (6,237) | 42,551 | 42,551 |
| 2004 | 42 | 3.31 | 1.04979 | 53,040 | 7,280 | (1,543) | (7,573) | (6,548) | 44,656 | 44,656 |
| 2005 | 43 | 4.31 | 1.04779 | 55,574 | 7,615 | (1,617) | (7,935) | (6,861) | 46,776 | 46,776 |
| 2006 | 44 | 5.31 | 1.04579 | 58,119 | 7,950 | (1,690) | (8,298) | (7,175) | 48,905 | 48,905 |
| 2007 | 45 | 6.31 | 1.04380 | 60,665 | 8,287 | (1,764) | (8,662) | (7,489) | 51,037 | 51,037 |
| 2008 | 46 | 7.31 | 1.04182 | 63,202 | 8,623 | (1,838) | (9,024) | (7,803) | 53,161 | 53,161 |
| 2009 | 47 | 8.31 | 1.03984 | 65,720 | 8,958 | (1,911) | (9,384) | (3,632) | 59,752 | 59,752 |
| 2010 | 48 | 9.31 | 1.03786 | 68,208 | 9,290 | (1,983) | (9,739) | (3,769) | 62,007 | 62,007 |
| 2011 | 49 | 10.31 | 1.03588 | 70,655 | 9,618 | (2,054) | (10,088) | (3,904) | 64,227 | 64,227 |
| 2012 | 50 | 11.31 | 1.03391 | 73,051 | 9,940 | (2,123) | (10,430) | (4,037) | 66,401 | 66,401 |
| 2013 | 51 | 12.31 | 1.03194 | 75,384 | 10,256 | (2,191) | (10,764) | (4,166) | 68,520 | 68,520 |
| 2014 | 52 | 13.31 | 1.03000 | 77,646 | 10,565 | (2,257) | (11,087) | (4,291) | 70,577 | 70,577 |
| 2015 | 53 | 14.31 | 1.03000 | 79,975 | 10,881 | (2,324) | (11,419) | (4,419) | 72,694 | 72,694 |
| 2016 | 54 | 15.31 | 1.03000 | 82,374 | 11,207 | (2,394) | (11,762) | (4,552) | 74,874 | 74,874 |
| 2017 | 55 | 16.31 | 1.03000 | 84,846 | 11,545 | (2,466) | (12,115) | (4,688) | 77,121 | 77,121 |
| 2018 | 56 | 17.31 | 1.03000 | 87,391 | 11,890 | (2,540) | (12,478) | (4,829) | 79,434 | 79,434 |
| 2019 | 57 | 18.31 | 1.03000 | 90,013 | 12,246 | (2,616) | (12,852) | (4,974) | 81,816 | 81,816 |
| 2020 | 58 | 19.31 | 1.03000 | 92,713 | 12,614 | (2,695) | (13,238) | (5,123) | 84,272 | 82,548 |
| 2021 | 59 | 20.31 | 1.03000 | 95,495 | 12,994 | (2,776) | (13,635) | (5,277) | 86,801 | 81,834 |
| 2022 | 60 | 21.31 | 1.03000 | 98,359 | 13,382 | (2,859) | (14,044) | (5,435) | 89,404 | 81,124 |
| 2023 | 61 | 22.31 | 1.03000 | 101,310 | 13,784 | (2,945) | (14,465) | (5,598) | 92,086 | 80,422 |
| 2024 | 62 | 23.31 | 1.03000 | 104,349 | 14,196 | (3,033) | (14,899) | (5,766) | 94,847 | 79,724 |
| 2025 | 63 | 24.31 | 1.03000 | 107,480 | 14,623 | (3,124) | (15,346) | (5,939) | 97,693 | 79,034 |
| 2026 | 64 | 25.31 | 1.03000 | 110,704 | 15,062 | (3,218) | (15,807) | (6,117) | 100,625 | 78,350 |
| 2027 | 65 | 26.22 | 1.03000 | 104,524 | 14,220 | (3,038) | (14,924) | (5,776) | 95,006 | 71,311 |
| **Total** | | | | **$2,073,336** | **$282,497** | **($59,865)** | **($296,101)** | **($142,114)** | **$1,857,753** | **$1,751,366** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 21.600% | 6.680% | 0.000% | 0.000% |

EXHIBIT 3A. PRESENT VALUE OF LOST PENSION BENEFITS
**MR. JAMES AUDIFFRED**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PROJECTED PENSION | VESTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 40 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 41 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 42 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 43 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 44 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 45 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 46 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 47 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 48 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 49 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 50 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 51 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 52 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 53 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 54 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 55 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 56 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 57 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 58 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 59 | 20.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 60 | 21.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 61 | 22.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 62 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 63 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 64 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 65 | 26.31 | 4,251 | (687) | (770) | (187) | 2,608 | 1,954 |
| 2028 | 66 | 27.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 22,569 |
| 2029 | 67 | 28.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 21,722 |
| 2030 | 68 | 29.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 20,906 |
| 2031 | 69 | 30.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 20,122 |
| 2032 | 70 | 31.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 19,366 |
| 2033 | 71 | 32.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 18,639 |
| 2034 | 72 | 33.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 17,940 |
| 2035 | 73 | 34.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 17,266 |
| 2036 | 74 | 35.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 16,618 |
| 2037 | 75 | 36.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 15,995 |
| 2038 | 76 | 37.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 15,394 |
| 2039 | 77 | 38.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 14,816 |
| 2040 | 78 | 39.31 | 51,012 | (8,244) | (9,238) | (2,240) | 31,290 | 14,260 |
| 2041 | 79 | 40.06 | 38,259 | (6,183) | (6,928) | (1,680) | 23,468 | 10,343 |
| **Total** | | | **$705,666** | **($114,042)** | **($127,791)** | **($30,984)** | **$432,849** | **$247,911** |

**EXHIBIT 4A.** LOSS ESTIMATED VALUE OF REPLACEMENT SERVICES
**MR. JAMES AUDIFFRED**

| YEAR | AGE | TIME FRAME | HOUSEHOLD SERVICES | CARE SERVICES | TOTAL SERVICES | PRESENT VALUE |
|------|-----|-----------|--------------------|--------------:|---------------:|--------------:|
| 2001 | 39 | 0.31 | $2,546 | $431 | $2,977 | $2,977 |
| 2002 | 40 | 1.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2003 | 41 | 2.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2004 | 42 | 3.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2005 | 43 | 4.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2006 | 44 | 5.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2007 | 45 | 6.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2008 | 46 | 7.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2009 | 47 | 8.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2010 | 48 | 9.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2011 | 49 | 10.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2012 | 50 | 11.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2013 | 51 | 12.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2014 | 52 | 13.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2015 | 53 | 14.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2016 | 54 | 15.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2017 | 55 | 16.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2018 | 56 | 17.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2019 | 57 | 18.31 | 8,304 | 1,404 | 9,708 | 9,708 |
| 2020 | 58 | 19.31 | 8,304 | 1,404 | 9,708 | 9,509 |
| 2021 | 59 | 20.31 | 8,304 | 1,404 | 9,708 | 9,153 |
| 2022 | 60 | 21.31 | 8,304 | 1,404 | 9,708 | 8,809 |
| 2023 | 61 | 22.23 | 7,668 | 1,296 | 8,964 | 7,840 |
| **Total** | | | **$184,598** | **$31,211** | **$215,809** | **$213,032** |

# Exhibit B-26

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Donna M. Clarke**


December 15, 2019

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **The Fund** dated **March 24, 2004**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **The Fund**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **The Fund** and, therefore, they will not be restated here.

The update of **The Fund**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,


John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-Jan-20 |
| DISCOUNT RATE | 3.9% |

EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
MRS. DONNA M. CLARKE

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $927,448 |
| Present Value of Retirement Benefits | 122,593 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,050,041** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 67,672 | 3.0% | 17.270% | 2,906 | 17.81-61.73% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MRS. DONNA M. CLARKE**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 40 | 0.31 | 1.00000 | $20,751 | $891 | $0 | ($3,584) | ($3,058) | $15,000 | $15,000 |
| 2002 | 41 | 1.31 | 1.05179 | 71,177 | 3,056 | (1,842) | (11,923) | (10,174) | 50,293 | 50,293 |
| 2003 | 42 | 2.31 | 1.04979 | 74,720 | 3,208 | (1,934) | (12,517) | (10,681) | 52,797 | 52,797 |
| 2004 | 43 | 3.31 | 1.04779 | 78,291 | 3,362 | (2,027) | (13,115) | (11,191) | 55,320 | 55,320 |
| 2005 | 44 | 4.31 | 1.04579 | 81,876 | 3,516 | (2,119) | (13,716) | (11,703) | 57,853 | 57,853 |
| 2006 | 45 | 5.31 | 1.04380 | 85,463 | 3,670 | (2,212) | (14,317) | (12,216) | 60,387 | 60,387 |
| 2007 | 46 | 6.31 | 1.04182 | 89,037 | 3,823 | (2,305) | (14,915) | (44,106) | 31,534 | 31,534 |
| 2008 | 47 | 7.31 | 1.03984 | 92,584 | 3,975 | (2,396) | (15,510) | (45,863) | 32,790 | 32,790 |
| 2009 | 48 | 8.31 | 1.03786 | 96,088 | 4,126 | (2,487) | (16,097) | (47,599) | 34,031 | 34,031 |
| 2010 | 49 | 9.31 | 1.03588 | 99,536 | 4,274 | (2,576) | (16,674) | (49,307) | 35,252 | 35,252 |
| 2011 | 50 | 10.31 | 1.03391 | 102,912 | 4,419 | (2,664) | (17,240) | (50,979) | 36,448 | 36,448 |
| 2012 | 51 | 11.31 | 1.03194 | 106,199 | 4,560 | (2,749) | (17,790) | (52,607) | 37,612 | 37,612 |
| 2013 | 52 | 12.31 | 1.03000 | 109,385 | 4,697 | (2,831) | (18,324) | (54,186) | 38,740 | 38,740 |
| 2014 | 53 | 13.31 | 1.03000 | 112,666 | 4,838 | (2,916) | (18,874) | (55,811) | 39,903 | 39,903 |
| 2015 | 54 | 14.31 | 1.03000 | 116,046 | 4,983 | (3,004) | (19,440) | (57,486) | 41,100 | 41,100 |
| 2016 | 55 | 15.31 | 1.03000 | 119,528 | 5,132 | (3,094) | (20,023) | (59,210) | 42,333 | 42,333 |
| 2017 | 56 | 16.31 | 1.03000 | 123,114 | 5,286 | (3,187) | (20,624) | (60,986) | 43,603 | 43,603 |
| 2018 | 57 | 17.31 | 1.03000 | 126,807 | 5,445 | (3,282) | (21,243) | (62,816) | 44,911 | 44,911 |
| 2019 | 58 | 18.31 | 1.03000 | 130,611 | 5,608 | (3,381) | (21,880) | (64,700) | 46,258 | 46,258 |
| 2020 | 59 | 19.31 | 1.03000 | 134,529 | 5,776 | (3,482) | (22,536) | (66,641) | 47,646 | 46,671 |
| 2021 | 60 | 20.31 | 1.03000 | 138,565 | 5,950 | (3,587) | (23,212) | (68,641) | 49,075 | 46,267 |
| 2022 | 61 | 21.14 | 1.03000 | 118,936 | 5,107 | (3,079) | (19,924) | (58,917) | 42,123 | 38,344 |
| **Total** | | | | **$2,228,821** | **$95,700** | **($57,155)** | **($373,477)** | **($958,879)** | **$935,010** | **$927,448** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 17.270% | 17.81-61.73% | 0.852% | 0.000% |

EXHIBIT 3A.  PRESENT VALUE OF LOST PENSION BENEFITS
MRS. DONNA M. CLARKE
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | PENSION CONTRIB. | PROJECTED PENSION | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS |
|------|-----|-----------|------------------|-------------------|-------|-------------|----------|----------------|
| 2001 | 40 | 0.31 | $177 | $0 | $0 | ($31) | $145 | $145 |
| 2002 | 41 | 1.31 | 606 | 0 | 0 | (108) | 498 | 498 |
| 2003 | 42 | 2.31 | 618 | 0 | 0 | (110) | 508 | 508 |
| 2004 | 43 | 3.31 | 647 | 0 | 0 | (115) | 532 | 532 |
| 2005 | 44 | 4.31 | 677 | 0 | 0 | (121) | 556 | 556 |
| 2006 | 45 | 5.31 | 706 | 0 | 0 | (126) | 581 | 581 |
| 2007 | 46 | 6.31 | 736 | 0 | 0 | (454) | 282 | 282 |
| 2008 | 47 | 7.31 | 765 | 0 | 0 | (472) | 293 | 293 |
| 2009 | 48 | 8.31 | 794 | 0 | 0 | (490) | 304 | 304 |
| 2010 | 49 | 9.31 | 823 | 0 | 0 | (508) | 315 | 315 |
| 2011 | 50 | 10.31 | 851 | 0 | 0 | (525) | 326 | 326 |
| 2012 | 51 | 11.31 | 878 | 0 | 0 | (542) | 336 | 336 |
| 2013 | 52 | 12.31 | 904 | 0 | 0 | (558) | 346 | 346 |
| 2014 | 53 | 13.31 | 931 | 0 | 0 | (575) | 356 | 356 |
| 2015 | 54 | 14.31 | 959 | 0 | 0 | (592) | 367 | 367 |
| 2016 | 55 | 15.31 | 988 | 0 | 0 | (610) | 378 | 378 |
| 2017 | 56 | 16.31 | 1,018 | 0 | 0 | (628) | 389 | 389 |
| 2018 | 57 | 17.31 | 1,048 | 0 | 0 | (647) | 401 | 401 |
| 2019 | 58 | 18.31 | 1,080 | 0 | 0 | (666) | 413 | 413 |
| 2020 | 59 | 19.31 | 1,112 | 0 | 0 | (686) | 426 | 417 |
| 2021 | 60 | 20.31 | 1,145 | 0 | 0 | (707) | 438 | 413 |
| 2022 | 61 | 21.31 | 983 | 0 | 0 | (607) | 376 | 341 |
| 2023 | 62 | 22.31 | | 0 | 0 | 0 | 0 | 0 |
| 2024 | 63 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 64 | 24.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 65 | 25.31 | 0 | 7,272 | (1,256) | (3,714) | 2,302 | 1,793 |
| 2027 | 66 | 26.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 10,353 |
| 2028 | 67 | 27.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 9,964 |
| 2029 | 68 | 28.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 9,590 |
| 2030 | 69 | 29.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 9,230 |
| 2031 | 70 | 30.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 8,884 |
| 2032 | 71 | 31.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 8,550 |
| 2033 | 72 | 32.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 8,229 |
| 2034 | 73 | 33.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 7,920 |
| 2035 | 74 | 34.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 7,623 |
| 2036 | 75 | 35.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 7,337 |
| 2037 | 76 | 36.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 7,061 |
| 2038 | 77 | 37.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 6,796 |
| 2039 | 78 | 38.31 | 0 | 43,632 | (7,535) | (22,282) | 13,814 | 6,541 |
| 2040 | 79 | 38.97 | 0 | 29,088 | (5,023) | (14,855) | 9,210 | 4,224 |
| **Total** | | | **$18,446** | **$603,576** | **($104,238)** | **($318,118)** | **$199,666** | **$122,593** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Donna M. Clarke**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 40 | 0.31 | | | $0 | $0 |
| 2002 | 41 | 1.31 | | | 0 | 0 |
| 2003 | 42 | 2.31 | | | 0 | 0 |
| 2004 | 43 | 3.31 | | | 0 | 0 |
| 2005 | 44 | 4.31 | | | 0 | 0 |
| 2006 | 45 | 5.31 | | | 0 | 0 |
| 2007 | 46 | 6.31 | | | 0 | 0 |
| 2008 | 47 | 7.31 | | | 0 | 0 |
| 2009 | 48 | 8.31 | | | 0 | 0 |
| 2010 | 49 | 9.31 | | | 0 | 0 |
| 2011 | 50 | 10.31 | | | 0 | 0 |
| 2012 | 51 | 11.31 | | | 0 | 0 |
| 2013 | 52 | 12.31 | | | 0 | 0 |
| 2014 | 53 | 13.31 | | | 0 | 0 |
| 2015 | 54 | 14.31 | | | 0 | 0 |
| 2016 | 55 | 15.31 | | | 0 | 0 |
| 2017 | 56 | 16.31 | | | 0 | 0 |
| 2018 | 57 | 17.31 | | | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** |

# Exhibit B-27

**John E. Beauzile**
28 Penny Lane
Binghamton, NY 13905
Email: jeb2235@columbia.edu


**Jerry S. Goldman**
Anderson Kill
1760 Market Street, Suite 600
Philadelphia, PA 19103


Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mrs. Digna Alexandra Rivera Costanza**


January 4, 2020

Dear Mr. Goldman,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund prepared by **Frankenfeld Associates (FA)** dated **July 2002**. I have used their assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2020**.

In preparing this update, the only document reviewed is **FA**'s report. This update assumes the reader is familiar with the methodology used and assumptions made by **FA** and, therefore, they will not be restated here.

The update of **FA**'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.


I believe that I have already provided you with a copy of my curriculum vitae. If you need a copy, please let me know.

Sincerely,

John E. Beauzile

| Valuation Date | 01-Jan-20 |
|---|---|
| Discount Rate | 4.2% |

**Exhibit 1.** Summary of Economic Damages
**Mrs. Digna Alexandra Rivera Costanza**

|  | Present Value |
|---|---|
| Present Value of Lost Earnings | $1,741,233 |
| Present Value of Retirement Benefits | 193,922 |
| Present Value of Lost Replacement Services | 0 |
| **Total** | **$1,935,156** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 32,000 | 3.0% | 12.960% | 2,400 | 26.700% |

**Exhibit 2a.** Present Value of Lost Earnings
**Mrs. Digna Alexandra Rivera Costanza**
Special Master Worklife

| Year | Age | Time Frame | Age-Specific Growth Factor | Earnings | Benefits | Unempl. Adj. | Taxes | Consumption | Net Earnings | PV of Net Earnings |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | 1.00000 | $9,812 | $736 | $0 | ($1,272) | ($2,280) | $6,996 | $6,996 |
| 2002 | 26 | 1.31 | 1.08227 | 34,633 | 2,448 | (968) | (4,354) | (7,807) | 23,952 | 23,952 |
| 2003 | 27 | 2.31 | 1.08021 | 37,411 | 2,497 | (1,042) | (4,703) | (8,433) | 25,729 | 25,729 |
| 2004 | 28 | 3.31 | 1.07816 | 40,335 | 2,547 | (1,120) | (5,071) | (9,092) | 27,599 | 27,599 |
| 2005 | 29 | 4.31 | 1.07611 | 43,404 | 2,598 | (1,201) | (5,456) | (9,784) | 29,560 | 29,560 |
| 2006 | 30 | 5.31 | 1.07406 | 46,619 | 2,650 | (1,286) | (5,861) | (10,509) | 31,612 | 31,612 |
| 2007 | 31 | 6.31 | 1.07201 | 49,976 | 2,703 | (1,376) | (6,283) | (11,266) | 33,755 | 33,755 |
| 2008 | 32 | 7.31 | 1.06997 | 53,473 | 2,757 | (1,468) | (6,722) | (12,054) | 35,985 | 35,985 |
| 2009 | 33 | 8.31 | 1.06794 | 57,106 | 2,812 | (1,565) | (7,179) | (12,873) | 38,301 | 38,301 |
| 2010 | 34 | 9.31 | 1.06591 | 60,869 | 2,868 | (1,664) | (7,652) | (13,721) | 40,700 | 40,700 |
| 2011 | 35 | 10.31 | 1.06388 | 64,757 | 2,926 | (1,767) | (8,141) | (14,598) | 43,177 | 43,177 |
| 2012 | 36 | 11.31 | 1.06185 | 68,763 | 2,984 | (1,873) | (8,644) | (15,501) | 45,728 | 45,728 |
| 2013 | 37 | 12.31 | 1.05983 | 72,877 | 3,044 | (1,982) | (9,161) | (16,428) | 48,348 | 48,348 |
| 2014 | 38 | 13.31 | 1.05781 | 77,090 | 3,105 | (2,094) | (9,691) | (17,378) | 51,032 | 51,032 |
| 2015 | 39 | 14.31 | 1.05580 | 81,392 | 3,167 | (2,208) | (10,232) | (18,348) | 53,771 | 53,771 |
| 2016 | 40 | 15.31 | 1.05379 | 85,770 | 3,230 | (2,324) | (10,782) | (19,335) | 56,559 | 56,559 |
| 2017 | 41 | 16.31 | 1.05179 | 90,212 | 3,295 | (2,442) | (11,341) | (20,336) | 59,388 | 59,388 |
| 2018 | 42 | 17.31 | 1.04979 | 94,703 | 3,361 | (2,561) | (11,905) | (21,348) | 62,249 | 62,249 |
| 2019 | 43 | 18.31 | 1.04779 | 99,229 | 3,428 | (2,681) | (12,474) | (22,369) | 65,133 | 65,133 |
| 2020 | 44 | 19.31 | 1.04579 | 103,773 | 3,496 | (2,801) | (13,046) | (23,393) | 68,030 | 66,535 |
| 2021 | 45 | 20.31 | 1.04380 | 108,319 | 3,566 | (2,922) | (13,617) | (24,418) | 70,929 | 66,574 |
| 2022 | 46 | 21.31 | 1.04182 | 112,848 | 3,638 | (3,042) | (14,186) | (25,439) | 73,819 | 66,494 |
| 2023 | 47 | 22.31 | 1.03984 | 117,344 | 3,710 | (3,161) | (14,752) | (26,452) | 76,689 | 66,296 |
| 2024 | 48 | 23.31 | 1.03786 | 121,786 | 3,785 | (3,279) | (15,310) | (27,454) | 79,528 | 65,978 |
| 2025 | 49 | 24.31 | 1.03588 | 126,156 | 3,860 | (3,395) | (15,859) | (28,439) | 82,323 | 65,544 |
| 2026 | 50 | 25.31 | 1.03391 | 130,434 | 3,937 | (3,509) | (16,397) | (29,403) | 85,062 | 64,996 |
| 2027 | 51 | 26.31 | 1.03194 | 134,600 | 4,016 | (3,620) | (16,921) | (30,342) | 87,734 | 64,335 |
| 2028 | 52 | 27.31 | 1.03000 | 138,638 | 4,097 | (3,727) | (17,428) | (31,253) | 90,327 | 63,566 |
| 2029 | 53 | 28.31 | 1.03000 | 142,797 | 4,178 | (3,838) | (17,951) | (32,190) | 92,997 | 62,807 |
| 2030 | 54 | 29.31 | 1.03000 | 147,081 | 4,262 | (3,952) | (18,490) | (33,156) | 95,746 | 62,058 |
| 2031 | 55 | 30.31 | 1.03000 | 151,494 | 4,347 | (4,069) | (19,045) | (34,150) | 98,577 | 61,317 |
| 2032 | 56 | 31.31 | 1.03000 | 156,039 | 4,434 | (4,190) | (19,616) | (35,175) | 101,492 | 60,586 |
| 2033 | 57 | 32.31 | 1.03000 | 160,720 | 4,523 | (4,315) | (20,204) | (36,230) | 104,493 | 59,863 |
| 2034 | 58 | 33.31 | 1.03000 | 165,541 | 4,613 | (4,443) | (20,811) | (37,317) | 107,584 | 59,150 |
| 2035 | 59 | 33.40 | 1.03000 | 15,919 | 439 | (427) | (2,001) | (3,588) | 10,341 | 5,559 |
| **Total** | | | | **$3,201,920** | **$114,056** | **($86,311)** | **($402,558)** | **($721,861)** | **$2,105,246** | **$1,741,233** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---|---|---|---|---|
| 3.0% | 12.960% | 26.700% | 8.470% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mrs. Digna Alexandra Rivera Costanza**
Special Master Worklife

| Year | Age | Time Frame | Pension Contrib. | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|---|---|---|---|---|---|---|---|---|
| 2001 | 25 | 0.31 | $831 | $0 | $0 | ($45) | $786 | $786 |
| 2002 | 26 | 1.31 | 2,845 | 0 | 0 | (154) | 2,691 | 2,691 |
| 2003 | 27 | 2.31 | 3,074 | 0 | 0 | (167) | 2,907 | 2,907 |
| 2004 | 28 | 3.31 | 3,314 | 0 | 0 | (180) | 3,134 | 3,134 |
| 2005 | 29 | 4.31 | 3,566 | 0 | 0 | (193) | 3,373 | 3,373 |
| 2006 | 30 | 5.31 | 3,830 | 0 | 0 | (208) | 3,623 | 3,623 |
| 2007 | 31 | 6.31 | 4,106 | 0 | 0 | (222) | 3,883 | 3,883 |
| 2008 | 32 | 7.31 | 4,393 | 0 | 0 | (238) | 4,155 | 4,155 |
| 2009 | 33 | 8.31 | 4,692 | 0 | 0 | (254) | 4,438 | 4,438 |
| 2010 | 34 | 9.31 | 5,001 | 0 | 0 | (271) | 4,730 | 4,730 |
| 2011 | 35 | 10.31 | 5,320 | 0 | 0 | (355) | 4,965 | 4,965 |
| 2012 | 36 | 11.31 | 5,649 | 0 | 0 | (377) | 5,272 | 5,272 |
| 2013 | 37 | 12.31 | 5,987 | 0 | 0 | (521) | 5,466 | 5,466 |
| 2014 | 38 | 13.31 | 6,334 | 0 | 0 | (551) | 5,782 | 5,782 |
| 2015 | 39 | 14.31 | 6,687 | 0 | 0 | (582) | 6,105 | 6,105 |
| 2016 | 40 | 15.31 | 7,047 | 0 | 0 | (880) | 6,167 | 6,167 |
| 2017 | 41 | 16.31 | 7,412 | 0 | 0 | (925) | 6,486 | 6,486 |
| 2018 | 42 | 17.31 | 7,781 | 0 | 0 | (972) | 6,809 | 6,809 |
| 2019 | 43 | 18.31 | 8,153 | 0 | 0 | (1,018) | 7,135 | 7,135 |
| 2020 | 44 | 19.31 | 8,526 | 0 | 0 | (1,065) | 7,461 | 7,297 |
| 2021 | 45 | 20.31 | 8,899 | 0 | 0 | (1,111) | 7,788 | 7,310 |
| 2022 | 46 | 21.31 | 9,272 | 0 | 0 | (1,158) | 8,114 | 7,309 |
| 2023 | 47 | 22.31 | 9,641 | 0 | 0 | (1,204) | 8,437 | 7,294 |
| 2024 | 48 | 23.31 | 10,006 | 0 | 0 | (1,249) | 8,756 | 7,265 |
| 2025 | 49 | 24.31 | 10,365 | 0 | 0 | (1,294) | 9,071 | 7,222 |
| 2026 | 50 | 25.31 | 10,716 | 0 | 0 | (1,338) | 9,378 | 7,166 |
| 2027 | 51 | 26.31 | 11,059 | 0 | 0 | (1,381) | 9,678 | 7,097 |
| 2028 | 52 | 27.31 | 11,390 | 0 | 0 | (1,422) | 9,968 | 7,015 |
| 2029 | 53 | 28.31 | 11,732 | 0 | 0 | (1,465) | 10,267 | 6,934 |
| 2030 | 54 | 29.31 | 12,084 | 0 | 0 | (1,509) | 10,575 | 6,854 |
| 2031 | 55 | 30.31 | 12,447 | 0 | 0 | (1,554) | 10,892 | 6,775 |
| 2032 | 56 | 31.31 | 12,820 | 0 | 0 | (1,601) | 11,219 | 6,697 |
| 2033 | 57 | 32.31 | 13,205 | 0 | 0 | (1,649) | 11,556 | 6,620 |
| 2034 | 58 | 33.31 | 13,601 | 0 | 0 | (1,698) | 11,902 | 6,544 |
| 2035 | 59 | 33.40 | 1,308 | 0 | 0 | (163) | 1,145 | 615 |
| **Total** | | | **$263,091** | **$0** | **$0** | **($28,975)** | **$234,117** | **$193,922** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
**Mrs. Digna Alexandra Rivera Costanza**

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|-------------------|---------------|----------------|---------------|
| 2001 | 25 | 0.31 | | | $0 | $0 |
| 2002 | 26 | 1.31 | | | 0 | 0 |
| 2003 | 27 | 2.31 | | | 0 | 0 |
| 2004 | 28 | 3.31 | | | 0 | 0 |
| 2005 | 29 | 4.31 | | | 0 | 0 |
| 2006 | 30 | 5.31 | | | 0 | 0 |
| 2007 | 31 | 6.31 | | | 0 | 0 |
| 2008 | 32 | 7.31 | | | 0 | 0 |
| 2009 | 33 | 8.31 | | | 0 | 0 |
| 2010 | 34 | 9.31 | | | 0 | 0 |
| 2011 | 35 | 10.31 | | | 0 | 0 |
| 2012 | 36 | 11.31 | | | 0 | 0 |
| 2013 | 37 | 12.31 | | | 0 | 0 |
| 2014 | 38 | 13.31 | | | 0 | 0 |
| 2015 | 39 | 14.31 | | | 0 | 0 |
| 2016 | 40 | 15.31 | | | 0 | 0 |
| 2017 | 41 | 16.31 | | | 0 | 0 |
| 2018 | 42 | 17.31 | | | 0 | 0 |
| 2019 | 43 | 18.31 | | | 0 | 0 |
| 2020 | 44 | 19.31 | | | 0 | 0 |
| 2021 | 45 | 20.31 | | | 0 | 0 |
| 2022 | 46 | 21.31 | | | 0 | 0 |
| 2023 | 47 | 22.31 | | | 0 | 0 |
| 2024 | 48 | 23.31 | | | 0 | 0 |
| 2025 | 49 | 24.31 | | | 0 | 0 |
| 2026 | 50 | 25.31 | | | 0 | 0 |
| 2027 | 51 | 26.31 | | | 0 | 0 |
| 2028 | 52 | 27.31 | | | 0 | 0 |
| 2029 | 53 | 28.31 | | | 0 | 0 |
| 2030 | 54 | 29.31 | | | 0 | 0 |
| 2031 | 55 | 30.31 | | | 0 | 0 |
| 2032 | 56 | 31.31 | | | 0 | 0 |
| 2033 | 57 | 32.31 | | | 0 | 0 |
| 2034 | 58 | 33.31 | | | 0 | 0 |
| 2035 | 59 | 34.31 | | | 0 | 0 |
| 2036 | 60 | 35.06 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |