**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x

*IN RE* TERRORIST ATTACKS ON SEPTEMBER 11, 2001 :

                                               :   **MOTION TO PERMIT**
                                               :   **ATTACHMENT AND**
                                               :   **EXECUTION PURSUANT**
                                             :   **TO 28 U.S.C. §1610(c)**
                                             :
                                             :   03 MDL 1570 (GBD) (SN)

-----------------------------------------------------------------------x

**This Document Relates to**
*Hoglan, et al. v. Iran, et al.*
**1:11-cv-07550 (GBD) (SN)**

# EXHIBIT B

WIGGINS CHILDS
PANTAZIS FISHER
GOLDFARB PLLC
Advocates & Litigators

A PROFESSIONAL LIMITED LIABILITY COMPANY
1211 Connecticut Avenue, N.W., Suite 420  WASHINGTON, D.C. 20036
Direct Dial: 202-467-4489  Fax: 205-314-0805
Email: TFleming@wigginschilds.com  Web-www.wigginschilds.com

TIMOTHY B. FLEMING
OF COUNSEL

July 12, 2018

Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
  United States Courthouse
500 Pearl Street
New York, New York 10007

## *VIA ECF AND FEDERAL EXPRESS*

Re: | *Hoglan, et al. v. Iran, et al.*, **1:11-cv-07550 (GBD)(SN)**
      *In Re Terrorist Attacks on September 11, 2001*, **1:03-md-01570 (GBD)(SN)**

Dear Ms. Krajick:

For filing herewith, find sixteen DHL Express Shipment Tracking receipts confirming
that DHL Express delivered each of the sixteen packages containing the Final Order and
Judgment on Compensatory Damages, and other related filings, in the above-captioned matter
to the Minister of Foreign Affairs of the Islamic Republic of Iran in Tehran, Iran. The
packages were delivered to the Iranian Minister of Foreign Affairs for the following
Defendants as required by the Foreign Sovereign Immunities Act, 28 U.S.C. §1608(e):

(1)   Islamic Republic of Iran
          *[DHL Express waybill number 25-6918-0261]*
(2)   Iran's Ministry of Information and Security
          *[DHL Express waybill number 25-6918-4564]*
(3)   Islamic Revolutionary Guard Corps
          *[DHL Express waybill number 25-6918-5463]*
(4)   Iran's Ministry of Petroleum
          *[DHL Express waybill number 25-6918-7062]*
(5)   Iran's Ministry of Commerce
          *[DHL Express waybill number 25-6918-7585]*
(6)   Iran's Ministry of Economic Affairs and Finance
          *[DHL Express waybill number 25-6918-8532]*
(7)   Iran's Ministry of Defense and Armed Forces Logistics

*Page 2*

| | *[DHL Express waybill number 25-6918-9033]* |
|---|---|
| (8) | Ayatollah Ali Hoseini-Khamenei |
| | *[DHL Express waybill number 25-6918-9733]* |
| (9) | Ali Akbar Hashemi Rafsanjani |
| | *[DHL Express waybill number 25-6919-1612]* |
| (10) | National Iranian Oil Corporation |
| | *[DHL Express waybill number 25-6919-2441]* |
| (11) | National Iranian Tanker Corporation |
| | *[DHL Express waybill number 25-6919-2931]* |
| (12) | National Iranian Gas Company |
| | *[DHL Express waybill number 25-6919-3292]* |
| (13) | National Iranian Petrochemical Company |
| | *[DHL Express waybill number 25-6919-3675]* |
| (14) | Iran Airlines |
| | *[DHL Express waybill number 25-6919-3981]* |
| (15) | Central Bank of Iran |
| | *[DHL Express waybill number 25-6919-4390]* |
| (16) | Hezbollah |
| | *[DHL Express waybill number 25-6919-5042]* |

All sixteen packages were refused by the Minister of Foreign Affairs of the Islamic Republic of Iran in Tehran, Iran on either June 2, 2018 or June 3, 2018, and all sixteen packages were subsequently returned to Plaintiffs' counsel in the United States.

Do not hesitate to contact us with any comments or questions.

Sincerely,

Timothy B. Fleming

TF/t3
Enclosures

  English    Site Feedback    Contact Center    Country Profile    DHL Global 

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| Waybill: 2569180261 | Sunday, June 03, 2018 at 11:44 AM | | 1 Pieces |
| Returned to shipper | Origin Service Area: | | |
| > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | Destination Service Area: | | |
| | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 19 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:44 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 18 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 17 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3.47 PM | |
| 15 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 14 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 13 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 12 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 11 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 10 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 9 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 8 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 7 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 6 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 4 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 3 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 2 Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ▣ 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 1 Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ▣ 1 Pieces |

**Shipment Details...**

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs    Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

▣ **Terms & Conditions**
▣ **Tracking FAQs**

Deutsche Post DHL Group



English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569184564<br>Returned to shipper<br>> Get Proof of Delivery | Sunday, June 03, 2018 at 11:39 AM<br>Origin Service Area:<br>> NEW YORK, NY - DOYLESTOWN - USA<br>Destination Service Area:<br>> TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | ⊡ 1 Pieces |

| | Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:39 AM | |

| | Saturday, June 02, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | ⊡ 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | ⊡ 1 Pieces |

| | Thursday, May 31, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:47 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | ⊡ 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | ⊡ 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | ⊡ 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | ⊡ 1 Pieces |

| | Wednesday, May 30, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | ⊡ 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | ⊡ 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | ⊡ 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | ⊡ 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | ⊡ 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | ⊡ 1 Pieces |

| | Tuesday, May 29, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | ⊡ 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | ⊡ 1 Pieces |

| | Sunday, May 27, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | ⊡ 1 Pieces |

| | Saturday, May 26, 2018 | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs    Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

▣ Terms & Conditions
▣ Tracking FAQs

Deutsche Post DHL Group

 English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

**Waybill: 2569185463**

Returned to shipper
> Get Proof of Delivery

Thursday, June 07, 2018 at 9:40 AM
Origin Service Area:
> NEW YORK, NY - DOYLESTOWN - USA
Destination Service Area:
> TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

⊞ 1 Pieces

| | Thursday, June 07, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 28 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | |
| | **Sunday, June 03, 2018** | **Location** | **Time** | **Pieces** |
| 27 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM | ⊞ 1 Pieces |
| 26 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:43 AM | ⊞ 1 Pieces |
| | **Saturday, June 02, 2018** | **Location** | **Time** | **Pieces** |
| 25 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 6:21 PM | |
| 24 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:11 PM | ⊞ 1 Pieces |
| 23 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:32 AM | ⊞ 1 Pieces |
| 22 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:50 AM | ⊞ 1 Pieces |
| 21 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | ⊞ 1 Pieces |
| | **Friday, June 01, 2018** | **Location** | **Time** | **Pieces** |
| 20 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:32 PM | ⊞ 1 Pieces |
| 19 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:31 PM | ⊞ 1 Pieces |
| 18 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 10:21 AM | ⊞ 1 Pieces |
| 17 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:45 AM | ⊞ 1 Pieces |
| 16 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:23 AM | ⊞ 1 Pieces |
| 15 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:39 AM | ⊞ 1 Pieces |
| | **Thursday, May 31, 2018** | **Location** | **Time** | **Pieces** |
| 14 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:55 AM | ⊞ 1 Pieces |
| 13 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 2:40 AM | ⊞ 1 Pieces |
| 12 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 2:37 AM | ⊞ 1 Pieces |
| 11 | Shipment on hold | CINCINNATI HUB, OH - USA | 1:41 AM | ⊞ 1 Pieces |
| | **Wednesday, May 30, 2018** | **Location** | **Time** | **Pieces** |

| Thursday, June 07, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 12:51 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 9 | Shipment on hold | CINCINNATI HUB, OH - USA | 1:15 AM | 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 8.27 PM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1.27 AM | 1 Pieces |

| Friday, May 25, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12.32 PM | 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs          Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

Terms & Conditions

Tracking FAQs

Deutsche Post DHL Group

 English   Site Feedback   Contact Center   Country Profile   DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| Waybill: 2569187062 | Sunday, June 03, 2018 at 11:37 AM | | 1 Pieces |
| Returned to shipper | Origin Service Area: | | |
| > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | Destination Service Area: | | |
| | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 25 Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:37 AM | |

| Saturday, June 02, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 24 Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 23 With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 22 Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:37 PM | 1 Pieces |
| 21 Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 20 Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 19 Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 18 Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 17 Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 16 Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 15 Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 14 Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 13 Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 12 Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 11 Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 10 Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Sunday, May 27, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |
| 9 Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| Saturday, May 26, 2018 | Location | Time | Pieces |
| --- | --- | --- | --- |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 7 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 2:49 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

## Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs    Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

**Terms & Conditions**

**Tracking FAQs**

Deutsche Post DHL Group

                       Site Feedback     Contact Center     Country Profile     DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| Waybill: 2569187585 | Sunday, June 03, 2018 at 11:37 AM | | 1 Pieces |
| --- | --- | --- | --- |
| Returned to shipper | Origin Service Area: | | |
| > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | Destination Service Area: | | |
| | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:37 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:39 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs        Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

▣ Terms & Conditions
▣ Tracking FAQs

Deutsche Post DHL Group

    English   Site Feedback    Contact Center    Country Profile   DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service — our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

|  | Waybill: 2569188532 | Sunday, June 03, 2018 at 11:38 AM | | 1 Pieces |
|---|---|---|---|---|
|  | Returned to shipper | Origin Service Area: | | |
|  | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
|  |  | Destination Service Area: | | |
|  |  | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| **Sunday, June 03, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 25 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:38 AM | |

| **Saturday, June 02, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 23 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| **Thursday, May 31, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:21 PM | 1 Pieces |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 19 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| **Wednesday, May 30, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| **Tuesday, May 29, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| **Sunday, May 27, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| **Saturday, May 26, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 7 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 2:05 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs    Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊞ Terms & Conditions

⊞ Tracking FAQs

Deutsche Post DHL Group

  English   Site Feedback   Contact Center   Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569189033 | Sunday, June 03, 2018 at 11:38 AM | | 1 Pieces |
|---|---|---|---|---|
| | Returned to shipper | **Origin Service Area:** | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | **Destination Service Area:** | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:38 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 21 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 20 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:37 PM | |
| 19 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 18 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 17 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 16 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 15 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 14 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 13 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 12 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 11 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 10 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 9 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 8 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:49 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| **Friday, May 25, 2018** | **Location** | **Time** | **Pieces** |
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

**Shipment Details...**

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs        Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

☐ **Terms & Conditions**

☐ **Tracking FAQs**

Deutsche Post DHL Group



 English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569189733 | Sunday, June 03, 2018 at 11:40 AM | | 1 Pieces |
|---|---|---|---|---|
| | Returned to shipper | Origin Service Area: | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | **Destination Service Area:** | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| | Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:40 AM | |

| | Saturday, June 02, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| | Thursday, May 31, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:51 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| | Wednesday, May 30, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| | Tuesday, May 29, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| | Sunday, May 27, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| | Saturday, May 26, 2018 | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ⊞ 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | ⊞ 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ⊞ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ⊞ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ⊞ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ⊞ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ⊞ 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs    Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊞ Terms & Conditions
⊞ Tracking FAQs

Deutsche Post DHL Group

    English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569191612 | Sunday, June 03, 2018 at 11:36 AM | | 1 Pieces |
| | Returned to shipper | Origin Service Area: | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | Destination Service Area: | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:36 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 21 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 20 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:38 PM | |
| 19 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 18 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 17 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 16 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 15 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 14 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 13 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 12 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 11 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 10 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 9 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 8 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| Friday, May 25, 2018 | Location | Time | Pieces |
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ⊡ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ⊡ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ⊡ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ⊡ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ⊡ 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs          Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊡ **Terms & Conditions**

⊡ **Tracking FAQs**

Deutsche Post DHL Group



# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | **Waybill: 2569192441** | **Sunday, June 03, 2018 at 11:39 AM** | | 📧 1 Pieces |
|---|---|---|---|---|
| 🔍 | Returned to shipper | **Origin Service Area:** | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | **Destination Service Area:** | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| **Sunday, June 03, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:39 AM | |

| **Saturday, June 02, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 📧 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 📧 1 Pieces |

| **Thursday, May 31, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:47 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 📧 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 📧 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 📧 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 📧 1 Pieces |

| **Wednesday, May 30, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 📧 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 📧 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 📧 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 📧 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 📧 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 📧 1 Pieces |

| **Tuesday, May 29, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 📧 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 📧 1 Pieces |

| **Sunday, May 27, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 📧 1 Pieces |

| **Saturday, May 26, 2018** | | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ⊞ 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | ⊞ 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ⊞ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ⊞ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ⊞ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ⊞ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ⊞ 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs          Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
⊐ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊞ Terms & Conditions
⊞ Tracking FAQs

Deutsche Post DHL Group



# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569192931 | Sunday, June 03, 2018 at 11:44 AM | | 1 Pieces |
|---|---|---|---|---|
| | Returned to shipper | Origin Service Area: | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | Destination Service Area: | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| | Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:44 AM | |

| | Saturday, June 02, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| | Thursday, May 31, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:51 PM | 1 Pieces |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| | Wednesday, May 30, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| | Tuesday, May 29, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| | Sunday, May 27, 2018 | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| | Saturday, May 26, 2018 | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs          Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊞ **Terms & Conditions**
⊞ **Tracking FAQs**

Deutsche Post DHL Group

    Site Feedback    Contact Center   Country Profile   DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | **Waybill: 2569193292** | **Sunday, June 03, 2018 at 11:45 AM** | | ▣ 1 Pieces |
|---|---|---|---|---|
| | Returned to shipper | **Origin Service Area:** | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | **Destination Service Area:** | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| | **Sunday, June 03, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:45 AM | |

| | **Saturday, June 02, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | ▣ 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | ▣ 1 Pieces |

| | **Thursday, May 31, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:46 PM | ▣ 1 Pieces |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | ▣ 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | ▣ 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | ▣ 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | ▣ 1 Pieces |

| | **Wednesday, May 30, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | ▣ 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | ▣ 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | ▣ 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | ▣ 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | ▣ 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | ▣ 1 Pieces |

| | **Tuesday, May 29, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | ▣ 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | ▣ 1 Pieces |

| | **Sunday, May 27, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | ▣ 1 Pieces |

| | **Saturday, May 26, 2018** | **Location** | **Time** | **Pieces** |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ▣ 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | ▣ 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ▣ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ▣ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ▣ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ▣ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ▣ 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs   Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

▣ Terms & Conditions
▣ Tracking FAQs

Deutsche Post DHL Group

 English    Site Feedback    👤 Contact Center    🌐 Country Profile    🌐 DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569193675 | Sunday, June 03, 2018 at 11:39 AM | | ⊞ 1 Pieces |
|---|---|---|---|---|
| 🔍 | Returned to shipper | Origin Service Area: | | |
| | › Get Proof of Delivery | › NEW YORK, NY - DOYLESTOWN - USA | | |
| | | Destination Service Area: | | |
| | | › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:39 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | ⊞ 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | ⊞ 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:51 PM | ⊞ 1 Pieces |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | ⊞ 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | ⊞ 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | ⊞ 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | ⊞ 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | ⊞ 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | ⊞ 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | ⊞ 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | ⊞ 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | ⊞ 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | ⊞ 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | ⊞ 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | ⊞ 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | ⊞ 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ⊞ 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | ⊞ 1 Pieces |

| Friday, May 25, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ⊞ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ⊞ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ⊞ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ⊞ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ⊞ 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs                Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
⌐ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

⊞ **Terms & Conditions**
⊞ **Tracking FAQs**

Deutsche Post DHL Group



English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| Waybill: 2569193981 | Sunday, June 03, 2018 at 11:43 AM | | 1 Pieces |
| --- | --- | --- | --- |
| Returned to shipper | Origin Service Area: | | |
| > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | Destination Service Area: | | |
| | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:43 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:47 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
| --- | --- | --- | --- | --- |

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | ☐ 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | ☐ 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | ☐ 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | ☐ 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | ☐ 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | ☐ 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | ☐ 1 Pieces |

Shipment Details...

**From**

THOMAS EDWARD MELLON III ESQUIRE
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 05/25/2018
Pieces: 1
Total Weight: 2.0 lbs          Note on Weight
Ship Type: Document
Shipment Reference: HOGLAN
Service: EXPRESS WORLDWIDE doc
Description: LEGAL PAPERWORK

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
⋈ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

☐ **Terms & Conditions**
☐ **Tracking FAQs**

Deutsche Post DHL Group



English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

| | Waybill: 2569194390 | Sunday, June 03, 2018 at 11:45 AM | | 1 Pieces |
|---|---|---|---|---|
| | Returned to shipper | Origin Service Area: | | |
| | > Get Proof of Delivery | > NEW YORK, NY - DOYLESTOWN - USA | | |
| | | Destination Service Area: | | |
| | | > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | | |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 24 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:45 AM | |

| Saturday, June 02, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 22 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |

| Thursday, May 31, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:44 PM | |
| 20 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 19 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 18 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 17 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |

| Wednesday, May 30, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 16 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 15 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 14 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 13 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 12 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 11 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |

| Tuesday, May 29, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 10 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 9 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |

| Sunday, May 27, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |

| Saturday, May 26, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|

| Sunday, June 03, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 7 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | Location | Time | Pieces |
|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs     Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

◻ Terms & Conditions
◻ Tracking FAQs

Deutsche Post DHL Group



English    Site Feedback    Contact Center    Country Profile    DHL Global

# Track DHL Express Shipments

Here's the fastest way to check the status of your shipment. No need to call Customer Service – our online results give you real-time, detailed progress as your shipment speeds through the DHL network.

## Result Summary

**Waybill: 2569195042**
Returned to shipper
> Get Proof of Delivery

Sunday, June 03, 2018 at 11:43 AM
**Origin Service Area:**
> NEW YORK, NY - DOYLESTOWN - USA
**Destination Service Area:**
> TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

1 Pieces

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 25 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:43 AM | |
| **Saturday, June 02, 2018** | | **Location** | **Time** | **Pieces** |
| 24 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM | 1 Pieces |
| 23 | With delivery courier | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:14 AM | 1 Pieces |
| **Thursday, May 31, 2018** | | **Location** | **Time** | **Pieces** |
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:53 PM | |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 1:02 PM | 1 Pieces |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:30 AM | 1 Pieces |
| 19 | Clearance event | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:51 AM | 1 Pieces |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:40 AM | 1 Pieces |
| **Wednesday, May 30, 2018** | | **Location** | **Time** | **Pieces** |
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:37 PM | 1 Pieces |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 6:36 PM | 1 Pieces |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 8:59 AM | 1 Pieces |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:17 AM | 1 Pieces |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 4:48 AM | 1 Pieces |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:23 AM | 1 Pieces |
| **Tuesday, May 29, 2018** | | **Location** | **Time** | **Pieces** |
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:47 AM | 1 Pieces |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:11 AM | 1 Pieces |
| **Sunday, May 27, 2018** | | **Location** | **Time** | **Pieces** |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 7:23 PM | 1 Pieces |
| **Saturday, May 26, 2018** | | **Location** | **Time** | **Pieces** |

| Sunday, June 03, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:51 AM | 1 Pieces |
| 7 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 2:02 AM | 1 Pieces |
| 6 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:27 AM | 1 Pieces |

| Friday, May 25, 2018 | | Location | Time | Pieces |
|---|---|---|---|---|
| 5 | Departed Facility in ELIZABETH - USA | ELIZABETH, NJ - USA | 10:51 PM | 1 Pieces |
| 4 | Processed at ELIZABETH - USA | ELIZABETH, NJ - USA | 10:41 PM | 1 Pieces |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:13 PM | 1 Pieces |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:09 PM | 1 Pieces |
| 1 | Shipment picked up | NEW YORK, NY - USA | 12:32 PM | 1 Pieces |

Shipment Details...

| From | To | Shipment Information |
|---|---|---|
| THOMAS EDWARD MELLON III ESQUIRE<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (islamic Republic Of) | Ship Date: 05/25/2018<br>Pieces: 1<br>Total Weight: 2.0 lbs Note on Weight<br>Ship Type: Document<br>Shipment Reference: HOGLAN<br>Service: EXPRESS WORLDWIDE doc<br>Description: LEGAL PAPERWORK |

If you would prefer to speak to someone personally about the location of your shipment, please > Contact DHL Express Customer Service.

You can also Tweet to our DHL Express Customer Service team for assistance.
↗ Tweet to DHL US Help

Learn how to recognize and protect yourself from fraudulent use of DHL brand. > View our Fraud Prevention Tips

☐ Terms & Conditions
☐ Tracking FAQs

Deutsche Post DHL Group