# EXHIBIT B

**LIST OF CLIENTS WHO HAVE SIGNED/AUTHORIZED**

**US IN WRITING TO SIGN THE DECLARATION**

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Aaron Safronoff | individually, as surviving sibling of | Brock J. Safronoff | Sibling |
| Aida Cintron | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Alexa Marie Edwards | individually, as surviving child of | Dennis Edwards | Child |
| Alexander Blanding | individually, as surviving sibling of | Harry J. Blanding | Sibling |
| Alexander John Wallace | individually, as surviving child of | Robert F. Wallace | Child |
| Alexander Lopez | individually, as surviving sibling of | Carlos R. Lillo | Sibling |
| Alexandra Wald | individually, as surviving child of | Victor Wald | Child |
| Alexandra Ward Luckett | individually, as surviving sibling of | Edward H. Luckett | Sibling |
| Alexandra Ward Luckett as Personal Representative of the Estate of Diana Ward Luckett | deceased, the late parent of | Edward H. Luckett | Parent (deceased) |
| Alexis Feliciano | individually, as surviving child of | Rose Maria Feliciano | Child |
| Alexis Goody-Harding | individually, as surviving child of | Harry Goody | Child |
| Alfia L. Gilligan (nee Morello) | individually, as surviving child of | Steven Morello | Child |
| Alisha Halmon | individually, as surviving child of | Carolyn Halmon | Child |
| Alison W. Smith | individually, as surviving child of | Peter G. Wallace | Child |
| Allan Sword | individually, as surviving sibling of | Derek O. Sword | Sibling |
| Allison Garger | as the Personal Representative of the Estate of Thomas Kennedy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas Kennedy | PR |
| Allison Garger | individually, as surviving spouse of | Thomas Kennedy | Spouse |
| Alyssa Palmer | individually, as surviving child of | Orio J. Palmer | Child |
| Amanda Feliciano | individually, as surviving child of | Rose Maria Feliciano | Child |
| Ana L. Centeno | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Anastasia Mancini a/k/a Anastasia Louvelos | as the Personal Representative of the Estate of Francisco Mancini (a/k/a Frank Mancini), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Francisco M. Mancini a/k/a Frank Mancini | PR |
| Anastasia Mancini a/k/a Anastasia Louvelos | individually, as surviving spouse of | Francisco M. Mancini a/k/a Frank Mancini | Spouse |
| Andre Hunter | individually, as surviving sibling of | Brenda Kegler | Sibling |
| Andrea Caballero | individually, as surviving sibling of | Daniel M. Caballero | Sibling |
| Andrea Treble | as the Personal Representative of the Estate of Gabriela Waisman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gabriela Waisman | PR |
| Andrea Treble | individually, as surviving sibling of | Gabriela Waisman | Sibling |
| Andres Caballero | individually, as surviving parent of | Daniel M. Caballero | Parent |
| Andrew Kirwin | individually, as surviving sibling of | Glenn Kirwin | Sibling |
| Andrew Soulas | individually, as surviving child of | Timothy Soulas | Child |
| Andrew T. Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| Andrew Watson | individually, as surviving parent of | Kenneth Watson | Parent |
| Angela Callahan | as the Personal Representative of the Estate of Francis J. Callahan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Francis J. Callahan | PR |
| Angela Callahan | individually, as surviving spouse of | Francis J. Callahan | Spouse |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Angeles Rivera | as the Personal Representative of the Estate of Ana M. Centeno, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Ana M. Centeno | PR |
| Angeles Rivera | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Angeli Ylanan Agarwala | individually, as surviving child of | Mukul Kumar Agarwala | Child |
| Angelina Camaj | individually, as surviving child of | Roko Camaj | Child |
| Angenette Cash | individually, as surviving child of | Angelene C. Carter | Child |
| Angilic Casalduc | individually, as surviving child of | Vivian Casalduc | Child |
| Ann Bocchi-Schwimmer | individually, as surviving sibling of | John Bocchi | Sibling |
| Ann Ramsaur | individually, as surviving child of | Deborah Ramsaur | Child |
| Ann Van Hine | as the Personal Representative of the Estate of Richard B. Van Hine, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Richard B. Van Hine | PR |
| Ann Van Hine | individually, as surviving spouse of | Richard B. Van Hine | Spouse |
| Anna Faustini as Personal Representative of the Estate of Anna Maria Allen | deceased, the late sibling of | Salvatore F. Pepe | Sibling (Deceased) |
| Anna Ledee | individually, as surviving parent of | Kenneth Charles Ledee | Parent |
| Anne K. Juleff | as the Personal Representative of the Estate of Thomas M. Kelly, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas M. Kelly | PR |
| Anne K. Juleff | individually, as surviving spouse of | Thomas M. Kelly | Spouse |
| Anne Muldowney | individually, as surviving parent of | Richard Muldowney Jr. | Parent |
| Annette Melillo | individually, as surviving sibling of | Nicholas Chiofalo | Sibling |
| Anny Depena | individually, as surviving sibling of | Jose Depena | Sibling |
| Anthony Amatuccio | individually, as surviving sibling of | Joseph Amatuccio | Sibling |
| Anthony Desperito | individually, as surviving child of | Andrew Desperito | Child |
| Anthony F. Russo | individually, as surviving sibling of | Michael Russo | Sibling |
| Anthony Mancini | individually, as surviving sibling of | Francisco M. Mancini a/k/a Frank Mancini | Sibling |
| Anthony Modafferi | individually, as surviving sibling of | Louis J. Modafferi | Sibling |
| Anthony Rubino | individually, as surviving sibling of | Joanne Rubino | Sibling |
| Anthony Salas | individually, as surviving child of | Eliezer Jimenez (Jr.) | Child |
| Anthony Vola | individually, as surviving sibling of | Maria P. Vola | Sibling |
| Antoinette Amatuccio a/k/a Antoinette R. Callori | individually, as surviving sibling of | Joseph Amatuccio | Sibling |
| Antonia Torres Ayala | individually, as surviving parent of | Ana M. Centeno | Parent |
| Antonio Aversano | individually, as surviving child of | Louis F. Aversano Jr. | Child |
| Anya Monique Parkes | individually, as surviving sibling of | Michael Parkes | Sibling |
| April Alexander | individually, as surviving sibling of | Brenda E. Conway | Sibling |
| April Fitzgerald | as the Personal Representative of the Estate of Gene Maloy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gene Maloy | PR |
| April Fitzgerald | individually, as surviving sibling of | Gene Maloy | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| April Fitzgerald as Personal Representative of the Estate of Merlyn Maloy | deceased, the late parent of | Gene Maloy | Parent (Deceased) |
| Aracelis Albero | as the Personal Representative of the Estate of Gary Albero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gary Albero | PR |
| Aracelis Albero | individually, as surviving spouse of | Gary Albero | Spouse |
| Armando Waisman | individually, as surviving parent of | Gabriela Waisman | Parent |
| Arnold F. Mascali Jr. | individually, as surviving sibling of | Joseph A. Mascali | Sibling |
| Arthur A. Walier | individually, as surviving parent of | Margaret Seeliger | Parent |
| Audrey Ades | as the Personal Representative of the Estate of Paul Friedman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Paul Friedman | PR |
| Audrey Ades | individually, as surviving spouse of | Paul Friedman | Spouse |
| August Bernaerts | individually, as surviving sibling of | Donna Bernaerts-Kearns | Sibling |
| Baraheen Ashrafi | as the Personal Representative of the Estate of Mohammed S. Chowdhury, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mohammed S. Chowdhury | PR |
| Baraheen Ashrafi | individually, as surviving spouse of | Mohammed S. Chowdhury | Spouse |
| Barbara Carroll Spence | as the Personal Representative of the Estate of Maynard S. Spence, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Maynard S. Spence | PR |
| Barbara Carroll Spence | individually, as surviving spouse of | Maynard S. Spence | Spouse |
| Barbara Dunleavy | individually, as surviving sibling of | Glenn C. Perry | Sibling |
| Barbara Haskell | as the Personal Representative of the Estate of Thomas Haskell, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas Haskell | PR |
| Barbara Haskell | individually, as surviving spouse of | Thomas Haskell | Spouse |
| Barbara Haskell as Personal Representative of the Estate of Thomas Haskell | deceased, the late sibling of | Timothy Haskell | Sibling (Deceased) |
| Barbara Rastelli | individually, as surviving parent of | William Krukowski | Parent |
| Barbara Stephens-Cobb | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Barbara Strobert | individually, as surviving parent of | Steven Frank Strobert | Parent |
| Barbara Strobert, as Personal Representative of the Estate of Frank Strobert | deceased, the late parent of | Steven Frank Strobert | Parent |
| Barry Pearlman | individually, as surviving parent of | Richard A. Pearlman | Parent |
| Bebe Hafiz | individually, as surviving parent of | Nezam Hafiz | Parent |
| Belinda Barino Dillard | individually, as surviving sibling of | Ronnie Henderson | Sibling |
| Belinda Bennett a/k/a Belinda Carter | individually, as surviving child of | Brenda Kegler | Child |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Ben Huttler | individually, as surviving child of | Joseph S. Huttler | Child |
| Benedict Salamone | individually, as surviving parent of | John P. Salamone | Parent |
| Benjamin Dominguez, Jr. | as the Personal Representative of the Estate of Carlos Dominguez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Carlos Dominguez | PR |
| Benjamin Dominguez, Jr. | individually, as surviving sibling of | Carlos Dominguez | Sibling |
| Benjamin Dominguez, Jr. as Personal Representative of the Estate of Benjamin Dominguez, Sr. | deceased, the late parent of | Carlos Dominguez | Parent (Deceased) |
| Benjamin Dominguez, Jr. as Personal Representative of the Estate of Eugenia Dominguez | deceased, the late parent of | Carlos Dominguez | Parent (Deceased) |
| Benjamin Edokpayi | as the Personal Representative of the Estate of Sadie Ette, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Sadie Ette | PR |
| Bernard Lopes | individually, as surviving sibling of | Salvatore Lopes | Sibling |
| Beth Schutte | individually, as surviving child of | Patricia A. Cody | Child |
| Betty Jo Hill | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Betty Moore-Gooding | individually, as surviving sibling of | Nathaniel Lawson | Sibling |
| Beverly Epps | individually, as surviving sibling of | Christopher Samuel Epps | Sibling |
| Brenda Garrett as Personal Representative of the Estate of Dorothy Lee Coles | deceased, the late parent of | Peggie Hurt | Parent (Deceased) |
| Brenda Lynch | as the Personal Representative of the Estate of James T. Lynch, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | James T. Lynch | PR |
| Brenda Lynch | individually, as surviving spouse of | James T. Lynch | Spouse |
| Brenda Stephens Pyant | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Brendan Ielpi | individually, as surviving sibling of | Jonathan Ielpi | Sibling |
| Brian Gambino | individually, as surviving child of | Thomas Gambino, Jr. | Child |
| Brian Muldowney | individually, as surviving sibling of | Richard Muldowney Jr. | Sibling |
| Brian Perez | individually, as surviving sibling of | Anthony Perez | Sibling |
| Brian Sullivan | individually, as surviving child of | Christopher P. Sullivan | Child |
| Bridget E. Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Britney Rivera | individually, as surviving child of | Carmen A. Rivera | Child |
| Brittany Hantz | individually, as surviving child of | Benjamin K. Clark | Child |
| Bruce Seeliger | as the Personal Representative of the Estate of Margaret Seeliger, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Margaret Seeliger | PR |
| Bruce Seeliger | individually, as surviving spouse of | Margaret Seeliger | Spouse |
| Burt A. Lewis as Personal Representative of the Estate of Herbert Freiman | deceased, the late parent of | Brett O. Freiman | Parent (Deceased) |
| Caitlin Perry | individually, as surviving child of | Glenn Perry Sr. | Child |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Carlene Wynn as Personal Representative of the Estate of Lelia Mae Wynn | deceased, the late close, immediate family member of | Peggie Hurt | Parent (Deceased) |
| Carmella Watson | individually, as surviving parent of | Kenneth Watson | Parent |
| Carol Cubas | as the Personal Representative of the Estate of Kenneth J. Cubas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kenneth J. Cubas | PR |
| Carol Cubas | individually, as surviving spouse of | Kenneth J. Cubas | Spouse |
| Carol L. D'Allara | as the Personal Representative of the Estate of John D'Allara, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John D'Allara | PR |
| Carol O'Neill | individually, as surviving child of | John P. O'Neill, Sr. | Child |
| Carolyn Belford | individually, as surviving sibling of | Anthony E. Gallagher | Sibling |
| Carolyn Marie Kelly | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Casey Devlin | individually, as surviving child of | Dennis L. Devlin | Child |
| Cassandra Nash | individually, as surviving child of | Anthony Savas | Child |
| Catherine A. Chiola | as the Personal Representative of the Estate of John Roger Fisher, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John Roger Fisher | PR |
| Catherine A. Chiola | individually, as surviving sibling of | John Roger Fisher | Sibling |
| Catherine Fleming | individually, as surviving sibling of | Lawrence Don Kim | Sibling |
| Catherine M. Eklund | individually, as surviving sibling of | John Christopher Henwood Jr. | Sibling |
| Catherine Mascali | individually, as surviving parent of | Joseph A. Mascali | Parent |
| Catherine Mascali as Personal Representative of the Estate of Arnold Mascali, Sr. | deceased, the late parent of | Joseph A. Mascali | Parent (Deceased) |
| Catherine Perry | individually, as surviving parent of | Glenn C. Perry | Parent |
| Cathyanne Mascali Sprenger | individually, as surviving sibling of | Joseph A. Mascali | Sibling |
| Charlotte Wallace | as the Personal Representative of the Estate of Peter G. Wallace, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Peter G. Wallace | PR |
| Charlotte Wallace | individually, as surviving spouse of | Peter G. Wallace | Spouse |
| Christina D. Fisher | individually, as surviving sibling of | Andrew Fisher | Sibling |
| Christina Martinez | individually, as surviving child of | Betsy Martinez | Child |
| Christine Barnes-Murrell | individually, as surviving child of | Shelia P. Barnes | Child |
| Christine Epstein | individually, as surviving child of | Stephen J. Fiorelli | Child |
| Christine Mariani | individually, as surviving sibling of | Louis N. Mariani | Sibling |
| Christine O'Neill | individually, as surviving spouse of | John P. O'Neill, Sr. | Spouse |
| Christine O'Neill, as Personal Representative of the Estate of Dorothy O'Neill | deceased, the late parent of | John P. O'Neill, Sr. | Parent (Deceased) |
| Christine O'Neill, as Personal Representative of the Estate of John F. O'Neill | deceased, the late parent of | John P. O'Neill, Sr. | Parent (Deceased) |
| Christopher Ahearn | individually, as surviving child of | Brian Ahearn | Child |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Christopher James Cleary | as the co-Personal Representative of the Estate of Kevin F. Cleary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kevin F. Cleary | co-PR |
| Christopher James Cleary | individually, as surviving sibling of | Kevin F. Cleary | Sibling |
| Christopher Kloepfer | individually, as surviving sibling of | Ronald Philip Kloepfer | Sibling |
| Christopher Nardone | individually, as surviving sibling of | Mario Nardone Jr. | Sibling |
| Christopher Ruggieri | individually, as surviving child of | Joseph Rivelli, Jr. | Child |
| Christopher Soulas | individually, as surviving child of | Timothy Soulas | Child |
| Chundera Epps | individually, as surviving sibling of | Christopher Samuel Epps | Sibling |
| Cindy Montoya | individually, as surviving child of | Antonio Montoya | Child |
| Clara Sanay | as the Personal Representative of the Estate of Hugo Sanay, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Hugo Sanay | PR |
| Clara Sanay | individually, as surviving spouse of | Hugo Sanay | Spouse |
| Claudette Scheffold | individually, as surviving child of | Frederick C. Scheffold | Child |
| Claudia Caballero | individually, as surviving sibling of | Daniel M. Caballero | Sibling |
| Claudia Rodriguez | individually, as surviving sibling of | Alejandro Castano | Sibling |
| Colleen Andello | individually, as surviving sibling of | Richard Muldowney Jr. | Sibling |
| Colleen Geraghty | individually, as surviving sibling of | Edward F. Geraghty | Sibling |
| Colleen Golden | individually, as surviving child of | Richard Morgan | Child |
| Colleen Golden as Personal Representative of the Estate of Patricia Morgan | deceased, the late spouse of | Richard Morgan | Spouse (deceased) |
| Colleen Golden as Personal Representative of the Estate of Richard Morgan | as the Personal Representative of the Estate of Richard Morgan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Richard Morgan | PR |
| Cornelius H. Keating | individually, as surviving sibling of | Paul Hanlon Keating | Sibling |
| Craig Griffin | as the Personal Representative of the Estate of Lisa Kearney-Griffin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Lisa Kearney-Griffin | PR |
| Craig Griffin | individually, as surviving spouse of | Lisa Kearney-Griffin | Spouse |
| Crystal Ortiz | individually, as surviving child of | David Ortiz | Child |
| Dahlia Morris | individually, as surviving child of | Odessa V. Morris | Child |
| Daisy N. Melendez | individually, as surviving child of | Antonio Melendez | Child |
| Dale Choate | individually, as surviving sibling of | Gerald F. DeConto | Sibling |
| Damon McMahon | individually, as surviving sibling of | Robert D. McMahon | Sibling |
| Dana M. Runfola | individually, as surviving child of | Orio J. Palmer | Child |
| Daniel Barnes | individually, as surviving sibling of | Matthew Barnes | Sibling |
| Daniel D'Allara as Personal Representative of the Estate of Helen D'Allara | deceased, the late parent of | John D'Allara | Parent (Deceased) |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Daniel D'Allara as Personal Representative of the Estate of John D'Allara, Sr. | deceased, the late parent of | John D'Allara | Parent (Deceased) |
| Daniel Henry | as the Personal Representative of the Estate of Catherina Robinson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Catherina Robinson | PR |
| Daniel Henry | individually, as surviving sibling of | Catherina Robinson | Sibling |
| Daniel Reid Soulas | individually, as surviving child of | Timothy Soulas | Child |
| Dariusz Debek | as the Personal Representative of the Estate of Tara Debek, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Tara Debek | PR |
| Dariusz Debek | individually, as surviving spouse of | Tara Debek | Spouse |
| Daryl Gabriel | individually, as surviving child of | Benilda Domingo | Child |
| David Cannella | individually, as surviving child of | Judith Hofmiller | Child |
| David Carroll | as the Personal Representative of the Estate of Patricia J. Statz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Patricia J. Statz | PR |
| David Carroll | individually, as surviving spouse of | Patricia J. Statz | Spouse |
| David D. Henwood III | individually, as surviving sibling of | John Christopher Henwood Jr. | Sibling |
| David D. Henwood Jr. | individually, as surviving parent of | John Christopher Henwood Jr. | Parent |
| David DeConto | individually, as surviving sibling of | Gerald F. DeConto | Sibling |
| David Desperito | individually, as surviving child of | Andrew Desperito | Child |
| David Fogel | individually, as surviving sibling of | Stephen M. Fogel | Sibling |
| David Fogel as Personal Representative of the Estate of Beth Fogel | deceased, the late parent of | Stephen M. Fogel | Parent (Deceased) |
| David Gordenstein | as the Personal Representative of the Estate of Lisa F. Gordenstein, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Lisa F. Gordenstein | PR |
| David Gordenstein | individually, as surviving spouse of | Lisa F. Gordenstein | Spouse |
| David Potorti | individually, as surviving sibling of | James E. Potorti | Sibling |
| David Sword | individually, as surviving parent of | Derek O. Sword | Parent |
| Dawn Kloepfer | as the Personal Representative of the Estate of Ronald Philip Kloepfer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Ronald Philip Kloepfer | PR |
| Dawn Kloepfer | individually, as surviving spouse of | Ronald Kloepfer | Spouse |
| Deborah Bodner | individually, as surviving sibling of | Thomas F. Hughes, Jr. | Sibling |
| Deborah Khublall | as the Personal Representative of the Estate of Nezam Hafiz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Nezam Hafiz | PR |
| Deborah Khublall | individually, as surviving sibling of | Nezam Hafiz | Sibling |
| Deborah M. Brink | individually, as surviving sibling of | Katherine McGarry Noack | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Deborah Palmer | as the Personal Representative of the Estate of Orio J. Palmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Orio J. Palmer | PR |
| Deborah Palmer | individually, as surviving spouse of | Orio J. Palmer | Spouse |
| Deborah Rooney | as the Personal Representative of the Estate of John Sammartino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John Sammartino | PR |
| Deborah Rooney | individually, as surviving spouse of | John Sammartino | Spouse |
| Debra Ahearn | as the Personal Representative of the Estate of Brian G. Ahearn, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | (Lt.) Brian G. Ahearn | PR |
| Debra Amatuccio | as the Personal Representative of the Estate of Joseph Amatuccio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joseph Amatuccio | PR |
| Debra Amatuccio | individually, as surviving spouse of | Joseph Amatuccio | Spouse |
| Debra Carson | as the Personal Representative of the Estate of James Carson Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | James Carson Jr. | PR |
| Debra Carson | individually, as surviving spouse of | James Carson Jr. | Spouse |
| Debra M. Safronoff | individually, as surviving parent of | Brock J. Safronoff | Parent |
| Declan Halloran | individually, as surviving child of | Vincent G. Halloran | Child |
| Denise Schrang | as the Personal Representative of the Estate of Gerald P. Schrang, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gerard P. Schrang | PR |
| Denise Schrang | individually, as surviving spouse of | Gerard P. Schrang | Spouse |
| Dennis Devlin | individually, as surviving child of | Dennis L. Devlin | Child |
| Dennis Stafford | individually, as surviving child of | Hilda E. Taylor | Child |
| Dennis T. Kelly | individually, as surviving sibling of | Thomas William Kelly | Sibling |
| Diane Bocchi Esola | individually, as surviving sibling of | John Bocchi | Sibling |
| Diane Brierley | individually, as surviving sibling of | Mary Catherine Boffa | Sibling |
| Dianne Lynn Hudder | individually, as surviving sibling of | William R. Peterson | Sibling |
| Dolores Laguerre | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Dolores Sullivan | as the Personal Representative of the Estate of Christopher P. Sullivan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Christopher P. Sullivan | PR |
| Dolores Sullivan | individually, as surviving spouse of | Christopher P. Sullivan | Spouse |

8

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Donald Mauro | as the Personal Representative of the Estate of Nancy Mauro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Nancy Mauro | PR |
| Donald Mauro | individually, as surviving spouse of | Nancy Mauro | Spouse |
| Donna Mascali Russo | individually, as surviving sibling of | Joseph A. Mascali | Sibling |
| Donna Velazquez | individually, as surviving child of | Frank V. Moccia | Child |
| Doreen Thompson | individually, as surviving parent of | Vanavah Thompson | Parent |
| Doreen Thompson | as the Personal Representative of the Estate of Vanavah Thompson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Vanavah Thompson | PR |
| Dorie Pearlman | individually, as surviving parent of | Richard A. Pearlman | Parent |
| Dorie Pearlman | as the Personal Representative of the Estate of Richard A. Pearlman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Richard A. Pearlman | PR |
| Doris Aversano | as the Personal Representative of the Estate of Louis F. Aversano Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Louis F. Aversano Jr. | PR |
| Doris Aversano | individually, as surviving spouse of | Louis F. Aversano Jr. | Spouse |
| Dorothy Blanding | individually, as surviving parent of | Harry J. Blanding | Parent |
| Dorothy Mullis | individually, as surviving sibling of | Maynard S. Spence | Sibling |
| Dorothy Ogren | individually, as surviving parent of | Joseph J. Ogren | Parent |
| Douglas Hall as Personal Representative of the Estate of Herman W. Hall | deceased, the late parent of | Richard Hall | Parent (Deceased) |
| Douglas Hall as Personal Representative of the Estate of Ruth Hall | deceased, the late parent of | Richard Hall | Parent (Deceased) |
| Douglas W. Hall | individually, as surviving sibling of | Richard Hall | Sibling |
| Duane Orloske | as the Personal Representative of the Estate of Margaret Orloske, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Margaret Orloske | PR |
| Duane Orloske | individually, as surviving spouse of | Margaret Orloske | Spouse |
| Duane Orloske as Personal Representative of the Estate of Sylvia Quinn | deceased, the late parent of | Margaret Orloske | Parent (Deceased) |
| Eddie Stephens | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Eddie Wong | individually, as surviving child of | Yuk Ping Wong | Child |
| Eddie Wong | as the Personal Representative of the Estate of Yuk Ping Wong, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Yuk Ping Wong | PR |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Edward Goldstein | as the Personal Representative of the Estate of Michelle H. Goldstein, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Michelle H. Goldstein | PR |
| Edward Goldstein | individually, as surviving spouse of | Michelle H. Goldstein | Spouse |
| Edward J. Mardovich III | individually, as surviving child of | Edward J. Mardovich | Child |
| Edwin N. Depena | individually, as surviving child of | Jose Depena | Child |
| Eileen Edwards O'Brien | individually, as surviving sibling of | Dennis Edwards | Sibling |
| Eileen Lunder Baynes | individually, as surviving sibling of | Christopher Lunder | Sibling |
| Eileen M. Morello | as the Personal Representative of the Estate of Steven Morello, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Steven Morello | PR |
| Eileen M. Morello | individually, as surviving spouse of | Steven Morello | Spouse |
| Elaine Farrally-Plourde | individually, as surviving child of | Charles A. Lesperance | Child |
| Elaine Farrally-Plourde | as the co-Personal Representative of the Estate of Charles A. Lesperance, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Charles A. Lesperance | co-PR |
| Elena Bocchi | individually, as surviving parent of | John Bocchi | Parent |
| Elizabeth ("Beth") McCarthy (nee McHale) | individually, as surviving sibling of | Thomas McHale | Sibling |
| Elizabeth ("Beth") McCarthy (nee McHale) as co-Personal Representative of the Estate of John E. McHale | deceased, the late parent of | Thomas McHale | Parent (Deceased) |
| Elizabeth a/k/a Betty Bennett | individually, as surviving parent of | Eric L. Bennett | Parent |
| Elizabeth a/k/a Betty Bennett | as the Personal Representative of the Estate of Eric L. Bennett, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Eric L. Bennett | PR |
| Elizabeth Edwards Cortese | individually, as surviving sibling of | Dennis Edwards | Sibling |
| Elizabeth Murphy | as the Personal Representative of the Estate of Mary Catherine Boffa, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mary Catherine Boffa | PR |
| Elizabeth Murphy | individually, as surviving sibling of | Mary Catherine Boffa | Sibling |
| Elizabeth Schlehr | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| Ellen Mello | individually, as surviving parent of | Christopher D. Mello | Parent |
| Ellen Mello | as the Personal Representative of the Estate of Christopher D. Mello, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Christopher D. Mello | PR |
| Ellen Moran | individually, as surviving sibling of | John Moran | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Ellen Moran a/k/a Ellen Brennan, as Personal Representative of the Estate of Margaret Murphy Moran | deceased, the late parent of | John Moran | Parent (Deceased) |
| Elsie Cintron-Rosado | individually, as surviving parent of | Maria Ramirez | Parent |
| Elvia Diaz | individually, as surviving parent of | Debora I. Maldonado | Parent |
| Emily Cournoyer, as Personal Representative of the Estate of Alice Beaton | deceased, the late sibling of | John Cahill | Sibling (deceased) |
| Enid White | as the Personal Representative of the Estate of John White, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John White | PR |
| Enid White | individually, as surviving spouse of | John White | Spouse |
| Erick Carroll | individually, as surviving child of | Patricia J. Statz | Child |
| Erik K. Aamoth | individually, as surviving sibling of | Gordon McCannel Aamoth, Jr. | Sibling |
| Erika C. Sufilka | individually, as surviving child of | Michael Curtin | Child |
| Erin Haskell | individually, as surviving child of | Thomas Haskell | Child |
| Erin N. Siegel | individually, as surviving child of | John Roger Fisher | Child |
| Ethan Zelman Charles | individually, as surviving child of | Kenneth Zelman | Child |
| Eunice W. Hendrix | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Evan H. Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Evelyn Pettignano | individually, as surviving sibling of | Arlene T. Babakitis | Sibling |
| Evelyn Robinson | individually, as surviving sibling of | Nathaniel Lawson | Sibling |
| Farida Kamardinova | individually, as surviving parent of | Gavkharoy Kamardinova | Parent |
| Faye Kane | individually, as surviving parent of | Jennifer L. Kane | Parent |
| Ferdinand Morrone | individually, as surviving child of | Ferdinand Morrone | Child |
| Flossie J. Foster | individually, as surviving parent of | Marsha A. Rodriguez | Parent |
| Fotima Kamardinova | individually, as surviving sibling of | Gavkharoy Kamardinova | Sibling |
| Frances Grouzalis | as the Personal Representative of the Estate of Kenneth Grouzalis, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kenneth Grouzalis | PR |
| Frances Grouzalis | individually, as surviving spouse of | Kenneth Grouzalis | Spouse |
| Frances McCarthy | individually, as surviving sibling of | Kevin Frawley | Sibling |
| Francis Perry | individually, as surviving sibling of | Glenn C. Perry | Sibling |
| Francis Shea | individually, as surviving sibling of | Daniel Shea | Sibling |
| Francis Shea | individually, as surviving sibling of | Joseph Shea | Sibling |
| Francis X. Houston | individually, as surviving sibling of | Charles J. Houston | Sibling |
| Frank Camaj | individually, as surviving sibling of | Roko Camaj | Sibling |
| Frank Farino | individually, as surviving sibling of | Thomas Farino | Sibling |
| Frank Moccia | individually, as surviving child of | Frank V. Moccia | Child |
| Frank Ruggiero | as the Personal Representative of the Estate of Susan A. Ruggiero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Susan A. Ruggiero | PR |
| Frank Ruggiero | individually, as surviving spouse of | Susan A. Ruggiero | Spouse |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Freddye Jean Carter-Perry a/k/a Freddye Carter-Perry | individually, as surviving child of | Angelene C. Carter | Child |
| Freddye Jean Carter-Perry a/k/a Freddye Carter-Perry | as the Personal Representative of the Estate of Angelene C. Carter, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Angelene C. Carter | PR |
| Frida Huttler | individually, as surviving child of | Joseph S. Huttler | Child |
| Gale DiFrancisco | individually, as surviving sibling of | Donald A. Foreman | Sibling |
| Gary Roy | individually, as surviving sibling of | Timothy A. Roy | Sibling |
| Genesis Belinda Jimenez | individually, as surviving child of | Eliezer Jimenez (Jr.) | Child |
| Genevieve Gyulavary | individually, as surviving child of | Peter Gyulavary | Child |
| Genoveffa Palmieri | individually, as surviving sibling of | Salvatore F. Pepe | Sibling |
| George A. Cuellar | as the Personal Representative of the Estate of Luke Dudek, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Luke Dudek | PR |
| George A. Cuellar | individually, as surviving life partner of | Luke Dudek | Spouse |
| George Coughlin | individually, as surviving sibling of | John G. Coughlin | Sibling |
| George Jebrine | as the co-Personal Representative of the Estate of Jude Moussa, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Jude Moussa | co-PR |
| George Kane | individually, as surviving parent of | Jennifer L. Kane | Parent |
| George Kane | as the Personal Representative of the Estate of Jennifer L. Kane, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Jennifer L. Kane | PR |
| Gerald Thomas Flores | individually, as surviving sibling of | Zandra Marie Cooper Ploger (nee Flores) | Sibling |
| Geraldina Oquindo, as Personal Representative of the Estate of Arnulfo Rodriguez | as the Personal Representative of the Estate of Mayra V. Rodriguez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mayra V. Rodriguez | PR |
| Geraldina Oquindo, as Personal Representative of the Estate of Arnulfo Rodriguez | deceased, the late spouse of | Mayra V. Rodriguez | Spouse (Deceased) |
| Gideon Huttler | individually, as surviving child of | Joseph S. Huttler | Child |
| Gilberto Montoya-Londono | individually, as surviving sibling of | Carlos A. Montoya | Sibling |
| Glen Stoller | individually, as surviving child of | Sanford M. Stoller | Child |
| Glenn Perry Jr. | individually, as surviving child of | Glenn Perry Sr. | Child |
| Glenn Watson | individually, as surviving sibling of | Kenneth Watson | Sibling |
| Gloria Darrisaw | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Gordon Aamoth, Sr. | individually, as surviving parent of | Gordon McCannel Aamoth, Jr. | Parent |
| Gordon Aamoth, Sr. | as the Personal Representative of the Estate of Gordon McCannell Aamoth, Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gordon McCannel Aamoth, Jr. | PR |
| Graciela Lopez Pascual | individually, as surviving sibling of | Leobardo L. Pascual | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Gregory Fiehrer Ploger | individually, as surviving sibling of | Robert R. Ploger III | Sibling |
| Hannah Pabon | individually, as surviving child of | Israel Pabon | Child |
| Harold Hughes | individually, as surviving sibling of | Thomas F. Hughes, Jr. | Sibling |
| Harry Callahan | individually, as surviving child of | Francis J. Callahan | Child |
| Harry Massa | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Havier Massa | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Helga Curtin | as the Personal Representative of the Estate of Michael Curtin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Michael Curtin | PR |
| Helga Curtin | individually, as surviving spouse of | Michael Curtin | Spouse |
| Heloiza Asaro | as the Personal Representative of the Estate of Carl Asaro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Carl Asaro | PR |
| Heloiza Asaro | individually, as surviving spouse of | Carl Asaro | Spouse |
| Hilda Ventura | individually, as surviving sibling of | Wayne White | Sibling |
| Hopeton Richards | as the Personal Representative of the Estate of Venesha Richards, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Venesha Richards | PR |
| Hopeton Richards | individually, as surviving spouse of | Venesha Richards | Spouse |
| Horace Morris | as the Personal Representative of the Estate of Odessa V. Morris, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Odessa V. Morris | PR |
| Horace Morris | individually, as surviving spouse of | Odessa V. Morris | Spouse |
| Hugo Sanay Jr. | individually, as surviving child of | Hugo Sanay | Child |
| Ida Riese | individually, as surviving sibling of | Harry Raines | Sibling |
| Ida Riese as Personal Representative of the Estate of Gloria Raines | deceased, the late parent of | Harry Raines | Parent (Deceased) |
| Ilia E. Rodriguez | individually, as surviving parent of | Carlos R. Lillo | Parent |
| Ilia E. Rodriguez as Personal Representative of the Estate of Julio Cesar Lillo Torres | deceased, the late parent of | Carlos R. Lillo | Parent (Deceased) |
| Iliana E. Flores | individually, as surviving sibling of | Carlos R. Lillo | Sibling |
| Ilianette Ortiz | as the Personal Representative of the Estate of David Ortiz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | David Ortiz | PR |
| Ilianette Ortiz | individually, as surviving spouse of | David Ortiz | Spouse |
| Irene Sword | individually, as surviving parent of | Derek O. Sword | Parent |
| Isaac Feliciano | as the Personal Representative of the Estate of Rose Maria Feliciano, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Rose Maria Feliciano | PR |
| Isaac Feliciano | individually, as surviving spouse of | Rose Maria Feliciano | Spouse |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Jack Zelmanowitz | as the Personal Representative of the Estate of Abraham Zelmanowitz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Abraham Zelmanowitz | PR |
| Jack Zelmanowitz | individually, as surviving sibling of | Abraham Zelmanowitz | Sibling |
| Jaclyn McManus | individually, as surviving child of | Gerard P. Schrang | Child |
| Jacobo Castro | individually, as surviving child of | Gricelda E. James | Child |
| Jacqueline Mejia Peguero | individually, as surviving child of | Manuel E. Mejia | Child |
| Jaime Concepcion Jr. | individually, as surviving child of | Jaime Concepcion | Child |
| Jaime Montoya-Londono | individually, as surviving sibling of | Carlos A. Montoya | Sibling |
| Jaime Reali | individually, as surviving child of | Ronald Kloepfer | Child |
| Jairo Castro | individually, as surviving child of | Gricelda E. James | Child |
| Jake Halloran | individually, as surviving child of | Vincent G.  Halloran | Child |
| James  Hargrave Jr | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| James Buro | individually, as surviving child of | Laura Ragonese-Snik | Child |
| James Davies, as Personal Representative of the Estate of Robert T. Ogren | deceased, the late parent of | Joseph J. Ogren | Parent (Deceased) |
| James H. Kenworthy | as the Personal Representative of the Estate of Virginia Ormiston, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Virginia Ormiston | PR |
| James H. Kenworthy | individually, as surviving spouse of | Virginia Ormiston | Spouse |
| James M. Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| James McGuire | individually, as surviving sibling of | Patrick McGuire | Sibling |
| James Michael Dowdell | individually, as surviving child of | Kevin Christopher Dowdell | Child |
| James Morris | individually, as surviving sibling of | Seth Morris | Sibling |
| James R. Sullivan | individually, as surviving parent of | Christopher P. Sullivan | Parent |
| James Roy | individually, as surviving sibling of | Timothy A. Roy | Sibling |
| James Smith | as the Personal Representative of the Estate of Moira A. Smith, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Moira A. Smith | PR |
| James Smith | individually, as surviving spouse of | Moira A. Smith | Spouse |
| James Taylor Luckett | individually, as surviving sibling of | Edward H. Luckett | Sibling |
| James W. Smithwick | individually, as surviving child of | Bonnie Smithwick | Child |
| James Watson | individually, as surviving sibling of | Kenneth Watson | Sibling |
| Jamie Cachia | individually, as surviving sibling of | Brian Cachia | Sibling |
| Jan-Sheri Morris | individually, as surviving child of | Odessa V. Morris | Child |
| Jane Gyulavary | as the Personal Representative of the Estate of Peter Gyulavary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Peter Gyulavary | PR |
| Jane Gyulavary | individually, as surviving spouse of | Peter Gyulavary | Spouse |
| Jane M. Cristiano | individually, as surviving child of | Thomas Farino | Child |
| Jane Wixted | individually, as surviving parent of | Glen Pettit | Parent |
| Janet Baronian | individually, as surviving sibling of | Edward F. Geraghty | Sibling |
| Janet C. Kloepfer | individually, as surviving parent of | Ronald Philip Kloepfer | Parent |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Janet Gambino | as the Personal Representative of the Estate of Thomas Gambino, Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas Gambino, Jr. | PR |
| Janet Gambino | individually, as surviving spouse of | Thomas Gambino, Jr. | Spouse |
| Janet Wexler Magee | as the Personal Representative of the Estate of Charles W. Magee, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Charles W. Magee | PR |
| Janet Wexler Magee | individually, as surviving spouse of | Charles W. Magee | Spouse |
| Janice Dukes | individually, as surviving spouse of | Donnie Taylor | Spouse |
| Jasmine Michele Smith | individually, as surviving child of | Leon Smith | Child |
| Jatair Persol | individually, as surviving child of | DaJuan Hodges | Child |
| Javier Guzman | individually, as surviving sibling of | David Vera | Sibling |
| Jean Diaz | individually, as surviving sibling of | Kenneth John Phelan | Sibling |
| Jean Strauss a/k/a Jeannie Strauss | as the Personal Representative of the Estate of Steven Strauss, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Steven Strauss | PR |
| Jean Strauss a/k/a Jeannie Strauss | individually, as surviving spouse of | Steven Strauss | Spouse |
| Jeanette Kirby | individually, as surviving sibling of | Vivian Casalduc | Sibling |
| Jeanine L. Fusco | individually, as surviving child of | Robert F. Wallace | Child |
| Jeanine Rao | individually, as surviving sibling of | Mario Nardone Jr. | Sibling |
| Jeanine Rao as Personal Representative of the Estate of Linda Nardone | deceased, the late parent of | Mario Nardone Jr. | Parent (Deceased) |
| Jeanmarie Hargrave | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Jeanne Keating | individually, as surviving sibling of | Paul Hanlon Keating | Sibling |
| Jeannie Schlesinger | individually, as surviving sibling of | Robert A. Zampieri | Sibling |
| Jeffrey A. McIlvaine | individually, as surviving sibling of | Robert G. McIlvaine | Sibling |
| Jeffrey Keating | individually, as surviving sibling of | Paul Hanlon Keating | Sibling |
| Jem A. Howard | individually, as surviving child of | Alan LaFrance | Child |
| Jenna Griffin | individually, as surviving child of | John M. Griffin | Child |
| Jennifer Artola | individually, as surviving child of | Francis J. Feely | Child |
| Jennifer Artola | as the Personal Representative of the Estate of Francis J. Feely, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Francis J. Feely | PR |
| Jennifer Bruno | individually, as surviving sibling of | Maria Ramirez | Sibling |
| Jennifer Grace Luckett | individually, as surviving child of | Edward H. Luckett | Child |
| Jennifer Horwitz | as the Personal Representative of the Estate of Mark L Rosenberg, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mark L. Rosenberg | PR |
| Jennifer Horwitz | individually, as surviving spouse of | Mark L. Rosenberg | Spouse |
| Jennifer Simon Berardi | individually, as surviving child of | Arthur Simon | Child |
| Jennifer Simon Berardi | individually, as surviving sibling of | Kenneth Simon | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Jennifer Simon Berardi, as Personal Representative of the Estate of Arthur Simon | deceased, the late parent of | Kenneth Simon | Parent (Deceased) |
| Jerome Nedd | individually, as surviving child of | Jerome O. Nedd | Child |
| Jerrell Nedd | individually, as surviving child of | Jerome O. Nedd | Child |
| Jessica Darden | individually, as surviving sibling of | Maria Ramirez | Sibling |
| Jessica Spiers | individually, as surviving child of | Steven Morello | Child |
| Jesus Centeno | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Jill Graziano | individually, as surviving sibling of | Ronald Philip Kloepfer | Sibling |
| Jill Marsella | as the Personal Representative of the Estate of Thomas F. Swift, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas F. Swift | PR |
| Jill Marsella | individually, as surviving spouse of | Thomas F. Swift | Spouse |
| Jimmie L. Willson | individually, as surviving sibling of | Ada L. Mason | Sibling |
| Jimmy Vega | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Joan M. Houston | individually, as surviving sibling of | Charles J. Houston | Sibling |
| Joan R. Sullivan | individually, as surviving parent of | Christopher P. Sullivan | Parent |
| Joan Scheffold | as the Personal Representative of the Estate of Frederick C. Scheffold, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Frederick C. Scheffold | PR |
| Joan Scheffold | individually, as surviving spouse of | Frederick C. Scheffold | Spouse |
| Joan Wolffer | individually, as surviving sibling of | Christopher P. Sullivan | Sibling |
| JoAnn Boutureira | individually, as surviving sibling of | Harry Raines | Sibling |
| Joann Johnson | individually, as surviving sibling of | Ada L. Mason | Sibling |
| Joann Johnson as Personal Representative of the Estate of Searetha E. Wilson | deceased, the late parent of | Ada L. Mason | Parent (Deceased) |
| JoAnn Langone | as the Personal Representative of the Estate of Thomas Langone, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas Langone | PR |
| JoAnn Langone | individually, as surviving spouse of | Thomas Langone | Spouse |
| JoAnn Langone as Personal Representative of the Estate of Thomas Langone | deceased, the late sibling of | Peter Langone | Sibling (Deceased) |
| Joanne Hrycak | as the Personal Representative of the Estate of Marian R. Hrycak, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Marian R. Hrycak | PR |
| Joanne Hrycak | individually, as surviving spouse of | Marian R. Hrycak | Spouse |
| Joanne Langone | individually, as surviving sibling of | Thomas Langone | Sibling |
| Joanne Langone | individually, as surviving sibling of | Peter Langone | Sibling |
| Joanne Messina | individually, as surviving sibling of | Michael C. Sorresse | Sibling |
| Joel Safronoff | individually, as surviving parent of | Brock J. Safronoff | Parent |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| John Boffa | as the Personal Representative of the Estate of Mary Catherine Boffa, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mary Catherine Boffa | PR |
| John Boffa | individually, as surviving spouse of | Mary Catherine Boffa | Spouse |
| John Churchill as Personal Representative of the Estate of Lois Churchill | deceased, the late sibling of | John E. Eichler | Sibling (Deceased) |
| John Costanza | as the Personal Representative of the Estate of Digna Costanza, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Digna Costanza | PR |
| John Costanza | individually, as surviving spouse of | Digna Costanza | Spouse |
| John F. McHale Jr. a/k/a Jack McHale | individually, as surviving sibling of | Thomas McHale | Sibling |
| John Fisher | individually, as surviving sibling of | Andrew Fisher | Sibling |
| John J. Buro | as the Personal Representative of the Estate of Laura Ragonese-Snik, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Laura Ragonese-Snik | PR |
| John Joseph D'Allara | individually, as surviving child of | John D'Allara | Child |
| John Koecheler | individually, as surviving child of | Gary E. Koecheler | Child |
| John Mascali | individually, as surviving sibling of | Joseph A. Mascali | Sibling |
| John Michael Nee | individually, as surviving sibling of | Luke Girard Nee | Sibling |
| John Morris III | individually, as surviving sibling of | Seth Morris | Sibling |
| John Oitice | individually, as surviving child of | Samuel Oitice | Child |
| John Owens | individually, as surviving sibling of | Peter Owens | Sibling |
| John P. Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| John R. Eichler | individually, as surviving child of | John E. Eichler | Child |
| John R. Eichler | as the Personal Representative of the Estate of John E. Eichler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John E. Eichler | PR |
| John R. Eichler as Personal Representative of the Estate of Margaret L. Eichler | deceased, the late spouse of | John E. Eichler | Spouse (Deceased) |
| John R. Morris, Jr. | individually, as surviving parent of | Seth Morris | Parent |
| John Ramsaur | as the Personal Representative of the Estate of Deborah Ramsaur, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Deborah Ramsaur | PR |
| John Ramsaur | individually, as surviving spouse of | Deborah Ramsaur | Spouse |
| John Roy | individually, as surviving sibling of | Timothy A. Roy | Sibling |
| John Roy as Personal Representative of the Estate of Ida Mae Roy | deceased, the late parent of | Timothy A. Roy | Parent (deceased) |
| John T. Genovese | individually, as surviving sibling of | Steven Genovese | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| John T. Genovese as Personal Representative of the Estate of John G. Genovese | deceased, the late parent of | Steven Genovese | Parent (Deceased) |
| John T. Genovese as Personal Representative of the Estate of Veronica Genovese | deceased, the late parent of | Steven Genovese | Parent (Deceased) |
| Johnny Vega | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Johnny Vega as Personal Representatives of the Estate of Maria Vega | deceased, the late parent of | Diana O'Connor | Parent (deceased) |
| Jonathan Ortiz | individually, as surviving sibling of | Paul Ortiz Jr. | Sibling |
| Jorge Montoya | individually, as surviving child of | Antonio Montoya | Child |
| Jose Miguel Mejia Peguero | individually, as surviving child of | Manuel E. Mejia | Child |
| Joseph A. Deuel | individually, as surviving sibling of | Cindy Ann Deuel | Sibling |
| Joseph Anthony Bonomo | individually, as surviving child of | Frank J. Bonomo | Child |
| Joseph Cachia | individually, as surviving parent of | Brian Cachia | Parent |
| Joseph M. McHale | individually, as surviving sibling of | Thomas McHale | Sibling |
| Joseph M. Navas, Jr. | individually, as surviving child of | Joseph M. Navas | Child |
| Joseph Mardovich | individually, as surviving child of | Edward J. Mardovich | Child |
| Joseph P. Deuel | individually, as surviving parent of | Cindy Ann Deuel | Parent |
| Joseph Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| Joseph Walter Grzymalski | individually, as surviving sibling of | Matthew J. Grzymalski | Sibling |
| Josephine R. Redd as Personal Representative of the Estate of Virgie Mattic Binford | deceased, the late half-sibling of | Margaret Elaine Mattic | Sibling (Deceased) |
| Juan Lopez Reyes | individually, as surviving child of | Leobardo L. Pascual | Child |
| Juana Colon | as the Personal Representative of the Estate of Jaime Concepcion, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Jaime Concepcion | PR |
| Juana Colon | individually, as surviving spouse of | Jaime Concepcion | Spouse |
| Jude Montesserato a/k/a Judith Monterserrato | individually, as surviving spouse of | John Michael Sbarbaro | Spouse |
| Judith McNeil | individually, as surviving sibling of | Walter A. McNeil | Sibling |
| Judy Schneider | individually, as surviving sibling of | Gary E. Koecheler | Sibling |
| Juliana Rose Bonomo | individually, as surviving child of | Frank J. Bonomo | Child |
| Julie E. McMahon | as the Personal Representative of the Estate of Robert D. McMahon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Robert D. McMahon | PR |
| Julie E. McMahon | individually, as surviving spouse of | Robert D. McMahon | Spouse |
| Julie E. McMahon, as Natural Guardian of PM | a minor, as surviving child of | Robert D. McMahon | Child (Minor) |
| Julio Masa Lebron | individually, as surviving parent of | Ana M. Centeno | Parent |
| June Griffin | as the Personal Representative of the Estate of John M. Griffin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John M. Griffin | PR |
| June Griffin | individually, as surviving spouse of | John M. Griffin | Spouse |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Justin C. Navas | individually, as surviving child of | Joseph M. Navas | Child |
| Kaitlyn  Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Karen Ann Reoch | individually, as surviving sibling of | Arlene T. Babakitis | Sibling |
| Karen Banyo | individually, as surviving sibling of | Janet Alonso | Sibling |
| Karen Barrett | as the co-Personal Representative of the Estate of Lucille T. King, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Lucille T. King | co-PR |
| Karen E. Maude | individually, as surviving child of | Timothy Maude | Child |
| Karen Fiorelli | individually, as surviving sibling of | Stephen J. Fiorelli | Sibling |
| Karen Hamorsky | individually, as surviving sibling of | Stephen M. Fogel | Sibling |
| Karen Pabon | as the Personal Representative of the Estate of Israel Pabon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Israel Pabon | PR |
| Karen Pabon | individually, as surviving spouse of | Israel Pabon | Spouse |
| Karen Scheffold Onorio | individually, as surviving child of | Frederick C. Scheffold | Child |
| Karin Charles | as the Personal Representative of the Estate of Kenneth Zelman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kenneth Zelman | PR |
| Karin Charles | individually, as surviving spouse of | Kenneth Zelman | Spouse |
| Katherine R. Krieger | individually, as surviving sibling of | Susan Lee Schuler | Sibling |
| Katherine R. Schlosser | individually, as surviving child of | Edward Saiya | Child |
| Katherine R. Schlosser | as the co-Personal Representative of the Estate of Edward Saiya, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Edward Saiya | co-PR |
| Katherine Soulas | as the Personal Representative of the Estate of Timothy Soulas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Timothy Soulas | PR |
| Katherine Soulas | individually, as surviving spouse of | Timothy Soulas | Spouse |
| Kathleen A. Devlin | as the Personal Representative of the Estate of Dennis L. Devlin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Dennis L. Devlin | PR |
| Kathleen A. Devlin | individually, as surviving spouse of | Dennis L. Devlin | Spouse |
| Kathleen E. Devlin | individually, as surviving child of | Dennis L. Devlin | Child |
| Kathleen Kelly | as the Personal Representative of the Estate of Thomas W. Kelly, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas W. Kelly | PR |
| Kathleen Kelly | individually, as surviving spouse of | Thomas W. Kelly | Spouse |
| Kathleen Sanchez | individually, as surviving child of | Raymond Sanchez | Child |
| Kathleen Shea | individually, as surviving sibling of | Daniel Shea | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Kathleen Shea | individually, as surviving sibling of | Joseph Shea | Sibling |
| Kathryn Crawford Luckett | individually, as surviving sibling of | Edward H. Luckett | Sibling |
| Kathryn M. Quinn | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Kathryn Nesbit | individually, as surviving child of | Elizabeth A. Farmer | Child |
| Kathryn Nesbit | as the Personal Representative of the Estate of Elizabeth A. Farmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Elizabeth A. Farmer | PR |
| Kathy Buell | individually, as surviving sibling of | Timothy Stackpole | Sibling |
| Keith Palmer | individually, as surviving child of | Orio J. Palmer | Child |
| Kelly Montoya | individually, as surviving child of | Antonio Montoya | Child |
| Kenneth Fiorelli | individually, as surviving sibling of | Stephen J. Fiorelli | Sibling |
| Kenneth Signer | individually, as surviving sibling of | Dianne Signer | Sibling |
| Kenneth Sikorsky | individually, as surviving sibling of | Gregory Sikorsky | Sibling |
| Keream Williams | individually, as surviving sibling of | Felix Calixte | Sibling |
| Kerry Sharkey | individually, as surviving child of | Dennis L. Devlin | Child |
| Kevin Carlton | individually, as surviving child of | Timothy Stackpole | Child |
| Kevin Casey | as the Personal Representative of the Estate of Kathleen Hunt-Casey, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kathleen Hunt-Casey | PR |
| Kevin Casey | individually, as surviving spouse of | Kathleen Hunt-Casey | Spouse |
| Kevin M. Sullivan | individually, as surviving sibling of | Christopher P. Sullivan | Sibling |
| Kevin Muldowney | individually, as surviving sibling of | Richard Muldowney Jr. | Sibling |
| Kevin Mulligan | individually, as surviving sibling of | Dennis M. Mulligan | Sibling |
| Kevin Owens | individually, as surviving sibling of | Peter Owens | Sibling |
| Kevin Parham | individually, as surviving sibling of | James W. Parham | Sibling |
| Kevin Smith | individually, as surviving child of | Carrie R. Blagburn | Child |
| Kim McKenna | individually, as surviving sibling of | Ronald Philip Kloepfer | Sibling |
| Kim McNeil | individually, as surviving child of | Walter A. McNeil | Child |
| Kim McNeil | as the Personal Representative of the Estate of Walter A. McNeil, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Walter A. McNeil | PR |
| Kim Racklin | as the Personal Representative of the Estate of John Moran, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John Moran | PR |
| Kim Racklin | individually, as surviving spouse of | John Moran | Spouse |
| Kim Scheffold Stiefel | individually, as surviving child of | Frederick C. Scheffold | Child |
| Kim Wagner | as the Personal Representative of the Estate of Karen J. Wagner, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Karen J. Wagner | PR |
| Kim Wagner | individually, as surviving sibling of | Karen J. Wagner | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Kimberly Ann Bennett | individually, as surviving sibling of | Eric L. Bennett | Sibling |
| Kizzy Williams | individually, as surviving sibling of | Felix Calixte | Sibling |
| Kole Camaj | individually, as surviving sibling of | Roko Camaj | Sibling |
| Kyle Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Kylie Eve Florio | individually, as surviving child of | John J. Florio | Child |
| Lance Ogren | as the Personal Representative of the Estate of Joseph J. Ogren, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joseph J. Ogren | PR |
| Laura aka Laura E. Mardovich Balemian | individually, as surviving spouse of | Edward J. Mardovich | Spouse |
| Laura Baierwalter | as the Personal Representative of the Estate of Robert J. Baierwalter, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Robert J. Baierwalter | PR |
| Laura Baierwalter | individually, as surviving spouse of | Robert J. Baierwalter | Spouse |
| Laura Buck | individually, as surviving child of | Georgine R. Corrigan | Child |
| Laura Buck | as the Personal Representative of the Estate of Georgine R. Corrigan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Georgine R. Corrigan | PR |
| Laura Desperito-Filiberto | as the Personal Representative of the Estate of Andrew Desperito, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Andrew Desperito | PR |
| Laura Desperito-Filiberto | individually, as surviving spouse of | Andrew Desperito | Spouse |
| Laura Fasulo | individually, as surviving sibling of | James Romito | Sibling |
| Laura Fasulo as Personal Representative of the Estate of Anthony Romito Sr. | deceased, the late parent of | James Romito | Parent (Deceased) |
| Laura Fasulo as Personal Representative of the Estate of Catherine Romito | deceased, the late parent of | James Romito | Parent (Deceased) |
| Laura Israilov | individually, as surviving sibling of | Daniel Ilkanayev | Sibling |
| Laura Israilov, as Personal Representative of the Estate of Malkisadikh Ilkanayev | deceased, the late parent of | Daniel Ilkanayev | Parent (deceased) |
| Laura Mardovich a/k/a Laura E. Balemian | as the Personal Representative of the Estate of Edward J. Mardovich, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Edward J. Mardovich | PR |
| Lauren Baker | individually, as surviving child of | Joseph R Marchbanks Jr. | Child |
| Lauren Peters | individually, as surviving child of | Louis Neil Mariani | Child |
| Lauren Sosa | individually, as surviving child of | Brian Ahearn | Child |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Laurie Pater | as the Personal Representative of the Estate of Stephen M. Fogel, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Stephen M. Fogel | PR |
| Laurie Pater | individually, as surviving spouse of | Stephen M. Fogel | Spouse |
| Laurie Vigeant | individually, as surviving sibling of | Gary J. Frank | Sibling |
| Lawrence Gray | as the Personal Representative of the Estate of Tara McCloud Gray, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Tara McCloud Gray | PR |
| Lawrence Gray | individually, as surviving spouse of | Tara McCloud Gray | Spouse |
| Leigh Mardovich | individually, as surviving child of | Edward J. Mardovich | Child |
| Leonard M. Sorresse Jr. | individually, as surviving sibling of | Michael C. Sorresse | Sibling |
| Leonard M. Sorresse Sr. | individually, as surviving parent of | Michael C. Sorresse | Parent |
| Leonida R. Pepe | individually, as surviving sibling of | Salvatore F. Pepe | Sibling |
| Leslie Edwards | individually, as surviving sibling of | Debora I. Maldonado | Sibling |
| Leslie K. Lesperance | individually, as surviving child of | Charles A. Lesperance | Child |
| Leslie K. Lesperance | as the co-Personal Representative of the Estate of Charles A. Lesperance, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Charles A. Lesperance | co-PR |
| Leyda C. Ayala | as the Personal Representative of the Estate of Samuel (Sandy) Ayala, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Samuel (Sandy) Ayala | PR |
| Leyda C. Ayala | individually, as surviving spouse of | Samuel (Sandy) Ayala | Spouse |
| Lina Dicola | individually, as surviving child of | Martha M. Reszke | Child |
| Linda Amato | individually, as surviving sibling of | Timothy A. Roy | Sibling |
| Linda D. May | individually, as surviving sibling of | Thomas McHale | Sibling |
| Linda E. Spampinato a/k/a Linda E. Melville | individually, as surviving sibling of | Donald F. Spampinato | Sibling |
| Linda Houston | as the Personal Representative of the Estate of Charles J. Houston, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Charles J. Houston | PR |
| Linda Houston | individually, as surviving spouse of | Charles J. Houston | Spouse |
| Linda McGee | individually, as surviving sibling of | Brenda E. Conway | Sibling |
| Lisa Luckett | as the Personal Representative of the Estate of Edward H. Luckett, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Edward H. Luckett | PR |
| Lisa Luckett | individually, as surviving spouse of | Edward H. Luckett | Spouse |
| Lisa R. Procaccio | individually, as surviving child of | Louis F. Aversano Jr. | Child |
| Lisa Reahl | individually, as surviving sibling of | Tara Debek | Sibling |
| Lorene Rosenberg | individually, as surviving sibling of | Lloyd Rosenberg | Sibling |
| Lucy Bocchi Kraus | individually, as surviving sibling of | John Bocchi | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Luis E. Rivera Sr. | as the Personal Representative of the Estate of Carmen A. Rivera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Carmen A. Rivera | PR |
| Luis E. Rivera Sr. | individually, as surviving spouse of | Carmen A. Rivera | Spouse |
| Luis F. Montoya-Londono | individually, as surviving sibling of | Carlos A. Montoya | Sibling |
| Luis Rivera Jr. | individually, as surviving child of | Carmen A. Rivera | Child |
| Lynn Cannata | individually, as surviving sibling of | Edward F. Geraghty | Sibling |
| Mandell Conway | individually, as surviving child of | Brenda E. Conway | Child |
| Mandy Exantus | individually, as surviving child of | Arthur Simon | Child |
| Mandy Exantus | individually, as surviving sibling of | Kenneth Simon | Sibling |
| Manuel E. Mejia Peguero | individually, as surviving child of | Manuel E. Mejia | Child |
| Marc Asaro | individually, as surviving child of | Carl Asaro | Child |
| Margaret Burke a/k/a Margaret Burke | individually, as surviving sibling of | William G. Biggart | Sibling |
| Margaret Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Margaret Trudeau | individually, as surviving sibling of | Mary Catherine Boffa | Sibling |
| Margarite Bonomo | as the Personal Representative of the Estate of Frank J. Bonomo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Frank J. Bonomo | PR |
| Margarite Bonomo | individually, as surviving spouse of | Frank J. Bonomo | Spouse |
| Marguerite Calixte-Williams | individually, as surviving parent of | Felix Calixte | Parent |
| Marguerite Calixte-Williams | as the Personal Representative of the Estate of Felix Calixte, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Felix Calixte | PR |
| Marguerite Ploger | individually, as surviving sibling of | Robert R. Ploger III | Sibling |
| Maria Caballero | individually, as surviving parent of | Daniel M. Caballero | Parent |
| Maria Caballero | as the Personal Representative of the Estate of Daniel M. Caballero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Daniel M. Caballero | PR |
| Maria Delgado | individually, as surviving sibling of | Isidro D. Ottenwalder | Sibling |
| Maria Poliard | individually, as surviving parent of | Vivian Casalduc | Parent |
| Maria R. Fisher | individually, as surviving sibling of | Andrew Fisher | Sibling |
| Maria Sorresse | individually, as surviving parent of | Michael C. Sorresse | Parent |
| Maria Zayas | individually, as surviving sibling of | Ana M. Centeno | Sibling |
| Marian Owens | individually, as surviving sibling of | Kenneth Phelan | Sibling |
| Marianne Burke | individually, as surviving sibling of | Katherine McGarry Noack | Sibling |
| Marianne Ploger Hill | individually, as surviving sibling of | Robert R. Ploger III | Sibling |
| Marie DeConto LeBlanc | individually, as surviving sibling of | Gerald F. DeConto | Sibling |
| Marie E. Fisher | individually, as surviving parent of | Andrew Fisher | Parent |
| Marie Halloran | as the Personal Representative of the Estate of Vincent Gerard Halloran, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Vincent G. Halloran | PR |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Marie Halloran | individually, as surviving spouse of | Vincent G. Halloran | Spouse |
| Marie Halloran, as Natural Guardian of PH | a minor, as surviving child of | Vincent G. Halloran | Child (Minor) |
| Marie Nevins | as the Personal Representative of the Estate of Gerard T. Nevins, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gerard T. Nevins | PR |
| Marie Nevins | individually, as surviving spouse of | Gerard T. Nevins | Spouse |
| Marilyn Hess | individually, as surviving parent of | Thomas Gambino, Jr. | Parent |
| Marilyn Smith Pusey | as the Personal Representative of the Estate of Leon Smith, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Leon Smith | PR |
| Marilyn Smith Pusey | individually, as surviving spouse of | Leon Smith | Spouse |
| Marinella Hemenway | as the Personal Representative of the Estate of Ronald J. Hemenway, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Ronald J. Hemenway | PR |
| Marinella Hemenway | individually, as surviving spouse of | Ronald J. Hemenway | Spouse |
| Mark A. Jonas as Personal Representative of the Estate of Martha Magdalena Brunson | deceased, the late parent of | Martha M. Reszke | Parent (Deceased) |
| Mark Anthony Jonas | individually, as surviving child of | Martha M. Reszke | Child |
| Mark F. Hughes | individually, as surviving sibling of | Thomas F. Hughes, Jr. | Sibling |
| Marlin Nicole Depena | individually, as surviving child of | Jose Depena | Child |
| Marta Waisman | individually, as surviving parent of | Gabriela Waisman | Parent |
| Martin Armstrong | individually, as surviving sibling of | Felix Calixte | Sibling |
| Martin S. Hughes | individually, as surviving sibling of | Thomas F. Hughes, Jr. | Sibling |
| Martin S. Hughes as Personal Representative of the Estate of Frances S. Hughes | deceased, the late parent of | Thomas F. Hughes, Jr. | Parent (Deceased) |
| Marvin Stephens | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Mary A. Farino-Thomas | as the Personal Representative of the Estate of Thomas Farino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Thomas Farino | PR |
| Mary A. Farino-Thomas | individually, as surviving spouse of | Thomas Farino | Spouse |
| Mary Aamoth | individually, as surviving parent of | Gordon McCannel Aamoth, Jr. | Parent |
| Mary Ann  Struble | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Mary C. Henwood | individually, as surviving parent of | John Christopher Henwood Jr. | Parent |
| Mary E. Salamone | as the Personal Representative of the Estate of John P. Salamone, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John P. Salamone | PR |
| Mary E. Salamone | individually, as surviving spouse of | John P. Salamone | Spouse |
| Mary Elizabeth Reddy | individually, as surviving sibling of | Moira A. Smith | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Mary Geraghty | as the Personal Representative of the Estate of Edward F. Geraghty, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Edward F. Geraghty | PR |
| Mary Geraghty | individually, as surviving spouse of | Edward F. Geraghty | Spouse |
| Mary Kelly as Personal Representative of the Estate of Robert J. Kelly | deceased, the late sibling of | Thomas William Kelly | Sibling (Deceased) |
| Mary L. Henwood | individually, as surviving sibling of | John Christopher Henwood Jr. | Sibling |
| Mary L. Stephens | individually, as surviving sibling of | Edna L. Stephens | Sibling |
| Mary Muldowney | individually, as surviving sibling of | Richard Muldowney Jr. | Sibling |
| Mary Phelan-Cox | individually, as surviving sibling of | Kenneth Phelan | Sibling |
| Masako Murphy | as the Personal Representative of the Estate of Patrick J. Murphy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Patrick J. Murphy | PR |
| Masako Murphy | individually, as surviving spouse of | Patrick J. Murphy | Spouse |
| Mathew McMahon | individually, as surviving child of | Robert D. McMahon | Child |
| Matthew Asaro | individually, as surviving child of | Carl Asaro | Child |
| Matthew Bocchi | individually, as surviving child of | John Bocchi | Child |
| Matthew Casey | individually, as surviving child of | Kathleen Hunt-Casey | Child |
| Matthew Green | individually, as surviving sibling of | Andrew Peter Charles Curry Green | Sibling |
| Matthew J. Sullivan | individually, as surviving sibling of | Christopher P. Sullivan | Sibling |
| Matthew Kane | individually, as surviving sibling of | Jennifer L. Kane | Sibling |
| Matthew Rowenhorst | individually, as surviving sibling of | Edward Rowenhorst | Sibling |
| Matthew Soulas | individually, as surviving child of | Timothy Soulas | Child |
| Matthew Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| Maureen Bernadette Paglia | individually, as surviving sibling of | Thomas William Kelly | Sibling |
| Maureen Cleary Colligan | individually, as surviving sibling of | Kevin F. Cleary | Sibling |
| Maureen Geraghty | individually, as surviving sibling of | Edward F. Geraghty | Sibling |
| Maureen Haskell | individually, as surviving parent of | Thomas Haskell | Parent |
| Maureen Haskell | individually, as surviving parent of | Timothy Haskell | Parent |
| Maureen Koecheler | as the Personal Representative of the Estate of Gary E. Koecheler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gary E. Koecheler | PR |
| Maureen Koecheler | individually, as surviving spouse of | Gary E. Koecheler | Spouse |
| Maureen Moore | individually, as surviving parent of | Tara Debek | Parent |
| Maureen Murphy | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Maureen Schlowinski | individually, as surviving sibling of | Robert J. Baierwalter | Sibling |
| Maureen Simpson | individually, as surviving sibling of | Patrick McGuire | Sibling |
| Maureen Sullivan | individually, as surviving spouse of | Derek O. Sword | Spouse |
| Maurice Corbett Kearney | individually, as surviving sibling of | Lisa Kearney-Griffin | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Maurice Corbett Kearney, as Personal Representative of the Estate of Lorraine Kearney | deceased, the late parent of | Lisa Kearney-Griffin | Parent (Deceased) |
| Maxima Depena | individually, as surviving spouse of | Jose Depena | Spouse |
| Maxine White | individually, as surviving child of | John White | Child |
| Mazie Lawson | individually, as surviving parent of | Cecelia E. Richard | Parent |
| Meaghan Haskell | individually, as surviving child of | Thomas Haskell | Child |
| Meaghan Wilt | individually, as surviving child of | Glenn Perry Sr. | Child |
| Meghan Sensenig | individually, as surviving child of | Richard B. Van Hine | Child |
| Melanie Strauss | individually, as surviving child of | Steven Strauss | Child |
| Melissa J. Bernstein | individually, as surviving child of | Roberta B. Heber | Child |
| Melissa Jimenez | individually, as surviving child of | Eliezer Jimenez (Jr.) | Child |
| Michael Bocchi | individually, as surviving child of | John Bocchi | Child |
| Michael C. Diaz | individually, as surviving sibling of | Matthew Diaz | Sibling |
| Michael G. Cleary | individually, as surviving sibling of | Kevin F. Cleary | Sibling |
| Michael J. Florio | individually, as surviving child of | John J. Florio | Child |
| Michael K. Thompson | individually, as surviving child of | William Harry Thompson | Child |
| Michael K. Thompson | as the Personal Representative of the Estate of William Harry Thompson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | William Harry Thompson | PR |
| Michael Kloepfer | individually, as surviving sibling of | Ronald Philip Kloepfer | Sibling |
| Michael Lopez Feliciano | individually, as surviving child of | George Lopez | Child |
| Michael Moran | individually, as surviving sibling of | John Moran | Sibling |
| Michael Salamone | individually, as surviving sibling of | John P. Salamone | Sibling |
| Michael Spampinato | individually, as surviving sibling of | Donald F. Spampinato | Sibling |
| Michael Spampinato as Personal Representative of the Estate of Mary Spampinato | deceased, the late parent of | Donald F. Spampinato | Parent (Deceased) |
| Michael Tobin | individually, as surviving sibling of | John Tobin | Sibling |
| Michael Zinkofsky | as the Personal Representative of the Estate of Maxima Jean-Pierre, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Maxima Jean-Pierre | PR |
| Michael Zinkofsky | individually, as surviving spouse of | Maxima Jean-Pierre | Spouse |
| Michele Bocchi-Sandello | as the Personal Representative of the Estate of John Bocchi, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John Bocchi | PR |
| Michele Bocchi-Sandello | individually, as surviving spouse of | John Bocchi | Spouse |
| Michele Flannery | individually, as surviving sibling of | Joseph M. Romagnolo | Sibling |
| Michele Magazine | individually, as surviving sibling of | Jay R. Magazine | Sibling |
| Michelle Cataline | individually, as surviving sibling of | John P. Salamone | Sibling |
| Michelle Sanay | individually, as surviving child of | Hugo Sanay | Child |
| Mildred Calderon | individually, as surviving sibling of | Vivian Casalduc | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Mindy Gottenberg | as the Personal Representative of the Estate of Alisha C. Levin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Alisha C. Levin | PR |
| Mindy Gottenberg | individually, as surviving sibling of | Alisha C. Levin | Sibling |
| Minerva Conti | individually, as surviving sibling of | Nancy E. Perez | Sibling |
| Minerva Galarza | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Miriam Carter | individually, as surviving sibling of | Maria Ramirez | Sibling |
| Miriam R. Carrasquillo | individually, as surviving sibling of | Debora I. Maldonado | Sibling |
| Miriam Roman | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Miriam Zehava Huttler | as the Personal Representative of the Estate of Joseph S. Huttler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joseph S. Huttler | PR |
| Miriam Zehava Huttler | individually, as surviving spouse of | Joseph S. Huttler | Spouse |
| Mitchell Murphy | individually, as surviving child of | Patrick J. Murphy | Child |
| Moises Cordero Jr. | individually, as surviving sibling of | Alejandro Cordero | Sibling |
| Mona O'Connor | individually, as surviving sibling of | John Moran | Sibling |
| Monica L. Lawson | individually, as surviving sibling of | Cecelia E. Richard | Sibling |
| Morgan Edwards | individually, as surviving sibling of | Dennis Edwards | Sibling |
| Mukhamet Kamardinov | individually, as surviving parent of | Gavkharoy Kamardinova | Parent |
| Myrna Thomas | individually, as surviving sibling of | Godwin Forde | Sibling |
| Myrta Gschaar | as the Personal Representative of the Estate of Robert Gschaar, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Robert Gschaar | PR |
| Myrta Gschaar | individually, as surviving spouse of | Robert Gschaar | Spouse |
| Nahid Mashayekhi Lin | individually, as surviving parent of | Darya Lin | Parent |
| Nancy T. Wallace | individually, as surviving spouse of | Robert F. Wallace | Spouse |
| Nancy Wallace | as the Personal Representative of the Estate of Robert F. Wallace, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Robert F. Wallace | PR |
| Nenita Grijalvo | as the Personal Representative of the Estate of Ramon Grijalvo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Ramon Grijalvo | PR |
| Nenita Grijalvo | individually, as surviving spouse of | Ramon Grijalvo | Spouse |
| Nicholas A. Carlone | individually, as surviving child of | David G. Carlone | Child |
| Nicholas Bocchi | individually, as surviving child of | John Bocchi | Child |
| Nicholas Gnazzo | individually, as surviving sibling of | John Gnazzo | Sibling |
| Nicholas Sorresse | individually, as surviving sibling of | Michael C. Sorresse | Sibling |
| Nina A. Fisher | individually, as surviving sibling of | Andrew Fisher | Sibling |
| Nina DeSouza | individually, as surviving sibling of | Felix Calixte | Sibling |
| Nina Fisher & John Fisher as Personal Representatives of the Estate of John F. Fisher | deceased, the late parent of | Andrew Fisher | Parent (Deceased) |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Nora M. Callahan | individually, as surviving child of | Francis J. Callahan | Child |
| Norman Wells | individually, as surviving parent of | Chin Sun Pak Wells | Parent |
| Norman Wells | as the Personal Representative of the Estate of Chin Sun Pak Wells, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Chin Sun Pak Wells | PR |
| Olga Colon | individually, as surviving sibling of | Carlos R. Lillo | Sibling |
| Olga Ottenwalder | individually, as surviving sibling of | Isidro Ottenwalder | Sibling |
| Olivia Zelman Charles | individually, as surviving child of | Kenneth Zelman | Child |
| Orquidia Colon | individually, as surviving child of | Jaime Concepcion | Child |
| Pablo Ortiz Sr. | individually, as surviving parent of | Paul Ortiz Jr. | Parent |
| Paige Debek | individually, as surviving child of | Tara Debek | Child |
| Pamela Dixon | individually, as surviving parent of | DaJuan Hodges | Parent |
| Pamela Freiman Rentzer a/k/a Pamela Freiman | as the Personal Representative of the Estate of Brett O. Freiman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Brett O. Freiman | PR |
| Pamela Freiman Rentzer a/k/a Pamela Freiman | individually, as surviving sibling of | Brett O. Freiman | Sibling |
| Pamela Rancke Schroeder | individually, as surviving sibling of | Alfred Todd Rancke | Sibling |
| Pamela Statz | individually, as surviving sibling of | Patricia J. Statz | Sibling |
| Paola Cepeda | individually, as surviving child of | Isidro D. Ottenwalder | Child |
| Patricia Albero (c/o Attorney-in-Fact, Fred Corrado) | individually, as surviving parent of | Gary Albero | Parent |
| Patricia Catherine Hardy | individually, as surviving sibling of | Stephen N. Hyland | Sibling |
| Patricia DeConto | individually, as surviving parent of | Gerald F. DeConto | Parent |
| Patricia Gullickson | individually, as surviving parent of | Joseph Gullickson | Parent |
| Patricia Gullickson as Personal Representative of the Estate of Robert Gullickson, Sr. | deceased, the late parent of | Joseph Gullickson | Parent (Deceased) |
| Patricia Kavanagh Edwards | as the Personal Representative of the Estate of Dennis Edwards, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Dennis Edwards | PR |
| Patricia Kavanagh Edwards | individually, as surviving spouse of | Dennis Edwards | Spouse |
| Patricia Kocian | individually, as surviving parent of | Cindy Ann Deuel | Parent |
| Patricia Mansfield | individually, as surviving sibling of | Timothy J. Hargrave | Sibling |
| Patricia Mary Cleary | as the co-Personal Representative of the Estate of Kevin F. Cleary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kevin F. Cleary | co-PR |
| Patricia Mary Cleary | individually, as surviving sibling of | Kevin F. Cleary | Sibling |
| Patricia Murphy | individually, as surviving sibling of | Timothy Stackpole | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Patricia S. Rafter | as the Personal Representative of the Estate of Bonnie Smithwick, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Bonnie Smithwick | PR |
| Patricia S. Rafter as Personal Representative of the Estate of Thomas J. Smithwick | deceased, the late spouse of | Bonnie Smithwick | Spouse (Deceased) |
| Patrick Farino | individually, as surviving sibling of | Thomas Farino | Sibling |
| Patrick Kevin Dowdell | individually, as surviving child of | Kevin Christopher Dowdell | Child |
| Patrick Lenoir | individually, as surviving sibling of | John R. Lenoir | Sibling |
| Patrick Perry | individually, as surviving sibling of | Glenn C. Perry | Sibling |
| Patrizia Davis | individually, as surviving sibling of | Salvatore F. Pepe | Sibling |
| Patti Ann Valerio | individually, as surviving sibling of | Matthew J. Grzymalski | Sibling |
| Paul Simon and Stu Simon, as Personal Representatives of the Estate of Philip Simon | deceased, the late sibling of | Arthur Simon | Sibling (Deceased) |
| Paul Bocchi | individually, as surviving child of | John Bocchi | Child |
| Paul Casalduc | individually, as surviving child of | Vivian Casalduc | Child |
| Paul DeMartini | individually, as surviving sibling of | Francis DeMartini | Sibling |
| Paul DeMartini, as Personal Representative of the Estate of Alfred DeMartini | deceased, the late parent of | Francis DeMartini | Parent (Deceased) |
| Paul Joseph Grzymalski | individually, as surviving sibling of | Matthew J. Grzymalski | Sibling |
| Paul Koecheler | individually, as surviving child of | Gary E. Koecheler | Child |
| Paul Thomas Lynch | individually, as surviving child of | James T. Lynch | Child |
| Peggy Perry | as the Personal Representative of the Estate of Glenn Perry Sr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Glenn Perry Sr. | PR |
| Peggy Perry | individually, as surviving spouse of | Glenn Perry Sr. | Spouse |
| Peter Aamoth | individually, as surviving sibling of | Gordon McCannel Aamoth, Jr. | Sibling |
| Peter Anderson Calixte | individually, as surviving sibling of | Felix Calixte | Sibling |
| Peter Callahan | individually, as surviving child of | Francis J. Callahan | Child |
| Peter Joseph Walier | individually, as surviving sibling of | Margaret Seeliger | Sibling |
| Peter M. Kirwin | individually, as surviving sibling of | Glenn Kirwin | Sibling |
| Peter Q. Sullivan | individually, as surviving sibling of | Christopher P. Sullivan | Sibling |
| Peter T. Swift Jr. | individually, as surviving sibling of | Thomas F. Swift | Sibling |
| Phaedra Savas | as the Personal Representative of the Estate of Anthony Savas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Anthony Savas | PR |
| Phaedra Savas | individually, as surviving spouse of | Anthony Savas | Spouse |
| Philip Aversano | individually, as surviving sibling of | Louis F. Aversano, Jr. | Sibling |
| Philip Aversano as Personal Representative of the Estate of Francis L. Aversano | deceased, the late sibling of | Louis F. Aversano, Jr. | Sibling (Deceased) |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Philomena Ann Karczewski | as the Personal Representative of the Estate of Charles Henry Karczewski, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Charles Henry Karczewski | PR |
| Philomena Ann Karczewski | individually, as surviving spouse of | Charles Henry Karczewski | Spouse |
| Phylicia Ruggieri | individually, as surviving child of | Joseph Rivelli, Jr. | Child |
| Portia Morales | individually, as surviving child of | Paula E. Morales | Child |
| Preta Berisha | individually, as surviving sibling of | Roko Camaj | Sibling |
| Rachel Dana Aron Weiner | as the Personal Representative of the Estate of Joshua Aron, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joshua Aron | PR |
| Rachel Dana Aron Weiner | individually, as surviving spouse of | Joshua Aron | Spouse |
| Rachel Grijalvo | individually, as surviving child of | Ramon Grijalvo | Child |
| Rahsaan Thompson | individually, as surviving child of | William Harry Thompson | Child |
| Ralph Gullickson | individually, as surviving sibling of | Joseph Gullickson | Sibling |
| Ralph Parkes | individually, as surviving parent of | Michael Parkes | Parent |
| Raymond Baierwalter | individually, as surviving child of | Robert J. Baierwalter | Child |
| Raymond Costello | individually, as surviving sibling of | Charles Costello, Jr. | Sibling |
| Raymond DeConto | individually, as surviving sibling of | Gerald F. DeConto | Sibling |
| Raymond Durant | individually, as surviving child of | Virgin (Lucy) Francis | Child |
| Raymond Grijalvo | individually, as surviving child of | Ramon Grijalvo | Child |
| Reagan Koniuch | individually, as surviving child of | Peter G. Wallace | Child |
| Rebecca Asaro | individually, as surviving child of | Carl Asaro | Child |
| Reginald Colon | individually, as surviving child of | Jaime Concepcion | Child |
| Remy Williams | individually, as surviving sibling of | Felix Calixte | Sibling |
| Renee Baldwin | individually, as surviving sibling of | Cecelia E. Richard | Sibling |
| Rennea Butler | individually, as surviving sibling of | Samantha Lightbourn-Allen | Sibling |
| Rhonda Branch | individually, as surviving sibling of | Felix Calixte | Sibling |
| Richard A. Deuel | individually, as surviving sibling of | Cindy Ann Deuel | Sibling |
| Richard Baierwalter | individually, as surviving child of | Robert J. Baierwalter | Child |
| Richard Ortiz | individually, as surviving child of | David Ortiz | Child |
| Robert C. Alonso | as the Personal Representative of the Estate of Janet Alonso, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Janet Alonso | PR |
| Robert C. Alonso | individually, as surviving spouse of | Janet Alonso | Spouse |
| Robert C. Alonso Jr. | individually, as surviving child of | Janet Alonso | Child |
| Robert Epps | individually, as surviving sibling of | Christopher Samuel Epps | Sibling |
| Robert Gullickson, Jr. | individually, as surviving sibling of | Joseph Gullickson | Sibling |
| Robert Hofmiller | individually, as surviving sibling of | Judith Hofmiller | Sibling |
| Robert Hofmiller as Personal Representative of the Estate of Emma Graves | deceased, the late parent of | Judith Hofmiller | Parent (Deceased) |
| Robert J. Sullivan | individually, as surviving sibling of | Christopher P. Sullivan | Sibling |
| Robert Kloepfer Jr. | individually, as surviving sibling of | Ronald Philip Kloepfer | Sibling |
| Robert Lee Hunter | individually, as surviving sibling of | Brenda Kegler | Sibling |
| Robert M. Peterson | individually, as surviving sibling of | William R. Peterson | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Robert M. Peterson as Personal Representative of the Estate of Robert Benjamin Peterson | deceased, the late parent of | William R. Peterson | Parent (Deceased) |
| Robert Moore | individually, as surviving sibling of | Tara Debek | Sibling |
| Robert Murray | as the co-Personal Representative of the Estate of Lucille T. King, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Lucille T. King | co-PR |
| Robert R. Ploger, IV | individually, as surviving child of | Robert R. Ploger III | Child |
| Robert Vega | individually, as surviving sibling of | Diane O'Connor | Sibling |
| Robert Wallace | individually, as surviving child of | Robert F. Wallace | Child |
| Robin Audiffred | as the Personal Representative of the Estate of James Audiffred, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | James Audiffred | PR |
| Robin Audiffred | individually, as surviving spouse of | James Audiffred | Spouse |
| Robin Loconto | individually, as surviving sibling of | Nancy Yuen Ngo | Sibling |
| Robin Peterson | as the Personal Representative of the Estate of William R. Peterson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | William R. Peterson | PR |
| Robin Peterson | individually, as surviving spouse of | William R. Peterson | Spouse |
| Robyn Bernstein Donati | individually, as surviving child of | Roberta B. Heber | Child |
| Rodrigo Gomez Castillo | individually, as surviving sibling of | Arcelia Castillo | Sibling |
| Roger Kyte | as the Personal Representative of the Estate of Angela R. Kyte, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Angela R. Kyte | PR |
| Roger Kyte | individually, as surviving spouse of | Angela R. Kyte | Spouse |
| Rosa Colon | individually, as surviving child of | Jaime Concepcion | Child |
| Rosa Jimenez | as the Personal Representative of the Estate of Eliezer Jimenez (Jr.), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Eliezer Jimenez , Jr. | PR |
| Rosa Jimenez | individually, as surviving spouse of | Eliezer Jimenez (Jr.) | Spouse |
| Rose Callahan | individually, as surviving child of | Francis J. Callahan | Child |
| RoseEllen Dowdell | as the Personal Representative of the Estate of Kevin Christopher Dowdell, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Kevin Christopher Dowdell | PR |
| RoseEllen Dowdell | individually, as surviving spouse of | Kevin Christopher Dowdell | Spouse |
| Rosemarie Langone | individually, as surviving sibling of | Thomas Langone | Sibling |
| Rosemarie Langone | individually, as surviving sibling of | Peter Langone | Sibling |
| Rosemarie Langone as Personal Representative of the Estate of Sheila Langone | deceased, the late parent of | Thomas Langone | Parent (Deceased) |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Rosemarie Langone as Personal Representative of the Estate of Sheila Langone | deceased, the late parent of | Peter Langone | Parent (Deceased) |
| Rosemary Pepe as Personal Representative of the Estate of Antonio Pepe | deceased, the late sibling of | Salvatore F. Pepe | Sibling (Deceased) |
| Roxanne Nedd | as the Personal Representative of the Estate of Jerome O. Nedd, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Jerome O. Nedd | PR |
| Roxanne Nedd | individually, as surviving spouse of | Jerome O. Nedd | Spouse |
| Roya Bolourchi Touran | individually, as surviving child of | Touran (Touri) Bolourchi | Child |
| Russell Barnes | individually, as surviving sibling of | Matthew Barnes | Sibling |
| Ryan Marchbanks | individually, as surviving child of | Joseph R Marchbanks Jr. | Child |
| Ryan P. Fisher | individually, as surviving child of | John Roger Fisher | Child |
| Sabrina C. Spencer | individually, as surviving parent of | Brian Cachia | Parent |
| Sadie Reoch | individually, as surviving parent of | Arlene T. Babakitis | Parent |
| Sally Sinton | individually, as surviving sibling of | Thomas E. Sinton III | Sibling |
| Samantha Gordenstein | individually, as surviving child of | Lisa F. Gordenstein | Child |
| Samia Doany | individually, as surviving parent of | Ramzi A. Doany | Parent |
| Sandra Ahern as Personal Representative of the Estate of Christopher Diaz | deceased, the late sibling of | Matthew Diaz | Sibling (Deceased) |
| Sandra Romagnolo | as the Personal Representative of the Estate of Joseph M. Romagnolo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joseph M. Romagnolo | PR |
| Sandra Romagnolo | individually, as surviving spouse of | Joseph M. Romagnolo | Spouse |
| Sandra Slanker-Isenberg | individually, as surviving child of | Susan Lee Schuler | Child |
| Sara L. Rosenberg Sharvit | individually, as surviving sibling of | Mark L. Rosenberg | Sibling |
| Sara Pabon | individually, as surviving child of | Israel Pabon | Child |
| Scarlyn Mejia | individually, as surviving child of | Manuel E. Mejia | Child |
| Scarlyn Mejia | as the Personal Representative of the Estate of Manuel E. Mejia, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Manuel E. Mejia | PR |
| Sean Sullivan | individually, as surviving child of | Christopher P. Sullivan | Child |
| Selena Cherry-Daniel | individually, as surviving child of | Vernon P. Cherry | Child |
| Selena Cherry-Daniel as Personal Representative of the Estate of Ryan Cherry | deceased, the late child of | Vernon P. Cherry | Child (Deceased) |
| Shari Florio | as the Personal Representative of the Estate of John J. Florio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John J. Florio | PR |
| Shari Florio | individually, as surviving spouse of | John J. Florio | Spouse |
| Sharon Henderson | individually, as surviving sibling of | Ronnie Henderson | Sibling |
| Shawn Patrick | individually, as surviving sibling of | James Matthew Patrick | Sibling |
| Sheila Edwards Doyle | individually, as surviving sibling of | Dennis Edwards | Sibling |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Sheila Edwards Doyle as Personal Representative of the Estate of Julia Edwards | deceased, the late parent of | Dennis Edwards | Parent (deceased) |
| Sherard Dixon | individually, as surviving sibling of | DaJuan Hodges | Sibling |
| Sherman Acker | individually, as surviving spouse of | Ada L. Mason | Spouse |
| Simara Warren | individually, as surviving child of | Brenda Kegler | Child |
| Simara Warren | as the Personal Representative of the Estate of Brenda Kegler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Brenda Kegler | PR |
| Sonia Lowe | individually, as surviving parent of | Michael Parkes | Parent |
| Sonia Lowe | as the Personal Representative of the Estate of Michael Parkes, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Michael Parkes | PR |
| Sonia Vega | individually, as surviving sibling of | Diana O'Connor | Sibling |
| Sophia Mancini | individually, as surviving child of | Francisco M. Mancini a/k/a Frank Mancini | Child |
| Sophia W. M. Feliciano | as the Personal Representative of the Estate of George Lopez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | George Lopez | PR |
| Sophia W. M. Feliciano | individually, as surviving spouse of | George Lopez | Spouse |
| Standish Halmon | individually, as surviving child of | Carolyn Halmon | Child |
| Stanley Simon | individually, as surviving sibling of | Arthur Simon | Sibling |
| Stephanie E. Lang | as the Personal Representative of the Estate of Andrew Fisher, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Andrew Fisher | PR |
| Stephanie E. Lang | individually, as surviving spouse of | Andrew Fisher | Spouse |
| Stephanie Morales-Guerrero | individually, as surviving child of | Paula E. Morales | Child |
| Stephanie Morales-Guerrero | as the Personal Representative of the Estate of Paula E. Morales, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Paula E. Morales | PR |
| Stephen Hyland | individually, as surviving parent of | Stephen N. Hyland | Parent |
| Stephen Hyland | as the Personal Representative of the Estate of Stephen N. Hyland, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Stephen N. Hyland | PR |
| Stephen J. Fiorelli, Jr. | individually, as surviving child of | Stephen J. Fiorelli | Child |
| Stephen Morris | individually, as surviving sibling of | Wendy Faulkner | Sibling |
| Stephen Orloske | individually, as surviving child of | Margaret Orloske | Child |
| Steven Castano | individually, as surviving child of | Alejandro Castano | Child |
| Steven Morello | individually, as surviving child of | Steven Morello | Child |
| Steven Sanay | individually, as surviving child of | Hugo Sanay | Child |
| Susan Simon | individually, as surviving parent of | Kenneth Simon | Parent |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Susan Simon | individually, as surviving spouse of | Arthur Simon | Spouse |
| Susan Spitz | as the Personal Representative of the Estate of William Spitz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | William Spitz | PR |
| Susan Spitz | individually, as surviving spouse of | William Spitz | Spouse |
| Suzanne Barnes | individually, as surviving sibling of | Matthew Barnes | Sibling |
| Talat Hamdani | individually, as surviving parent of | Mohammad S. Hamdani | Parent |
| Talat Hamdani | as the Personal Representative of the Estate of Mohammad S. Hamdani, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Mohammad S. Hamdani | PR |
| Talat Hamdani as Personal Representative of the Estate of Mohammad Saleem Hamdani | deceased, the late parent of | Mohammad S. Hamdani | Parent (Deceased) |
| Tammy Marie Merritt a/k/a Tammy Marie Chada Merritt | individually, as surviving child of | John Chada | Child |
| Tanya Dale | individually, as surviving child of | Titus Davidson | Child |
| Tanya Dale | as the Personal Representative of the Estate of Titus Davidson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Titus Davidson | PR |
| Tara Butzbaugh | individually, as surviving sibling of | John Christopher Henwood Jr. | Sibling |
| Tara Felice | as the Personal Representative of the Estate of Glen Pettit, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Glen Pettit | PR |
| Tara Felice | individually, as surviving sibling of | Glen Pettit | Sibling |
| Tara Haskell | individually, as surviving child of | Thomas Haskell | Child |
| Tara Leonardi | individually, as surviving sibling of | Thomas F. Hughes, Jr. | Sibling |
| Tara O'Connell | individually, as surviving sibling of | Lincoln Quappe | Sibling |
| Tara Strobert-Nolan | as the Personal Representative of the Estate of Steven Frank Strobert, deceased, on behalf of all survivors and all legally entitled beneficiaries and family members of | Steven Frank Strobert | PR |
| Tara Strobert-Nolan | individually, as surviving spouse of | Steven Frank Strobert | Spouse |
| Tatiana R. Gomez | individually, as surviving spouse of | Wilder A. Gomez | Spouse |
| Taylor Kloepfer | individually, as surviving child of | Ronald Kloepfer | Child |
| Terence Owens | individually, as surviving sibling of | Peter Owens | Sibling |
| Terence Stackpole | individually, as surviving child of | Timothy Stackpole | Child |
| Teresa Marchbanks | as the Personal Representative of the Estate of Joseph R. Marchbanks, Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Joseph R Marchbanks Jr. | PR |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Teresa Marchbanks | individually, as surviving spouse of | Joseph R Marchbanks Jr. | Spouse |
| Teresa Maude | as the Personal Representative of the Estate of Timothy Maude, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Timothy Maude | PR |
| Teresa Maude | individually, as surviving spouse of | Timothy Maude | Spouse |
| Terra Williams | individually, as surviving sibling of | Felix Calixte | Sibling |
| Terry Bennett | individually, as surviving parent of | Eric L. Bennett | Parent |
| Tevis Laspa | individually, as surviving sibling of | Susan Lee Schuler | Sibling |
| Thanbir Ahmed | individually, as surviving child of | Shabbir Ahmed | Child |
| Theresa Corio | as the Personal Representative of the Estate of Diane M. Urban, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Diane M. Urban | PR |
| Theresa Corio | individually, as surviving sibling of | Diane M. Urban | Sibling |
| Theresa Fiorelli | as the Personal Representative of the Estate of Stephen J. Fiorelli, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Stephen J. Fiorelli | PR |
| Theresa Fiorelli | individually, as surviving spouse of | Stephen J. Fiorelli | Spouse |
| Theresa Roberts | as the Personal Representative of the Estate of Timothy Finnerty, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Timothy Finnerty | PR |
| Theresa Roberts | individually, as surviving spouse of | Timothy Finnerty | Spouse |
| Thomas F. Owens | individually, as surviving sibling of | Peter Owens | Sibling |
| Thomas Gambino, III | individually, as surviving child of | Thomas Gambino, Jr. | Child |
| Thomas Gambino, Sr. | individually, as surviving parent of | Thomas Gambino, Jr. | Parent |
| Thomas Gullickson | individually, as surviving sibling of | Joseph Gullickson | Sibling |
| Thomas L. DiChiaro | individually, as surviving child of | Patricia F. DiChiaro | Child |
| Tiffany Smith | individually, as surviving child of | Leon Smith | Child |
| Timothy Kane | individually, as surviving sibling of | Jennifer L. Kane | Sibling |
| Timothy Muldowney | individually, as surviving sibling of | Richard Muldowney Jr. | Sibling |
| Timothy Soulas, Jr. | individually, as surviving child of | Timothy Soulas | Child |
| Timothy Wyatt Luckett | individually, as surviving child of | Edward H. Luckett | Child |
| Tina M. Fisher | individually, as surviving sibling of | John Roger Fisher | Sibling |
| Tina Watson-Tirabassi | individually, as surviving sibling of | Kenneth Watson | Sibling |
| Todd Simon | individually, as surviving child of | Arthur Simon | Child |
| Todd Simon | individually, as surviving sibling of | Kenneth Simon | Sibling |
| Torrass Allen-Stephens | individually, as surviving child of | Edna L. Stephens | Child |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Torrass Allen-Stephens | as the Personal Representative of the Estate of Edna L. Stephens, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Edna L. Stephens | PR |
| Trevor S. Rescorla | individually, as surviving child of | Richard C. Rescorla | Child |
| Trina Sabb | individually, as surviving sibling of | Lamar D. Hulse | Sibling |
| Troy Francis | individually, as surviving child of | Virgin (Lucy) Francis | Child |
| Valerie Epps Kendall | individually, as surviving sibling of | Christopher Samuel Epps | Sibling |
| Valerie Gambino | individually, as surviving sibling of | Thomas Gambino, Jr. | Sibling |
| Valerie Walls | individually, as surviving sibling of | Cecelia E. Richard | Sibling |
| Vanessa Phillips | individually, as surviving sibling of | Marsha A Rodriguez | Sibling |
| Vernessa Richard & Vernon A. Richard II as Personal Representatives of the Estate of Dorothy Richard | deceased, the late spouse of | Vernon A. Richard | Spouse (Deceased) |
| Vernon A. Richard II | individually, as surviving child of | Vernon A. Richard | Child |
| Vernon A. Richard II | as the co-Personal Representative of the Estate of Vernon A. Richard, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Vernon A. Richard | co-PR |
| Veronica Baierwalter | individually, as surviving child of | Robert J. Baierwalter | Child |
| Victoria Alonso | individually, as surviving child of | Janet Alonso | Child |
| Victoria Catanese | individually, as surviving child of | Edward J. Mardovich | Child |
| Vincent Camaj | individually, as surviving child of | Roko Camaj | Child |
| Virginia Chada | as the Personal Representative of the Estate of John Chada, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | John Chada | PR |
| Virginia Chada | individually, as surviving spouse of | John Chada | Spouse |
| Walter A. McNeil II | individually, as surviving child of | Walter A. McNeil | Child |
| Wayne D. Ploger | individually, as surviving sibling of | Robert R. Ploger III | Sibling |
| Wendell Acevedo | individually, as surviving sibling of | Vivian Casalduc | Sibling |
| Wendy L. Ploger, as Personal Representative of the Estate of Robert R. Ploger, III | deceased, the late spouse of | Zandra Marie Cooper Ploger (nee Flores) | Spouse (Deceased) |
| Wendy Lynn Ploger | individually, as surviving child of | Robert R. Ploger III | Child |
| Wendy Lynn Ploger | as the Personal Representative of the Estate of Robert R. Ploger III, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Robert R. Ploger III | PR |
| Wendy Santimays | individually, as surviving sibling of | Ronald Kloepfer | Sibling |
| William Bishop | individually, as surviving child of | George Bishop | Child |
| William Fiorelli | individually, as surviving sibling of | Stephen J. Fiorelli | Sibling |
| William H. Taylor, III as Personal Representative of the Estate of Anne T. Fisher | deceased, the late parent of | John Roger Fisher | Parent (deceased) |
| William Stone Luckett | individually, as surviving child of | Edward H. Luckett | Child |
| Yaritza Franco Estudillo | individually, as surviving child of | Antonio Melendez | Child |
| Yolanda Castano | individually, as surviving parent of | Alejandro Castano | Parent |

| Plaintiff Name | Classification of Plaintiffs | NAME OF 9/11 DECEDENT | Plaintiff's Relationship to 9/11 Decedent |
|---|---|---|---|
| Yolanda Knepper | individually, as surviving sibling of | Nancy E. Perez | Sibling |
| Yolanda Smith-Purdy | individually, as surviving child of | Leon Smith | Child |
| Yon-Paul Casalduc | individually, as surviving sibling of | Vivian Casalduc | Child |
| Yon-Paul Casalduc | as the Personal Representative of the Estate of Vivian Casalduc, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Vivian Casalduc | PR |
| Zahro Kamardinova a/k/a Zakhro Kamardinova | as the Personal Representative of the Estate of Gavkharoy Kamardinova, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Gavkharoy Kamardinova | PR |
| Zahro Kamardinova a/k/a Zakhro Kamardinova | individually, as surviving sibling of | Gavkharoy Kamardinova | Sibling |
| Zaneta Frances Flores | individually, as surviving sibling of | Zandra Marie Cooper Ploger (nee Flores) | Sibling |
| Zena T. Wilderman | individually, as surviving child of | Zandra Marie Cooper Ploger (nee Flores) | Child |
| Zenda F. Gutierrez-Klingberg, as Personal Representative of the Estate of Zenaida Frances Flores | deceased, the late parent of | Zandra Marie Cooper Ploger (nee Flores) | Parent (Deceased) |
| Zenda Flores Gutierrez-Klingenberg | as the Personal Representative of the Estate of Zandra Marie Cooper Ploger (nee Flores), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of | Zandra Marie Cooper Ploger (nee Flores) | PR |
| Zenda Flores Gutierrez-Klingenberg | individually, as surviving sibling of | Zandra Marie Cooper Ploger (nee Flores) | Sibling |
| Zenda Gutierrez-Klingenberg, as Personal Representative of the Estate of Zandra Marie Ploger (nee Flores) | deceased, the late spouse of | Robert R. Ploger III | Spouse (Deceased) |
| Zeshan Hamdani | individually, as surviving sibling of | Mohammad S. Hamdani | Sibling |
| Zukhra Koragoz | individually, as surviving sibling of | Gavkharoy Kamardinova | Sibling |
| Zulema Barnes-Robinson | individually, as surviving child of | Shelia P. Barnes | Child |